## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*, | Case No. 23-14853 (JKS) |
| Debtors. [1] | (Jointly Administered) |

### CERTIFICATE OF SERVICE

I, Rossmery Martinez, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On or before June 29, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Certificate of No Objection with Respect to the Debtors' Motion for Entry of an Order (I) Approving the Bidding Procedures and Auction, (II) Approving Stalking Horse Bid Protections, (III) Scheduling Bid Deadlines and an Auction, (IV) Approving the Form and Manner of Notice Thereof, (V) Granting Related Relief** [Docket No. 159]

- **Certificate of No Objection with Respect to Debtors' Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief** [Docket No. 160]

- **Certificate of No Objection with Respect to Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered Into Prepetition and Pay Related Prepetition Obligations and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage and (II) Granting Related Relief** [Docket No. 161]

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

- **Certificate of No Objection with Respect to Debtors' Motion for Entry of an Order (I) Authorizing and Approving Procedures to Reject or Assume Executory Contracts and Unexpired Leases, and (II) Granting Related Relief** [Docket No. 162]

- **Certificate of No Objection with Respect to the Second Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records, and (D) Continue Intercompany Transactions and (II) Granting Related Relief** [Docket No. 163]

- **Certificate of No Objection with Respect to Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief** [Docket No. 164]

- **Certificate of No Objection with Respect to the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** [Docket No. 165]

- **Certificate of No Objection with Respect to Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, 503(b)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief** [Docket No. 166]

- **Certificate of No Objection with Respect to the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain and Administer Their Customer and Partner Programs and (B) Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief** [Docket No. 167]

- **Certificate of No Objection with Respect to the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Perform Under Existing Hedging Contracts, (B) Enter Into New Hedging Contracts, (C) Grant Superpriority Claims, Provide Other Credit Support, and Honor Obligations Under Hedging Contracts, and (II) Granting Related Relief** [Docket No. 168]

- **Notice of Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of This Court** [Docket No. 170]

- **Notice of Debtors' Motion for Entry of an Order Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business** [Docket No. 171]

- **Notice of Debtors' Motion for Entry of an Order (I) Setting Bar Dates for Submitting Proofs of Claim, Including Requests for Payment Under Section 503(b)(9), (II) Establishing an Amended Schedules Bar Date and a Rejection Damages Bar Date, (III) Approving the Form, Manner, and Procedures for Filing Proofs of Claim, (IV) Approving Notice Thereof, and (V) Granting Related Relief** [Docket No. 172]

- **Notice of Hearing on Debtors' Application for Entry of an Order Authorizing the (I) Retention of AP Services, LLC, (II) Designation of Eric Koza as Chief Restructuring Officer and Raymond Li as Deputy Chief Restructuring Officer Effective as of the Petition Date, and (III) Granting Related Relief** [Docket No. 173]

Furthermore, on June 28, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit C**; and via First Class Mail upon the service list attached hereto as **Exhibit D**:

- **Certificate of No Objection with Respect to Debtors' Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief** [Docket No. 160]

Furthermore, on June 28, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit E**:

- **Certificate of No Objection with Respect to Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered Into Prepetition and Pay Related Prepetition Obligations and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage and (II) Granting Related Relief** [Docket No. 161]

Furthermore, on June 28, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via First Class Mail upon the service list attached hereto as **Exhibit F**:

- **Certificate of No Objection with Respect to the Second Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Debtor Bank Accounts, Business Forms, and Books and Records, and (D) Continue Intercompany Transactions and (II) Granting Related Relief** [Docket No. 163]

- **Certificate of No Objection with Respect to Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief** [Docket No. 164]

Furthermore, on June 28, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit G**; and via First Class Mail upon the service list attached hereto as **Exhibit H**:

- **Certificate of No Objection with Respect to the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** [Docket No. 165]

Furthermore, on June 28, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit I**:

- **Certificate of No Objection with Respect to the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Perform Under Existing Hedging Contracts, (B) Enter Into New Hedging Contracts, (C) Grant Superpriority Claims, Provide Other Credit Support, and Honor Obligations Under Hedging Contracts, and (II) Granting Related Relief** [Docket No. 168]

Furthermore, on June 28, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit J**:

- **Notice of Debtors' Motion for Entry of an Order Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business** [Docket No. 171]

Dated: July 7, 2023

*/s/ Rossmery Martinez*
Rossmery Martinez
KCC
222 N. Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 | Accu-Tech Corp | Corporate Office | remittance@accu-tech.com |
| State Attorney General | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| State Attorney General | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| Information Officer in the CCAA proceeding | Alvarez & Marsal Canada Inc. | Adam Maerov, Preet Saini, Orest Konowalchuk, Cassie Riglin, Duncan MacRae | Adam.Maerov@mcmillan.ca; Preet.Saini@mcmillan.ca; okonowalchuk@alvarezandmarsal.com; criglin@alvarezandmarsal.com; dmacrae@alvarezandmarsal.com |
| Attorneys for Galveston County | Ansell Grimm & Aaron, P.C. | Joshua S. Bauchner, Esq. | jb@ansellgrimm.com |
| Counsel to agent under the Debtors' prepetition secured credit facilities, Wilmington Savings Fund Society, FSB | ArentFox Schiff LLP | Jeffrey R. Gleit, Esq., Allison H. Weiss, Esq., and Matthew R. Bentley, Esq. | jeffrey.gleit@afslaw.com; allison.weiss@afslaw.com; matthew.bentley@afslaw.com |
| State Attorney General | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| State Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Counsel to Gateway Jefferson, Inc. and Shaw Road L.L.C. | Ballard Spahr LLP | Leslie C. Heilman, Esquire, Laurel D. Roglen, Esquire and Margaret A. Vesper, Esquire | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| Counsel to SAP SE and Ariba, Inc. | Brown & Connery, LLP | Donald K. Ludman, Esq. and Julie F. Montgomery, Esq. | dludman@brownconnery.com; jmontgomery@brownconnery.com |
| Top 30 | CBRE Investments | Buffi Hendrix, Senior Property Manager | buffi.hendrix@cbre.com |
| Top 30 | Chicago Mercantile Exchange Inc | Executive Office Headquarters | globalaccountmanagement@cmegroup.com |
| Counsel to Creditor Cummins, Inc. | Chiesa Shahinian & Giantomasi PC | Terri Jane Freedman, Esq. | tfreedman@csglaw.com |
| Agent under the Debtors' prepetition secured credit facilities | Citibank, N.A. | Attn Loan Administration | GLOriginationOps@citigroup.com |
| Top 30 | Clune Construction Company, LP | National Offices | clunereceivables@CLUNEGC.COM |
| State Attorney General | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| State Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Counsel for Ohio Power Company d/b/a American Electric Power et. al. | Cullen and Dykman LLP | Attn: Michael Kwiatkowski | mkwiatkowski@cullenllp.com |
| Top 30 | Cummins Sales and Service | Corporate Headquarters | pem.national.accounts@cummins.com |
| Top 30 | CyrusOne Inc. | | Accountmanagement@cyrusone.com |
| Top 30 | Daikin Applied Americas Inc | North America Corporate Office | Brandi.Lehner@daikinapplied.com |
| Co-Counsel to Citibank, N.A., as Administrative Agent | Davis Polk & Wardwell LLP | Angela M. Libby, Esq. and David Kratzer, Esq. | angela.libby@davispolk.com; david.kratzer@davispolk.com |
| Counsel to agent under the Debtors' prepetition secured credit facilities | Davis Polk & Wardwell LLP | Kenneth J. Steinberg | kenneth.steinberg@davispolk.com |
| State Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Top 30 | Digital Realty | Rafal Rak, Vice President | rrak@digitalrealty.com |
| State Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Counsel to LDAC16 DI LLC | DLA Piper LLP (US) | Rachel Ehrlich Albanese | rachel.albanese@us.dlapiper.com |
| Counsel to CyrusOne AMS3 B.V. | Eversheds Sutherland (US) LLP | Lynn W. Holbert | lynnholbert@eversheds-sutherland.com |
| State Attorney General | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Counsel to NVIDIA Corporation | Gellert Scali Busenkell & Brown, LLC | Ronald S. Gellert, Esq. | rgellert@gsbblaw.com |
| State Attorney General | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Co-Counsel to the Ad Hoc First Lien Group | Gibbons P.C. | Attn Dale E. Barney, Esq. | dbarney@gibbonslaw.com |
| Counsel to the Ad Hoc First Lien Group of the Debtors' prepetition term loan facilities | Gibson, Dunn & Crutcher | Attn Scott Greenberg, Michael J. Cohen, Esq., Steven Domanowski, and Stephen D. Silverman, Esq. | sgreenberg@gibsondunn.com; sdomanowski@gibsondunn.com; MCohen@gibsondunn.com; SSilverman@gibsondunn.com |
| Co-Counsel to Citibank, N.A., as Administrative Agent | Greenberg Traurig, LLP | Alan J. Brody, Esq. | brodya@gtlaw.com |
| Top 30 | Hartz Mountain Industries Inc. | Constantino T. Milano (Gus Milano), President & Chief Operating Officer | gm@hartzmountain.com |
| State Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Top 30 | HITT Contracting Inc | Corporate Headquarters | PSaunders@hitt-gc.com |
| State Attorney General | Idaho Attorney General | Attn Bankruptcy Department | AGLabrador@ag.idaho.gov |

**Exhibit A**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.org |
| State Attorney General | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| State Attorney General | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Top 30 | IPI Partners | Matt A'Hearn | mahearn@ipipartners.com |
| Top 30 | Iron Mountain | Jason Scanlan, Senior Account Manager, Iron Mountain | jason.scanlan@ironmountain.com |
| Attorneys for the Disinterested Directors of Cyxtera Technologies, Inc. | Katten Muchin Rosenman LLP | Steven J. Reisman, Esq., Cindi M. Giglio, Esq., Marc B. Roitman, Esq., Grace A. Thompson, Esq. | sreisman@katten.com; cgiglio@katten.com; marc.roitman@katten.com; grace.thompson@katten.com |
| State Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Counsel to NVIDIA Corporation | Law Office of Wayne A. Silver | Wayne A. Silver, Esq. | ws@waynesilverlaw.com |
| Counsel for Polaris Realty (Canada) Limited | Lawson Lundell LLP | Alexis Teasdale | ateasdale@lawsonlundell.com |
| Counsel to Tarrant County | Linebarger Goggan Blair & Sampson, LLP | John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| State Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| State Attorney General | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| State Attorney General | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Counsel to PNC Bank, National Association | Mayer Brown LLP | Brian Trust, Dabin Chung | BTrust@mayerbrown.com; DChung@mayerbrown.com |
| Counsel to PNC Bank, National Association | McCarter & English, LLP | Phillip S. Pavlick, Lisa S. Bonsall | ppavlick@mccarter.com; lbonsall@mccarter.com |
| Counsel to 1919 Park Avenue Associates, LLC | McGrail & Bensinger LLP | Ilana Volkov, Esq. | ivolkov@mcgrailbensinger.com |
| Top 30 | Megawatt Electrical | Corporate Office | accountsreceivable@dwebberconsulting.com; info@mwatte.com |
| Top 30 | Menlo Equities | C. Michael Johnston | johnston@menloequities.com |
| State Attorney General | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| State Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| State Attorney General | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General | Montana Attorney General | Attn Bankruptcy Department | contactocp@mt.gov |
| State Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov; Ago.info.help@nebraska.gov |
| State Attorney General | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| State Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| State Attorney General | New Mexico Attorney General | Attn Bankruptcy Department | hbalderas@nmag.gov |
| State Attorney General | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| State Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| State Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Attn: David Gerardi, Esq. | David.Gerardi@usdoj.gov |
| State Attorney General | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| State Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | ConsumerProtection@oag.ok.gov |
| State Attorney General | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| State Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Top 30 | Power Solutions LLC | Corporate Office Headquarters | ahicks@powersolutions-llc.com; info@powersolutions-llc.com |
| Attorney for Defendant, Public Service Electric and Gas Company | PSEG | Alexandra F. Grant, Esq. | alexandra.grant@pseg.com |
| State Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Administrative Agent and Collateral Agent | Riker Danzig LLP | Joseph L. Schwartz, Esq., Curtis M. Plaza, Esq., and Tara J. Schellhorn, Esq. | jschwartz@riker.com; cplaza@riker.com; tschellhorn@riker.com |
| Top 30 | S&P Global Market Intelligence LLC | | E.market.intelligence@spglobal.com |

**Exhibit A**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 | Securitas Security Services USA Inc | North America Office | ronald.novak02@securitasinc.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Top 30 | Server Farm | North America Headquarter | Sales@sfrdc.com |
| Counsel to American Data Center Solutions, LLC | Sirlin Lesser & Benson, P.C. | Dana S. Plon, Esquire | dplon@sirlinlaw.com |
| State Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| Top 30 | Southwire Company, LLC | Corporate Office | Sandra.Pitts@Southwire.com |
| Counsel to Lumen Technologies | Stinson LLP | Edwin H. Caldie, Esq. | ed.caldie@stinson.com |
| Top 30 | Structure Tone, LLC | | bd@stobuildinggroup.com |
| State Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| State Attorney General | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 30 | Trane US Inc | Commercial Sales Office | areft@trane.com |
| State Attorney General | Utah Attorney General | Attn Bankruptcy Department | uag@utah.gov |
| State Attorney General | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| State Attorney General | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| State Attorney General | Washington Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |
| Counsel to HITT Contracting, Inc. | Watt, Tieder, Hoffar & Fitzgerald, LLP | John F. Finnegan III, Esq. | jfinnegan@watttieder.com |
| State Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Top 30 | Wingspire Equipment Finance, LLC | | hello@wingspirecapital.com |
| State Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |
| Agent under the Debtors' prepetition secured credit facilities | WSFS Institutional Services | Attn John McNichol | jmcnichol@wsfsbank.com |
| State Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov; ag@wyo.gov |

# Exhibit B

**Exhibit B**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Top 30 | Accu-Tech Corp | Corporate Office | 11350 Old Roswell Rd, Ste 100 | | | Alpharetta | GA | 30009 |
| State Attorney General | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 |
| State Attorney General | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 |
| State Attorney General | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 |
| State Attorney General | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 |
| State Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 |
| State Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 |
| Official Committee of Unsecured Creditors | CBRE Investment Management | Andrew Horn | 601 S. Figueroa Street., 49th Floor | | | Los Angeles | CA | 90017 |
| Top 30 | CBRE Investments | Buffi Hendrix, Senior Property Manager | Lic. 01181450 CBRE | Property Management | 3501 Jamboree Road, Suite 100 | | Newport Beach | CA | 92660 |
| Top 30 | Chicago Mercantile Exchange Inc | Executive Office Headquarters | 20 South Wacker Drive | | | Chicago | IL | 60606 |
| Top 30 | Chicago Mercantile Exchange Inc | | PO Box 73672 | | | Chicago | IL | 60673 |
| Top 30 | Clune Construction Company, LP | National Offices | 10 South Riverside Plaza, Suite 2200 | | | Chicago | IL | 60606 |
| State Attorney General | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 |
| State Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 |
| Top 30 | Cummins Sales and Service | Corporate Headquarters | 500 Jackson St | | | Columbus | IN | 47201 |
| Top 30 | CyrusOne Inc. | | 2850 N Harwood St., Suite 2200 | | | Dallas | TX | 75201 |
| Top 30 | Daikin Applied Americas Inc | North America Corporate Office | 13600 Industrial Park Blvd | | | Minneapolis | MN | 55441 |
| State Attorney General | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 |
| Top 30 | Digital Realty | Rafal Rak, Vice President | Portfolio Management Group, Digital Realty | 2323 Bryan Street, Suite 1800 | | Dallas | TX | 75201 |
| State Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 |
| State Attorney General | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 |
| State Attorney General | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 |
| Top 30 | Hartz Mountain Industries Inc. | Constantino T. Milano (Gus Milano), President & Chief Operating Officer | Hartz Mountain Industries, Inc. | 500 Plaza Drive | | Secaucus | NJ | 07094 |
| State Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 |
| Top 30 | Hewlett Packard | Corporate Headquarters | 1701 E Mossy Road | | | Spring | TX | 77389 |
| Top 30 | Hewlett Packard | | 200 Connell Dr. Suite 5000 | | | Berkeley Heights | NJ | 07922 |
| Top 30 | HITT Contracting Inc | Corporate Headquarters | 2900 Fairview Park Dr | | | Falls Church | VA | 22042 |
| Top 30 | ICM Solutions | | 4899 West 2100 South | | | Salt Lake City | UT | 84120 |
| State Attorney General | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 |
| State Attorney General | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 |
| State Attorney General | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 1 of 3

**Exhibit B**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| State Attorney General | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 |
| Top 30 | IPI Partners | Matt A'Hearn | IPI Partners | 300 N. LaSalle Street, Suite 1875 | | Chicago | IL | 60654 |
| Top 30 | Iron Mountain | Jason Scanlan, Senior Account Manager, Iron Mountain | 8521 East Princess Drive | | | Scottsdale | AZ | 85255 |
| Official Committee of Unsecured Creditors | Iron Mountain Data Centers, LLC | Barry Hytinen | One Federal Street | | | Boston | MA | 02110 |
| State Attorney General | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 |
| State Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 |
| Top 30 | Latham & Watkins, LLP | | 1271 Ave of the Americas | | | New York | NY | 10020 |
| Top 30 | Lazard Freres & Co | | 30 Rockefeller Plaza | | | New York | NY | 10112 |
| State Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 |
| State Attorney General | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 |
| State Attorney General | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 |
| State Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place 20th Floor | | | Boston | MA | 02108-1518 |
| Top 30 | Megawatt Electrical | Corporate Office | 3100 De La Cruz Blvd, Suite 208 | | | Santa Clara | CA | 95054 |
| Top 30 | Menlo Equities | C. Michael Johnston | 2765 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 |
| Official Committee of Unsecured Creditors | Menlo Equities | c/o Abigail O'Brient, Esquire | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 |
| State Attorney General | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 |
| State Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 |
| State Attorney General | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 |
| State Attorney General | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 |
| State Attorney General | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 |
| Top 30 | Multistack LLC | Corporate Office | 1065 Maple Ave | | | Sparta | WI | 54656 |
| State Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509 |
| State Attorney General | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 |
| State Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 |
| State Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 |
| State Attorney General | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 |
| State Attorney General | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 |
| State Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 |
| State Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. Dept 125 | | | Bismarck | ND | 58505-0040 |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Attn: David Gerardi, Esq. | One Newark Center, Suite 2100 | | | Newark | NJ | 07102 |
| State Attorney General | Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 2 of 3

**Exhibit B**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| State Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 |
| State Attorney General | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 |
| State Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 |
| Top 30 | Pivot Technology Services Corp | d/b/a Computacenter | Matt Yates | 6025 The Corners Pkwy. Suite 100 | | Norcross | GA | 30092 |
| Top 30 | Power Solutions LLC | Corporate Office Headquarters | 17201 Melford Blvd | | | Bowie | MD | 20715 |
| State Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 |
| Top 30 | S&P Global Market Intelligence LLC | | 55 Water Street | | | New York | NY | 10041 |
| Top 30 | Sabey Corporation | Attn General Counsel | 12201 Tukwila Int'l Blvd., Fourth Floor | | | Seattle | WA | 98168 |
| Top 30 | Securitas Security Services USA Inc | North America Office | 150 S. Wacker Drive, Suite LL50 | | | Chicago | IL | 60606 |
| Official Committee of Unsecured Creditors | Securitas Security Services USA, Inc. | Chris Longua | 9 Campus Drive | | | Parsippany | NJ | 07054 |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |
| Top 30 | Server Farm | North America Headquarter | 444 N. Nash Street | | | El Segundo | CA | 90245 |
| State Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 Suite 1 | | | Pierre | SD | 57501-8501 |
| Top 30 | Southwire Company, LLC | Corporate Office | One Southwire Drive | | | Carollton | GA | 30119 |
| Top 30 | Structure Tone, LLC | | 330 West 34th Street | | | New York | NY | 10001 |
| Top 30 | Sullivan & Cromwell LLP | | 125 Broad Street | | | New York | NY | 10004 |
| State Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 |
| State Attorney General | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 |
| Top 30 | Trane US Inc | Commercial Sales Office | 3600 Pammel Creek Rd | | | La Crosse | WI | 54601 |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Philip R. Sellinger | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 |
| State Attorney General | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 |
| State Attorney General | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 |
| State Attorney General | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 |
| State Attorney General | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 |
| State Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 |
| Top 30 | Wingspire Equipment Finance, LLC | | 18302 Irvine Blvd Suite 300 | | | Tustin | CA | 92780 |
| State Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 |
| State Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 |

# Exhibit C

**Exhibit C**
Utility Providers Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| Burbank Water & Power | BWPCustomerService@burbankca.gov |
| Cablevision Lightpath, LLC | legal@lightpathfiber.com |
| Calpine Energy Solutions | customerservice@calpinesolutions.com |
| Capcon Networks LLC | accounting@capconnetworks.com |
| Capitol Waste & Recycling Services | service@capitol-waste.com |
| City Of Fort Worth Water Dept. | MyWaterAccount@FortWorthTexas.gov |
| City Of Santa Clara | water@santaclaraca.gov; utilitybilling@santaclaraca.gov |
| City Of Seattle | SPUCustomerService@seattle.gov |
| City Of Sunnyvale | finance@sunnyvale.ca.gov; utilitybilling@sunnyvale.ca.gov |
| City Of Tempe | customerservices@tempe.gov |
| City Of Tukwila | PublicWorks@TukwilaWA.gov |
| Cogent | info@cogentco.com |
| Comcast Business | corporate_legal@comcast.com |
| Direct Energy Business | csdirectenergy@directenergy.com |
| Elk Grove Village | ctromp@elkgrove.org |
| Greystone Power Corp | memberservices@greystonepower.com |
| Highlands Ranch Metro District | info@highlandsranch.org |
| Highline Water District | Customerservice@highlinewater.org |
| Intelipeer | info@intelepeer.com |
| Liander N.V. | info@liander.nl |
| Net2Phone | support@net2phone.com |
| North Hudson Sewerage Auth. | jcutler@nhudsonsa.com |
| Puget Sound Energy | customercare@pse.com |
| Republic Services - Sun Valley, Ca | privacy@republicservices.com |
| Republic Services 183 | privacy@republicservices.com |
| Republic Services Of Santa Clara County | mcaprio@republicservices.com |
| Republic Services, Inc. - Atlanta, Ga | harcelay@republicservices.com |
| Republic Services, Inc. - Gardena, Ca | privacy@republicservices.com |
| Southern California Edison | janet.combs@sce.com |
| Southwest Gas | customerinfo@swgas.com |
| SRP | corporatesecretary@srpnet.com; help@srpnet.com |
| Suburban Waste MN, LLC | customerservice@suburbanwastemn.com; RSIEVERS1223@GMAIL.COM |
| Symmetry Energy Solutions LLC | CustomerChoice@symmetryenergy.com |
| T-Mobile | Dan.Menser@t-mobile.com |
| Veolia Water New Jersey | csnj@veolia.com |
| Washington Gas | customersupport@washgas.com |
| Water District No. 20 | KCWD20@KCWD20.com |
| Xcel Energy | corporatesecretary@xcelenergy.com |

# Exhibit D

**Exhibit D**

Utility Providers Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 6DG | | Commodity Quay St | Katharine Docks | London | | E1W 1AZ | United Kingdom |
| Alectra Utilities | | 55 John Street North | | Markham | ON | L8R 3M8 | Canada |
| American Electric Power | | P.O. Box 371496 | | Pittsburgh | PA | 15250 | |
| American Electric Power | | 1 Riverside Plaza | | Columbus | OH | 43215-2372 | |
| Arapahoe Co Wtr & Wstewtr Auth | | P.O. Box 4640 | | Carol Stream | IL | 60197 | |
| Arapahoe Co Wtr & Wstewtr Auth | | 13031 E Caley Avenue | | Centennial | CO | 80111 | |
| AT&T | | P.O. BOX 5076 | | Carol Stream | IL | 60197-5076 | |
| AT&T | | 208 S. Akard St. | | Dallas | TX | 75202 | |
| Bay Area Air Quality Management District | | 375 Beale Street, Suite 600 | | San Francisco | CA | 94105 | |
| bp Energy Retail Company LLC | | 540 W Madison ,4th Floor | | Chicago | IL | 60661 | |
| Burbank Water & Power | | 164 W. Magnolia Blvd | | Burbank | CA | 91502 | |
| Cablevision Lightpath, LLC | | 1111 Stewart Ave | | Bethpage | NY | 11714 | |
| Calpine Energy Solutions | | 401 W. A Street, Suite 500 | | San Diego | CA | 92101 | |
| Capcon Networks LLC | | 500 W 2nd St, Ste 1900 | | Austin | TX | 78701 | |
| Capitol Waste & Recycling Services | | 321 Dering Ave. | | Columbus | OH | 43207 | |
| City Of El Segundo | | 350 Main St. | | El Segundo | CA | 90245 | |
| City Of Fort Worth Water Dept. | | P.O. Box 870 | | Fort Worth | TX | 76101 | |
| City Of Fort Worth Water Dept. | | 908 Monroe St. | | For Worth | TX | 76102 | |
| City Of Santa Clara | | 1500 Warburton Ave | | Santa Clara | CA | 95050 | |
| City Of Seattle | | P.O. Box 35178 | | Seattle | WA | 98124 | |
| City Of Seattle | | 700 5th Ave, Ste 4900 | | Seattle | WA | 98104 | |
| City Of Sunnyvale | | P.O. Box 4000 | | Sunnyvale | CA | 94088 | |
| City Of Sunnyvale | | 456 W. Olive Ave. | | Sunnyvale | CA | 94086 | |
| City Of Tempe | | P.O. Box 52166 | | Phoenix | AZ | 85072 | |
| City Of Tempe | | City Hall, 31 E. 5th St. | | Tempe | AZ | 85281 | |
| City Of Tukwila | | 6200 Southcenter Blvd | | Tukwila | WA | 98188 | |
| City of Waltham | | 610 Main St | | Waltham | MA | 02452 | |
| Cogent | | P.O. Box 791087 | | Baltimore | MD | 21279-1087 | |
| Cogent | | 2450 N Street NW | | Washington | DC | 20037 | |
| Comcast Business | | PO BOX 71211 | | Charlotte | NC | 28272-1211 | |
| Comcast Business | | 1701 JFK Boulevard | | Philadelphia | PA | 19103 | |
| Comed | | P.O. Box 6111 | | Carol Stream | IL | 60197 | |
| Comed | | 10 South Dearborn Street | | Chicago | IL | 60603 | |
| Constellation Newenergy Gas Dv | | P.O. Box 5473 | | Carol Stream | IL | 60197 | |
| Constellation Newenergy Gas Dv | | 1310 Point Street | | Baltimore | MD | 21231 | |
| Constellation Newenergy Inc. | | 1001 Louisiana St., Suite 2300 | | Houston | TX | 77002 | |
| Delaware Co Regl Sewer Dist. | | 50 Channing Street | | Delaware | OH | 43015 | |
| Delco Water Company | | 6658 Olentangy Road | | Delaware | OH | 43015 | |
| Direct Energy Business | | 1001 Liberty Avenue | | Pittsburgh | PA | 15222 | |

**Exhibit D**
Utility Providers Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dominion Energy Virginia | | P.O. Box 26543 | | Richmond | VA | 23290 | |
| Dominion Energy Virginia | | 120 Tredegar Street | | Richmond | VA | 23219 | |
| Elk Grove Village | | 901 Wellington Ave | | Elk Grove Village | IL | 60007 | |
| Eversource | | P.O. Box 56007 | | Boston | MA | 02205 | |
| Eversource | | 300 Cadwell Drive | | Springfield | MA | 01104 | |
| Frontier | | P.O. Box 211579 | | Eagan | MN | 55121-2879 | |
| Frontier | | 401 Merrit 7 | | Norwalk | CT | 06851 | |
| Granite | | 100 Newport Ave Ext. | | Quincy | MA | 02171 | |
| Greystone Power Corp | | P.O. Box 6071 | | Douglasville | GA | 30154 | |
| Greystone Power Corp | | 3400 Hiram Douglasville Highway | | Hiram | GA | 30141 | |
| Highlands Ranch Metro District | | 62 W. Plaza Dr. | | Highlands Ranch | CO | 80129 | |
| Highline Water District | | 23828 30th Ave South | | Kent | WA | 98032 | |
| Intelipeer | | 1855 Griffin Road, Suite A200 | | Dania Beach | FL | 33004 | |
| Iron Mountain | | 1 Federal St. | | Boston | MA | 02110 | |
| Irvine Ranch Water District | | 15600 Sand Canyon Ave | | Irvine | CA | 92618 | |
| Level 3 Communications Canada Co. | | 120 Adelaide St. W, Suite 2119 | | Toronto | ON | M5H 1P9 | Canada |
| Level 3 Communications Japan K.K, | Lumen Technologies Japan K.K. | Atago Green Hills Mori Tower | 17th Floor, 2-5-1 Atago, Minato-ku, | Tokyo | | 105-6217 | Japan |
| Level 3 Communications LLC | | PO Box 910182 | | Denver | CO | 80291 | |
| Level 3 Communications Singapore Pte Ltd | Lumen Technologies Singapore Pte. Ltd. | 3 Irving Road | #06-01 Tai Seng Centre | Singapore | | 369522 | Singapore |
| Liander N.V. | | Utrechtseweg 68 | Arnhem 08021677 KVK | Arnhem | AH | 6812 | Netherlands |
| Loudoun Water | | 44865 Loudon Way | | Ashburn | VA | 20146 | |
| Maandfactuur Elektriciteit Vattenfall Sales Nederland N. V. | | Pac 1AF7233 | Postbus 41920 | Amsterdam | DC | 1009 | Netherlands |
| National Grid | | P.O. Box 371338 | | Pittsburgh | PA | 15250 | |
| National Grid | | 40 Sylvan Rd | | Waltham | MA | 02451 | |
| Net2Phone | | 520 Broad St | | Newark | NJ | 07102 | |
| Nicor Gas | | P.O. Box 2020 | | Aurora | IL | 60507 | |
| Nicor Gas | | 1844 Ferry Road | | Naperville | IL | 60563-9600 | |
| North Hudson Sewerage Auth. | | 1600 Adams Street | | Hoboken | NJ | 07030 | |
| PG&E | | P.O. Box 997300 | | Sacramento | CA | 95899 | |
| PG&E | | 300 Lakeside Dr | | Oakland | CA | 94612 | |
| Polaris Realty Canada Ltd | | 555 West Hasting Street | | Vancouver | BC | V6B 4N6 | Canada |
| PSE&G Co. | | P.O. Box 14444 | | New Brunswick | NJ | 08906 | |
| PSE&G Co. | | 80 Park Plaza | | Newark | NJ | 07101-1171 | |
| Puget Sound Energy | | P.O. Box 91269 | | Bellevue | WA | 98009 | |
| Puget Sound Energy | | 355 110th Ave NE | | Bellevue | WA | 98004 | |
| Region of Peel | | 10 Peel Centre Dr. | | Brampton | ON | L6T 4B9 | Canada |
| Republic Services - Sun Valley, Ca | | 18500 N. Allied Way | | Phoenix | AZ | 85054 | |

**Exhibit D**

Utility Providers Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Republic Services 183 | | 1600 127th Ave. NE | | Bellevue | WA | 98005 | |
| Republic Services Of Santa Clara County | | 1601 Dixon Landing Rd. | | Milpitas | CA | 94546 | |
| Republic Services, Inc. - Atlanta, Ga | | 3045 Donald Lee Hollowell Pkwy  NW | | Atlanta | GA | 30318 | |
| Republic Services, Inc. - Gardena, Ca | | 14905 S San Pedro St. | | Gardena | CA | 90248 | |
| Rs Titan LLC | | 999 N. Sepulveda Blvd | | El Segundo | CA | 90245 | |
| Shakopee Public Utilities Comm. | | 255 Sarazin Street | | Shakopee | MN | 55379 | |
| Shaw | | 630 3rd Ave Sw, Ste 900 | | Calgary | AB | T2P 4L4 | Canada |
| Socalgas | | P.O. Box C | | Monterey Park | CA | 91756 | |
| Socalgas | | 555 West 5th Street | | Los Angeles | CA | 90013 | |
| Southern California Edison | | P.O. Box 6400 | | Rancho Cucamonga | CA | 91729 | |
| Southern California Edison | | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | |
| Southern California Gas Co | | 17836 Gillette Ave | | Irvine | CA | 92614 | |
| Southwest Gas | | 2200 N. Central , Suite 101 | | Phoenix | AZ | 85004 | |
| SRP | | P.O. Box | | Phoenix | AZ | 85062 | |
| SRP | | 1500 N. Mill Ave. | | Tempe | AZ | 85288 | |
| Suburban Waste MN, LLC | | 7125 126th St | | Savage | MN | 55378 | |
| Symmetry Energy Solutions LLC | | 9811 Katy Freeway, Suite 1400 | | Houston | TX | 77024 | |
| Tampa Electric | | P.O. Box 111 | | Tampa | FL | 33601 | |
| Tampa Electric | | 702 N. Franklin St | | Tampa | FL | 33602 | |
| Telus | | 510 Georgia St W | | Vancouver | BC | V6B 0M3 | Canada |
| T-Mobile | | 1000 Sawgrass Corporate Parkway, Suite 400 | | Sunrise | FL | 33323 | |
| Veolia Water New Jersey | | 69 DeVoe Place | | Hackensack | NJ | 07601 | |
| Verizon | Verizon Wireless Bankruptcy Administration | 500 Technology Drive, Suite 550 | | Weldon Spring | MO | 63304 | |
| Verizon | | PO Box 660108 | | Dallas | TX | 75266 | |
| Village Of Bensenville | | 12 South Center Street | | Bensenville | IL | 60106 | |
| Washington Gas | | 6801 Industrial Rd | | Springfield | VA | 22151 | |
| Waste Management Of Virginia, Inc. | | 1505 Moran Rd. | | Sterling | VA | 20166 | |
| Water District No. 20 | | 12606 1st Ave. S. | | Burien | WA | 98168 | |
| Xcel Energy | | P.O. Box 8 | | Eau Claire | WI | 54702 | |
| Xcel Energy | | 414 Nicollet Mall | | Minneapolis | MN | 55401 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 3 of 3

# Exhibit E

**Exhibit E**

Insurance Service List

Served via First Class Mail

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Allied World Assurance Company (U.S.) Inc. | 199 Water Street, 24th Floor | | | New York | NY | 10038 | |
| American International Group, Inc. (AIG) | 1271 Ave of the Americas FL 37 | | | New York | NY | 10020-1304 | |
| Aon Consulting, Inc. | One Liberty Plaza 165 Broadway, S 3201 | | | New York | NY | 10006 | |
| Aon Risk Services Central, Inc. | 200 E. Randolph Street, Floor 12 | | | Chicago | IL | 60601 | |
| Aon Risk Services Companies, Inc. | 200 E. Randolph Street, Floor 12 | | | Chicago | IL | 60601 | |
| Aon Risk Services, Inc of Florida | PO Box 955816 | | | St. Louis | MO | 63195 | |
| AXA XL - Professional Insurance | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| AXA XL Specialty Insurance Company | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| Beazley Group | 45 Rockefeller Plaza, 16th floor | | | New York | NY | 10111 | |
| Beazley USA Services, Inc. | 30 Batterson Park Road | | | Farmington | CT | 06032 | |
| BMS Group ltd. | One America Square | | | London | | EC3N 2LS | United Kingdom |
| Bowhead Specialty Underwriters, Inc. | 667 Madison Ave, 5th Floor | | | New York | NY | 10065 | |
| Brown & Brown of Florida,Inc. - Miami Di | 14900 NW 79th Ct, Suite 200 | | | Miami Lakes | FL | 33016 | |
| CAC Specialty Client | 115 Office Park Drive | | | Birmingham | AL | 35223 | |
| Canopius US Insurance | 140 Broadway, Suite 2210 | | | New York | NY | 10005 | |
| Catalytic Risk Managers | 350 10th Avenue, Suite 1450 | | | San Diego | CA | 92101 | |
| Chubb | One Beaver Valley Road | | | Wilmington | DE | 19803 | |
| Chubb European Group SE | La Tour Carpe Diem | 31 Place des Corolles | Esplanade Nord | Courbevoie | | 92400 | France |
| Chubb Insurance Company of Canada | 199 Bay Street | | | Toronto | ON | M5L 1E2 | Canada |
| CRC Grroup | One North Franklin, Ste 1400 | | | Chicago | IL | 60606 | |
| Crum & Forster Specialty Insurance Company | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| First Insurance Funding Corportatio | 450 Skokie Blvd, Ste 1000 | | | Northbrook | IL | 60062-7917 | |
| HARTFORD CASUALTY INSURANCE COMPANY | 690 Asylum Avenue | | | Hartford | CT | 06155 | |
| Hiscox Insurance Company, Inc. | 104 S Michigan Ave, Suite 600 | | | Chicago | IL | 60603 | |
| Ipfs Corporation | 1055 Broadway 11th Floor | | | Kansas City | MO | 64105 | |
| Ironshore | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Liberty Surplus Insurance Corporation | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Lloyds, London | 280 Park Avenue, East Tower, 25th Floor | | | New York | NY | 10017 | |
| Midvale Indemnity Company | 6000 American Parkway | | | Madison | WI | 53783-0001 | |
| National Union & Fire Insurance Company of Pittsburgh, PA | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| North American Capacity Insurance Company | 900 Elm Streeet | | | Manchester | NH | 03101 | |
| Principal Life insurance Company | PO BOX 9394 | | | Des Moines | IA | 50306 | |
| QBE Insurance Corporation | 55 Water Street | | | New York | NY | 10041 | |
| Safety Specialty Insurance Company | 1832 Schuetz Rd | | | St. Louis | MO | 63416-3540 | |
| The Guardian Life Insurance Company | 7 Hanover Square | | | New York | NY | 10004 | |
| The Hartford | One Hartford Plaza | | | Hartford | CT | 06115 | |
| The Magnes Group Inc. | 100-1540 Cornwall Road | | | Oakville | ON | L6J 7W5 | Canada |
| Trumbull Insurance Company | One Hartford Plaza | | | Hartford | CT | 06155 | |
| UnitedHealthcare | 22703 Network Place | | | Chicago | IL | 60673 | |
| Zurich Insurance Company Ltd. | 1001 Summit Blvd, Suite 1700 | | | Atlanta | GA | 30319 | |
| Zurich Insurance Company Ltd. | First Canadian Place | 100 King Street | P.O. Box 290 | Toronto | ON | M5X 1C9 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 1 of 1

# Exhibit F

**Exhibit F**

Banks Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Bank of America | Attn Legal, Officer or Director | 100 North Tryon Street | Charlotte | NC | 28255 |
| Citibank | Attn Legal, Officer or Director | 3800 Citibank Center, Building B, 1st Floor | Tampa | FL | 33610 |

Exhibit G

**Exhibit G**
Taxing Authorities Service List
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Arkansas Dept of Finance & Administration | Administrative Services | oas@dfa.arkansas.gov |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Alicia.Austin.Smith@dfa.arkansas.gov |
| Bernalillo County Treasurer | | Treasurers@bernco.gov |
| California Department of Tax and Fee Administration | | LegalSOB@cdtfa.ca.gov |
| City of Albuquerque Planning Department | | devhelp@cabq.gov |
| City of Aurora Tax & Licensing | | Tax@auroragov.org |
| City of Burbank Building Division | | building@burbankca.gov |
| City of Chicago | | city.treasurer@cityofchicago.org |
| City of Coral Gables Finance Dept. Collection Division | | finance@coralgables.com |
| City of El Segundo | | mrobinson@elsegundo.org |
| City of New Orleans Department of Finance Bureau of Revenue - Sales Tax | | salestax@nola.gov |
| City of Seattle - License and Tax Administration | | tax@seattle.gov |
| City of Sunnyvale | | BusinessLicense@sunnyvale.ca.gov |
| Colorado Department of Revenue Taxation Division | | DOR_TaxpayerService@state.co.us; DOR_TAC_Bankruptcy@state.co.us |
| Colorado Dept of Revenue | Attn Bankruptcy Unit | DOR_TaxpayerService@state.co.us; DOR_TAC_Bankruptcy@state.co.us |
| Comptroller of Maryland - Revenue Administration Division | | taxhelp@comp.state.md.us |
| Connecticut Department of Revenue Services | | DRS@ct.gov |
| County of Orange | | ttcinfo@ttc.ocgov.com |
| Delaware County Auditor | | auditor@co.delaware.oh.us |
| Department of Finance& Administration | | Alicia.Austin.Smith@dfa.arkansas.gov |
| Department of Revenue Services | | DRS@ct.gov |
| Department of Taxation | | bankruptcy@taxva.com |
| Douglas County Occupational Tax Department | | dctccomments@douglascountyga.gov |
| Douglas County Tax Commissioner | | dctccomments@douglascountyga.gov |
| Douglas County Treasurer | | dctreasurer@douglas.co.us |
| Du Page County Collector | | propertytaxadvocate@dupageco.org |
| Florida Department of Revenue | | emailDOR@floridarevenue.com; OGCBankruptcy@floridarevenue.com |
| Grant County Treasurer | | pcohn@grantcountynm.gov |
| Idaho State Tax Commission | | taxrep@tax.idaho.gov |
| Illinois Department of Revenue | | rev.bankruptcy@illinois.gov |
| Indiana Department of Revenue | | callen@dor.in.gov |
| Indiana Dept of Revenue | Bankruptcy Section | callen@dor.in.gov |
| Kansas Department of Revenue | | KDOR_tac@ks.gov |
| Kansas Dept of Revenue | Scott State Office Building | KDOR_tac@ks.gov |
| Kentucky Dept of Revenue | | Michael.Hornback@ky.gov |
| King County Treasury | | Treasury.PersonalProperty@kingcounty.gov |
| Los Angeles County Tax Collector | | unsecured@ttc.lacounty.gov |
| Maine Revenue Services | | corporate.tax@maine.gov |
| Miami Dade - Tax Collector | | proptax@miamidade.gov |
| Michigan Department of Treasury | | MIStateTreasurer@michigan.gov; Coll-Admin@michigan.gov |
| Missouri Dept of Revenue | | bankruptcy@dor.mo.gov |

**Exhibit G**
Taxing Authorities Service List
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| New Mexico Taxation and Revenue Department | | tom.russell@state.nm.us |
| Office of Tax and Revenue | | Stephanie.Jeter@dc.gov |
| Ohio Department of Taxation | | rebecca_daum@tax.state.oh.us |
| Ohio Dept of Taxation | Attn Bankruptcy Division | rebecca_daum@tax.state.oh.us |
| Oklahoma Tax Commission | Taxpayer Service Center | jgappa@tax.ok.gov; bankruptcy@tax.ok.gov |
| Oklahoma Tax Commission | | jgappa@tax.ok.gov; bankruptcy@tax.ok.gov |
| Oregon Department of Revenue | | questions.dor@oregon.gov |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | questions.dor@oregon.gov |
| Pennsylvania Department of Revenue | | RA-RV-BET-HBG-TA-EM@pa.gov |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | RA-RV-BET-HBG-TA-EM@pa.gov |
| Santa Clara County - Department of Tax and Collections | | scctax@fin.sccgov.org |
| South Dakota Secretary of State | | bustax@state.sd.us; specialT@state.sd.us |
| State of Connecticut Department of Revenue Services | | DRS@ct.gov |
| State of Hawaii - Department of Taxation | | Taxpayer.Services@hawaii.gov |
| State of New Mexico Taxation & Revenue Department | | tom.russell@state.nm.us |
| State of West Virginia - State Tax Department | | TaxLegal@WV.Gov |
| Tennessee Department of Revenue | | TDOR.Bankruptcy@tn.gov |
| The City of Irvine | | COITreasury@cityofirvine.org |
| The City of Santa Clara Business Tax Unit | | BusinessLicense@santaclaraca.gov |
| Utah State Tax Commission | | taxmaster@utah.gov |
| Vermont Department of Taxes | | tax.vttaxdept@vermont.gov |
| Vermont Dept of Taxes | | tax.vttaxdept@vermont.gov |
| Virginia Department of Taxation | Virginia Tax | bankruptcy@taxva.com |
| Virginia Department of Taxation | | bankruptcy@taxva.com |
| Washington DC Office of Tax and Revenue | Bankruptcy Unit, Stephanie Jeterm Supervisory Revenue Officer | Stephanie.Jeter@dc.gov |
| West Virginia Secretary of State | | TaxLegal@WV.Gov |
| Wisconsin Department of Revenue | | DORIncome@wisconsin.gov |

Exhibit H

**Exhibit H**

Taxing Authorities Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alabama Secretary of State | | 770 Washington Avenue | RSA Plaza - Suite 580 | Montgomery | AL | 36104 | |
| Alaska Secretary of State | | 550 W 7th Ave, Ste 1500 | | Anchorage | AK | 99501 | |
| American Arbitration Association | | 120 Broadway, 21st Floor | | New York | NY | 10271 | |
| Arizona Department of Revenue | | P.O. Box 29085 | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | | P.O. Box 29010 | | Phoenix | AZ | 85038 | |
| Arizona Department of Revenue | | P.O. Box 29032 | | Phoenix | AZ | 85038 | |
| Arizona Dept of Revenue | | 1600 West Monroe St | | Phoenix | AZ | 85007 | |
| Arizona Secretary of State | | 1700 W Washington St, Fl 7 | | Phoenix | AZ | 85007 | |
| Arkansas Dept of Finance & Administration | Administrative Services | 1515 W 7th St, Ste 700 | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | | 1509 West 7th St | | Little Rock | AR | 72201 | |
| Arkansas Secretary of State | | Victory Building | 1401 W. Capitol Avenue, Suite 250 | Little Rock | AR | 72201 | |
| Belastingdienst/Apeldoorn | | Postbus 90358 | | Amsterdam | BJ | 1006 | Netherlands |
| Belastingdienst/Apeldoorn | | Belastingdienst | Kantoor Hoofddorp Capellalaan 1 | Hoofddorp | JK | 2132 | Netherlands |
| Bernalillo County Treasurer | | P.O. Box 27800 | | Albuquerque | NM | 87125 | |
| California Department of Tax and Fee Administration | | P.O. Box 942879 | | Sacramento | CA | 94279 | |
| California Franchise Tax Board | | P.O. Box 942857 | | Sacramento | CA | 94257 | |
| California Secretary of State | | 1500 11th Street | | Sacramento | CA | 95814 | |
| Canada Revenue Agency - Ontario | | Sudbury tax Centre | Post Office Box 20000, Station A | Sudbury | ON | P3A 5C1 | Canada |
| Canada Revenue Agency - Quebec | | Prince Edward Island tax centre | 275 Pope Road | Summerside | PE | C1N 6A2 | Canada |
| City and County of Denver, Colorado | | 201 W. Colfax Ave. | Department 1009 | Denver | CO | 80202 | |
| City of Albuquerque Planning Department | | 600 Second NW | | Albuquerque | NM | 87102 | |
| City of Aurora Tax & Licensing | | P.O. Box 913200 | | Denver | CO | 80291 | |
| City of Baton Rouge - Parish of East Baton Rouge | Dept. of Finance - Revenue Division | P.O. Box 2590 | | Baton Rouge | LA | 70821 | |
| City of Burbank Building Division | | P.O. Box 6459 | | Burbank | CA | 91510-6459 | |
| City of Chicago | | 121 N. LaSalle Street | | Chicago | IL | 60602 | |
| City of Coral Gables Finance Dept. Collection Division | | P.O. Box 916020 | | Orlando | FL | 32891 | |
| City of El Segundo | | 350 Main Street | | El Segundo | CA | 90245 | |
| City of Monroe - Taxation of Revenue Division | | P.O. Box 123 | | Monroe | LA | 71210 | |
| City of New Orleans Department of Finance Bureau of Revenue - Sales Tax | | 1300 Perdido St. | | New Orleans | LA | 70112 | |
| City of Seattle - License and Tax Administration | | P.O. Box 34907 | | Seattle | WA | 98124 | |
| City of Sunnyvale | | 650 West Olive Avenue | P.O. Box 3707 | Sunnyvale | CA | 94088-3707 | |
| City of Vancouver | | 515 West 10th Avenue | | Vancouver | BC | V5Z 4A8 | Canada |

**Exhibit H**

Taxing Authorities Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| City of Waltham Office of City Clerk | | 610 Main Street | | Waltham | MA | 02452 | |
| City of Waltham Treasurer/Collectors Office | | P.O. Box 540190 | | Waltham | MA | 02454 | |
| Colorado Department of Revenue | | Colorado Department of Revenue | | Denver | CO | 80261 | |
| Colorado Department of Revenue Taxation Division | | P.O. Box 17087 | | Denver | CO | 80217-0087 | |
| Colorado Dept of Revenue | Attn Bankruptcy Unit | 1881 Pierce St. | Entrance B | Lakewood | CO | 80214 | |
| Colorado Secretary of State | | 1700 Broadway, Suite 550 | | Denver | CO | 80290 | |
| Commissioner of the Revenue Loudoun County | | P.O. Box 8000 | | Leesburg | VA | 20177-9804 | |
| Commonwealth of Pennsylvania Department of Revenue | | P.O. Box 280905 | | Harrisburg | PA | 17128-0905 | |
| Comptroller of Maryland - Revenue Administration Division | | 110 Carroll Street | | Annapolis | MD | 21411 | |
| Comptroller of Public Accounts | | P.O. Box 149355 | | Austin | TX | 78714 | |
| Connecticut Department of Revenue Services | | P.O. Box 5030 | | Hartford | CT | 06102 | |
| Connecticut Secretary of State | | 165 Capitol Avenue, Suite 1000 | | Hartford | CT | 06106 | |
| Cook County Treasurer | | P.O. Box 805436 | | Chicago | IL | 60680 | |
| County of Loudoun - Treasurers Office | | P.O. Box 1000 | | Leesburg | VA | 20177 | |
| County of Orange | | P.O. Box 1438 | | Santa Ana | CA | 92702 | |
| DC Secretary of State | | 1350 Pennsylvania Avenue NW, Suite 419 | | Washington | DC | 20004 | |
| Delaware County Auditor | | 145 North Union Street | P.O. Box 8006 | Delaware | OH | 43015 | |
| Delaware Secretary of State | | Wilmington Office | 820 N. French St., 10th Floor | Wilmington | DE | 19801 | |
| Delaware Secretary of State | | Dover Office | 401 Federal St., Suite 3 | Dover | DE | 19901 | |
| Department of Finance& Administration | | P.O. Box 3861 | | Little Rock | AR | 72203 | |
| Department of Revenue Services | | P.O. Box 150420 | | Hartford | CT | 06115 | |
| Department of Taxation | | P.O. Box 26627 | | Richmond | VA | 23261 | |
| Douglas County Occupational Tax Department | | 8700 Hospital Drive 1st Floor | | Douglasville | GA | 30134 | |
| Douglas County Tax Commissioner | | 6200 Fairburn Rd | | Douglasville | GA | 30134 | |
| Douglas County Treasurer | | P.O. Box 1208 | | Castle Rock | CO | 80104 | |
| Du Page County Collector | | P.O. Box 4203 | | Carol Stream | IL | 60197 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | |
| Florida Secretary of State | | R.A. Gray Building | 500 South Bronough Street | Tallahassee | FL | 32399 | |
| Georgia Department of Revenue | | P.O. Box 105408 | | Atlanta | GA | 30348 | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | Atlanta | GA | 30345-3202 | |
| Georgia Secretary of State | | 214 State Capitol | | Atlanta | GA | 30334 | |
| Government of the District of Columbia | | P.O. Box 470 | | Washington | DC | 20044 | |
| Grant County Treasurer | | P.O. Box 37 | | Ephrata | WA | 98823 | |

**Exhibit H**
Taxing Authorities Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hawaii Secretary of State | | King Kalakaua Building | 335 Merchant Street, Rm. 201 | Honolulu | HI | 96813 | |
| Hillsborough County Tax Collector | | P.O. Box 30012 | | Tampa | FL | 33630 | |
| Idaho Secretary of State | | 700 W. Jefferson St., Room E205 | | Boise | ID | 83702 | |
| Idaho State Tax Commission | | P.O. Box 75 | | Boise | ID | 83707 | |
| Illinois Department of Revenue | | P.O. Box 19009 | | Springfield | IL | 62796 | |
| Illinois Department of Revenue | | P.O. Box 19030 | | Springfield | IL | 62794 | |
| Illinois Secretary of State | | 213 State Capitol | | Springfield | IL | 62756 | |
| Indiana Department of Revenue | | P.O. Box 7218 | | Indianapolis | IN | 46207 | |
| Indiana Dept of Revenue | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | Indianapolis | IN | 46204 | |
| Indiana Secretary of State | | 200 W. Washington St., Room 201 | | Indianapolis | IN | 46204 | |
| Iowa Department of Revenue | | P.O. Box 10412 | | Des Moines | IA | 50306 | |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | Des Moines | IA | 50319 | |
| Iowa Secretary of State | | First Floor, Lucas Building | 321 E. 12th St. | Des Moines | IA | 50319 | |
| Kansas Department of Revenue | | P.O. Box 3506 | | Topeka | KS | 66625 | |
| Kansas Dept of Revenue | Scott State Office Building | 120 SE 10th Avenue | | Topeka | KS | 66612-1103 | |
| Kansas Secretary of State | | Memorial Hall 1st Floor | 120 SW 10th Avenue | Topeka | KS | 66612-1594 | |
| Kentucky Department of Revenue | | Kentucky Department of Revenue | | Frankfort | KY | 40620 | |
| Kentucky Dept of Revenue | | 501 High St | | Frankfort | KY | 40601 | |
| Kentucky Secretary of State | | 700 Capital Avenue, Suite 152 | | Frankfort | KY | 40601 | |
| King County Treasury | | 201 S. Jackson Street, Suite 710 | | Seattle | WA | 98104 | |
| Los Angeles County Tax Collector | | P.O Box 54027 | | Los Angeles | CA | 90054 | |
| Los Angeles County Tax Collector | | P.O. Box 54018 | | Los Angeles | CA | 90054 | |
| Louisiana Department of Revenue | | P.O. Box 3138 | | Baton Rouge | LA | 70821 | |
| Louisiana Department of Revenue | | P.O. Box 201 | | Baton Rouge | LA | 70821 | |
| Louisiana Dept of Revenue | | 617 North Third St | | Baton Rouge | LA | 70802 | |
| Louisiana Secretary of State | | 8585 Archives Ave | | Baton Rouge | LA | 70809 | |
| Maine Revenue Services | | P.O. Box 1064 | | Augusta | ME | 04332 | |
| Maine Secretary of State | | 103 Sewall St., 2nd Floor | | Augusta | ME | 04333 | |
| Maricopa County Treasurers Office | | P.O. Box 52133 | | Phoenix | AZ | 85072 | |
| Maryland Secretary of State | | 301 W. Preston Street, Room 801 | | Baltimore | MD | 21201-2395 | |
| Massachusetts Department of Revenue | | P.O. Box 7025 | | Boston | MA | 02204 | |
| Massachusetts Department of Revenue | | P.O. Box 419257 | | Boston | MA | 02241 | |
| Massachusetts Department of Revenue | | 100 Cambridge St., 2nd Floor | | Boston | MA | 02114 | |
| Massachusetts Secretary of State | | One Ashburton Place | | Boston | MA | 02108 | |
| Miami Dade - Tax Collector | | 200 NW 2nd Avenue | | Miami | FL | 33128 | |
| Miami-Dade County | | 200 NW 2nd Avenue | | Miami | FL | 33128 | |
| Michigan Department of Treasury | | P.O. Box 30756 | | Lansing | MI | 48956 | |
| Michigan Secretary of State | | 430 W. Allegan St. | Richard H. Austin Building - 4th Floor | Lansing | MI | 48918 | |

**Exhibit H**

Taxing Authorities Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Minnesota Department of Revenue | | Mail Station 1255 | 600 N. Robert Street | St. Paul | MN | 55146 | |
| Minnesota Department of Revenue | | P.O. Box 64622 | | St. Paul | MN | 55164 | |
| Minnesota Secretary of State | | First National Bank Building | 332 Minnesota Street, Suite N201 | Saint Paul | MN | 55101 | |
| Mississippi Secretary of State | | 125 S. Congress Street | | Jackson | MS | 39201 | |
| Mississippi Tax Commission | | P.O. Box 960 | | Jackson | MS | 39205 | |
| Missouri Department of Revenue- Taxation Division | | P.O. Box 840 | | Jefferson City | MO | 65105 | |
| Missouri Dept of Revenue | | 301 West High Street | Harry S Truman State Office Building | Jefferson City | MO | 65101 | |
| Missouri Secretary of State | | 600 West Main Street | | Jefferson City | MO | 65101 | |
| Montana Secretary of State | | 1301 E 6th Ave | | Helena | MT | 59601 | |
| Nebraska Secretary of State | | 1445 K St Ste 2300 | | Lincoln | NE | 68508 | |
| Nevada Secretary of State | | 101 N Carson Street, Suite 3 | | Carson City | NV | 89701 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 Pleasant St. (Medical & Surgical Building) | Governor Hugh Gallen State Office Park | Concord | NH | 03301 | |
| New Hampshire Department of Revenue Administration | | P.O. Box 1265 | | Concord | NH | 03302 | |
| New Hampshire Secretary of State | | 107 North Main Street | | Concord | NH | 03301 | |
| New Jersey Secretary of State | | 125 W State St | | Trenton | NJ | 08608 | |
| New Mexico Secretary of State | | 325 Don Gaspar Ave Ste 300 | | Santa Fe | NM | 87501 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 25127 | | Santa Fe | NM | 87504 | |
| New Mexico Taxation and Revenue Department | | P.O. Box 25128 | | Santa Fe | NM | 87504 | |
| New York Secretary of State | | 123 William St Ste 2 | | New York | NY | 10038 | |
| New York State Department of Revenue | | P.O. Box 15172 | | Albany | NY | 12212 | |
| North Carolina Department of Revenue | | P.O. Box 25000 | | Raleigh | NC | 27640 | |
| North Carolina Secretary of State | | 2 S Salisbury St | | Raleigh | NC | 27601 | |
| North Dakota Office of State Tax Commissioner | | 600 E Boulevard Ave, Dept 127 | | Bismarck | ND | 58505 | |
| North Dakota Secretary of State | | 600 E Boulevard Avenue, Dept 108 | | Bismarck | ND | 58505 | |
| NYC Department of Finance | | P.O. Box 3933 | | New York | NY | 10008 | |
| NYS Corporation Tax | | P.O. Box 15180 | | Albany | NY | 12212 | |
| Office of Tax and Revenue | | P.O. Box 96019 | | Washington | DC | 20090 | |
| Ohio Department of Taxation | | P.O. Box 182101 | | Columbus | OH | 43218 | |
| Ohio Department of Taxation | | P.O. Box 182131 | | Columbus | OH | 43218 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | Columbus | OH | 43229 | |
| Ohio Secretary of State | | 22 North Fourth Street, 16th Floor | | Columbus | OH | 43215 | |
| Oklahoma Secretary of State | | Colcord Center | 421 NW 13th St, Suite 210/220 | Oklahoma City | OK | 73103 | |
| Oklahoma Tax Commission | Taxpayer Service Center | 300 N Broadway Ave. | | Oklahoma City | OK | 73102 | |
| Oklahoma Tax Commission | | P.O. Box 26890 | | Oklahoma City | OK | 73126 | |

**Exhibit H**

Taxing Authorities Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Oklahoma Tax Commission | | P.O. Box 26850 | | Oklahoma City | OK | 73126 | |
| Oregon Department of Revenue | | P.O. Box 14780 | | Salem | OR | 97309 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | Salem | OR | 97301-2555 | |
| Oregon Secretary of State | | 255 Capitol St. NE, Suite 151 | | Salem | OR | 97310 | |
| Pennsylvania Department of Revenue | | P.O. Box 280437 | | Harrisburg | PA | 17128 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Secretary of State | | 401 North St Rm 206 | | Harrisburg | PA | 17120 | |
| Piscataway Twp - Middlesex Co Tax Collector | | 455 Hoes Lane | | Piscataway | NJ | 08854 | |
| Revenu Quebec | Direction principale des relations avec la clientele des entreprises | 3800, rue de Marly | | Quebec | QC | G1X 4A5 | Canada |
| Rhode Island Secretary of State | | 148 W. River St. | | Providence | RI | 02904 | |
| Santa Clara County - Department of Tax and Collections | | 70 W Hedding Street, East Wing 6th Floor | | San Jose | CA | 95110 | |
| Santa Clara County - Department of Tax and Collections | | P.O. Box 60534 | | Cityof Industry | CA | 91716 | |
| Scott County | | 200 4th Ave W | | Shakopee | MN | 55379 | |
| South Dakota Department of Revenue | | 445 E. Capitol Ave. | | Pierre | SD | 57501 | |
| South Dakota Secretary of State | | 500 E Capitol Ave | | Pierre | SD | 57501 | |
| State of Connecticut Department of Revenue Services | | 450 Columbus Blvd., Suite 1 | | Hartford | CT | 06103 | |
| State of Hawaii - Department of Taxation | | P.O. Box 1425 | | Honolulu | HI | 96806 | |
| State of Nevada - Sales/Use | | P.O. Box 51107 | | Los Angeles | CA | 90051 | |
| State of New Mexico Taxation & Revenue Department | | 10500 Copper Ave NE Suite C | | Albuquerque | NM | 87123 | |
| State of NJ - Sales and Use Tax | | P.O. Box 999 | | Trenton | NJ | 08646 | |
| State of Rhode Island Division of Taxation | | One Capitol Hill- STE 4 | | Providence | RI | 02908 | |
| State of Washington Department of Revenue | | P.O. Box 9034 | | Olympia | WA | 98507-9034 | |
| State of West Virginia - State Tax Department | | P.O. Box 1826 | | Charleston | WV | 25327 | |
| Tarrant County Tax Assessor - Collector | | P.O. Box 961018 | | Fort Worth | TX | 76161 | |
| Tax Collector of Jersey City | | 280 Grove Street Room 101 | | Jersey City | NJ | 07302 | |
| Tennessee Department of Revenue | | Andrew Jackson State Office Building | 500 Deaderick St | Nashville | TN | 37242 | |
| Tennessee Secretary of State | | 312 Rosa L Parks Ave | | Nashville | TN | 37243 | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | P.O. Box 149348 | | Austin | TX | 78714 | |
| Texas Secretary of State | | 1019 Brazos St | | Austin | TX | 78701 | |
| The City of Irvine | | 1 Civic Center Plaza | P.O. Box 19575 | Irvine | CA | 92623-9575 | |
| The City of Santa Clara Business Tax Unit | | 1500 Warburton Ave | | Santa Clara | CA | 95050 | |

**Exhibit H**
Taxing Authorities Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| U.S. Department of Commerce International Trade Administration | U.S. Department of Commerce EU-U.S. & Swiss-U.S. Privacy Shield | 1401 Constitution Avenue N.W. Room 11018 | | Washington | DC | 20230 | |
| Utah Secretary of State | | 160 East 300 South | | Salt Lake City | UT | 84111 | |
| Utah Secretary of State | | 160 E Broadway | | Salt Lake City | UT | 84111 | |
| Utah State Tax Commission | | 210 North 1950 West | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commission Sales Tax | | 210 N 1950 W | | Salt Lake City | UT | 84134 | |
| Vermont Department of Taxes | | P.O. Box 547 | | Montpelier | VT | 05601 | |
| Vermont Dept of Taxes | | 133 State St | | Montpelier | VT | 05633-1401 | |
| Vermont Secretary of State | | 128 State St | | Montpelier | VT | 05602 | |
| Virginia Department of Taxation | Virginia Tax | 1957 Westmoreland St | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | | P.O. Box 1498 | | Richmond | VA | 23218 | |
| Virginia Secretary of State | | Office of the Clerk, 1st floor | 1300 E. Main St. | Richmond | VA | 23219 | |
| Washington DC Office of Tax and Revenue | Bankruptcy Unit, Stephanie Jeterm Supervisory Revenue Officer | 1101 4th Street SW | | Washington | DC | 20024 | |
| Washington Secretary of State | | 801 Capitol Way South | | Olympia | WA | 98501 | |
| Washington State Department of Revenue | | P.O. Box 47464 | | Olympia | WA | 98504 | |
| Weehawken Twp Collector | | 400 Park Ave | | Weehawken | NJ | 07087 | |
| West Virginia Secretary of State | | 1900 Kanawha Boulevard East | State Capitol Complex Bldg. 1, Ste. 157-K | Charleston | WV | 25305 | |
| Wisconsin Department of Revenue | | P.O. Box 3028 | | Milwaukee | WI | 53201 | |
| Wisconsin Department of Revenue | | P.O. Box 8949 | | Madison | WI | 53708 | |
| Wisconsin Department of Revenue | | P.O. Box 8965 | | Madison | WI | 53708 | |
| Wisconsin Secretary of State | | State Capitol Building Room B41W | | Madison | WI | 53703 | |
| Wyoming Secretary of State | | Herschler Building East | 122 W 25th St, Suites 100 and 101 | Cheyenne | WY | 82002-0020 | |

Exhibit I

**Exhibit I**

Hedging Contract Counterparties Service List

Served via First Class Mail

| CreditorName | Address1 | City | State | Zip |
|---|---|---|---|---|
| Calpine Energy Solutions | 401 W. A Street, Suite 500 | San Diego | CA | 92101 |
| Constellation Newenergy Inc. | 1001 Louisiana Street, Suite 2300 | Houston | TX | 77002 |
| Direct Energy Business | 1001 Liberty Avenue | Pittsburgh | PA | 15222 |
| Shell Energy Solutions | 21 Waterway Ave, Suite 450 | The Woodlands | TX | 77380 |

In re Cyxtera Technologies, Inc., et al.
Case No. 23-14853 (JKS)

Exhibit J

**Exhibit J**

OCP Service List

Served via First Class Mail

| CreditorName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|
| Alice L. King, PLLC | P.O.Box 215 | Hunt | TX | 78024 | |
| Cohen Tauber Spievack & Wagner P.C. | 420 Lexington Avenue, Suite 2400 | New York | NY | 10170 | |
| Greenberg Traurig, LLP | 333 S.E. 2nd Avenue, Suite 4400 | Miami | FL | 33131 | |
| Haynes and Boone, LLP | 2323 Victory Avenue Suite 700 | Dallas | TX | 75219 | |
| Holland & Knight LLP | 524 Grand Regency Blvd | Brandon | FL | 33510 | |
| Mayer Brown LLP | 311 West Monroe Street, Suite 600 | Chicago | IL | 60606 | |
| Miller & Chevalier Chartered | 900 16th Street NW | Washington | DC | 20006 | |
| Mintz, Levin, Cohn, Ferris, Glovsky, and Popeo, P.C. | 666 Third Avenue | New York | NY | 10017 | |
| PricewaterhouseCoopers Belastingadviseurs N.V. (KvK 34180284) | Fascinatio Boulevard 350 | Rotterdam | WB | 3065 | Netherlands |
| PricewaterhouseCoopers LLP (Canada) PwC Centre | 354 Davis Road, Suite 600 | Oakville | ON | L6J 0C5 | Canada |
| Shook Hardy & Bacon L.L.P. | 2555 Grand Blvd | Kansas City | MO | 64108 | |
| Shuttleworth & Ingersoll, P.L.C. | 115 3rd St. SE, Suite 500 | Cedar Rapids | IA | 52401 | |