UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD JUNE 4, 2023 THROUGH JUNE 30, 2023

In re Cyxtera Technologies Inc., *et al.*        Applicant: Deloitte Tax LLP, Tax Services Provider

Case No. 23-14853 (JKS)        Client:  Debtors and Debtors in Possession

Chapter 11        Case Filed: June 4, 2023

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

*/s/ Jeffrey van Gelder*        11/9/2023
JEFFREY VAN GELDER        Date

<div style="border:1px solid black; text-align:center">

**SECTION I**
**FEE SUMMARY**

</div>

Summary of Amounts Requested for the Period
June 4, 2023 through June 30, 2023 (the "**Compensation Period**")

| | |
|---|---|
| Fee Total | $158,940.25 |
| Disbursement Total | $719.83 |
| Total Fees Plus Disbursements | $159,660.08 |

Summary of Amounts Requested for Previous Periods

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $0.00 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $0.00 |
| Total Holdback: | $0.00 |
| Total Received by Applicant: | $0.00 |

| Name of Professional | Title | Hours | Rate | Fee |
|---|---|---|---|---|
| Boyle, Matthew | Partner/Principal | 22.9 | $960.00 | $21,984.00 |
| Fonseca, Mike | Partner/Principal | 1.9 | $960.00 | $1,824.00 |
| Forrest, Jonathan | Partner/Principal | 5.1 | $960.00 | $4,896.00 |
| Gibian, Craig | Partner/Principal | 1.4 | $960.00 | $1,344.00 |
| Huston, Michael | Partner/Principal | 1.5 | $960.00 | $1,440.00 |
| Sullivan, Brian | Managing Director | 1.3 | $960.00 | $1,248.00 |
| Van Gelder, Jeff | Partner/Principal | 16.3 | $960.00 | $15,648.00 |
| Jett, Kevin | Senior Manager | 11.1 | $815.00 | $9,046.50 |
| McDonald, Michael | Senior Manager | 4.9 | $815.00 | $3,993.50 |
| Serrano, Alfredo | Senior Manager | 23.6 | $815.00 | $19,234.00 |
| Flaherty, Declan | Manager | 1.2 | $700.00 | $840.00 |
| Hybl, Claire | Manager | 1.1 | $700.00 | $770.00 |
| Mathews, Ariel | Manager | 42.9 | $700.00 | $30,030.00 |
| Pittman, Preston | Manager | 5.4 | $700.00 | $3,780.00 |
| Giordano, Michael | Senior Consultant | 0.8 | $545.00 | $436.00 |
| Taylor, Joe | Senior Consultant | 50.2 | $545.00 | $26,895.75 |
| Aubuchon, Madison | Consultant | 4.7 | $445.00 | $2,091.50 |
| Bachu, Anish | Consultant | 22.9 | $445.00 | $10,190.50 |
| Kothari, Krisha | Consultant | 5.3 | $445.00 | $2,358.50 |
| Petersen, Cam | Consultant | 2.0 | $445.00 | $890.00 |
| **TOTALS** | | **226.5** | | **$158,940.25** |

<table>
<tr><td colspan="3" align="center"><b>SECTION II<br>SUMMARY OF SERVICES</b></td></tr>
</table>

| Services Rendered | Hours | Fee |
|---|---|---|
| Non-Working Travel | 1.7 | $463.25 |
| Tax Restructuring Services | 224.8 | $158,477.00 |
| **SERVICES TOTALS** | **226.5** | **$158,940.25** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

| Disbursements | Amount |
|---|---|
| Airfare | $448.16 |
| Hotel | $200.75 |
| Taxi | $70.92 |
| **DISBURSEMENTS TOTAL** | **$719.83** |

---

**SECTION IV**
**CASE HISTORY**

---

(1)    Date cases filed:  June 4, 2023

(2)    Chapter under which case commenced:  Chapter 11

(3)    Date of retention:    August 8, 2023, effective as of June 4, 2023.    *See* **Exhibit A**.

   If limit on number of hours or other limitations to retention, set forth: N/A

(4)    Summarize in brief the benefits to the estate and attach supplements as needed:[1]

   (a)    The Applicant performed preliminary modeling for federal income tax impacts of proposed bankruptcy scenarios.

   (b)    The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[2]

(5)    Anticipated distribution to creditors:

   (a)    Administration expense: Paid in full.

   (b)    Secured creditors: To be paid in accordance with the *Third Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 649, Exhibit A] (the "Plan").

   (c)    Priority creditors: To be paid in accordance with the Plan.

   (d)    General unsecured creditors: To be paid in accordance with the Plan.

(6)    Final disposition of case and percentage of dividend paid to creditors:  This is the first monthly fee statement.

---

[1]    The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

[2]    The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Retention Order**



**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
christopher.marcus@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and Debtors in Possession*

**Order Filed on August 8, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al* | Case No. 23-14853 (JKS) |
| Debtors.[1] | (Jointly Administered) |

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera.  The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is:  2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.



2314853230808000000000000005

**ORDER AUTHORIZING THE DEBTORS**
**TO RETAIN AND EMPLOY DELOITTE TAX LLP**
**AS TAX SERVICES PROVIDER EFFECTIVE AS OF THE PETITION DATE**

The relief set forth on the following pages, numbered three (3) through nine (9), is

**ORDERED.**

**DATED: August 8, 2023**

_____

Honorable John K. Sherwood
United States Bankruptcy Court

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al.* |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

Upon the *Debtors' Application for Entry of an Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date* (the "Application"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order") authorizing the Debtors to employ and retain Deloitte Tax LLP ("Deloitte Tax") as their tax services provider, effective as of the Petition Date, pursuant to sections 327(a), 328(a), and 1107(b) of title 11 of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1 all as more fully described in the Application; and upon the van Gelder Declaration; and upon the First Day Declaration; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found, based on the representations made in the Application and the van Gelder Declaration, that (a) Deloitte Tax does not hold or represent an interest adverse to the Debtors' estates and (b) Deloitte Tax is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and this Court having found that sufficient cause exists for the relief set forth herein; and this Court having found that the Debtors' notice of the Application was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and determined that the

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al.* |
|---|---|
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1.      The Application is **GRANTED** as set forth herein.

2.      The Debtors are authorized pursuant to sections 327(a) and 328(a) of the Bankruptcy Code to retain and employ Deloitte Tax as tax services provider on the terms and conditions set forth in the Engagement Agreements attached hereto as **Exhibit 1** and **Exhibit 2**, respectively, to the extent set forth herein, effective as of the Petition Date.

3.      The terms and conditions of the Engagement Agreements, including without limitation, the compensation structures, are reasonable and are hereby approved in all respects, as modified by this Order.

4.      Deloitte Tax shall file interim and final fee applications for allowance of its compensation and reimbursement of its expenses with respect to services rendered in these chapter 11 cases with the Court, in accordance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, this Order, and any applicable orders of this Court.

5.      Deloitte Tax shall include in its fee applications, among other things, contemporaneous time records setting forth a description of the services rendered by each professional and the amount of time spent on each date by each such individual in rendering services on behalf of the Debtors in one-tenth hour increments.  Notwithstanding anything to the contrary contained in the Application, van Gelder Declaration, or the Engagement Agreements, Deloitte Tax's interim and final applications for compensation and reimbursement of actual

(Page | 5)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al*. |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

expenses shall be subject to review under the reasonableness standard in section 330 of the Bankruptcy Code.

6.      In the event that the rates of compensation for the services increase from the rates disclosed for services in the Application or the Engagement Agreements, Deloitte Tax will provide at least ten (10) business days' notice prior to the effective date of such increases to the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increases pursuant to section 330 of the Bankruptcy Code.

7.      Notwithstanding anything in the Engagement Agreements to the contrary, the respective Indemnification Provisions set forth in the Engagement Agreements are hereby approved, subject to the following modifications with respect to the services performed thereunder from the Petition Date through the effective date of any chapter 11 plan:

  a.      neither Deloitte Tax nor any Deloitte Entity shall be entitled to indemnification pursuant to the Engagement Agreements for services, unless such services and the indemnification therefor are approved by this Court;

  b.      notwithstanding subparagraph (a) above or any provisions of the Engagement Agreements to the contrary, the Debtors shall have no obligation to indemnify any Deloitte entity or Deloitte Tax for any claim or expense to the extent it is either:  (i) judicially determined (the determination having become final and no longer subject to appeal) to have arisen from any Deloitte entity's or Deloitte Tax's gross negligence, willful misconduct, self-dealing, fraud, breach of fiduciary duty, or bad faith; (ii) for a contractual dispute in which the Debtors allege breach of any Deloitte entity's or Deloitte Tax's contractual obligations, unless this Court determines that indemnification would be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003); or (iii) settled prior to a judicial determination as to the exclusions set forth in clauses (i) and (ii) above, but determined by this Court, after notice and a hearing pursuant to subparagraph (c) hereof to be a claim or expense for

| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al.* |
|---|---|
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

which a Deloitte entity or Deloitte Tax should not receive indemnity under the terms of the Engagement Agreements, as modified by this Order; and

    c.    if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these chapter 11 cases (that order having become a final order no longer subject to appeal) and (ii) the entry of an order closing these chapter 11 cases, any Deloitte entity believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification obligations under the Engagement Agreements, as modified by this Order, a Deloitte entity must file an application therefor in this Court, and the Debtors may not pay any such amounts to the Deloitte entity before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time during which the Court shall have jurisdiction over any request by the Deloitte entity for compensation and expenses by such Deloitte entity for indemnification and is not a provision limiting the duration of the Debtors' obligation to indemnify.

8.    Notwithstanding anything in the Engagement Agreements to the contrary, the Engagement Agreements are hereby approved, subject to the following modifications with respect to services performed under the Engagement Agreements after the Petition Date and prior to the effective date of any chapter 11 plan:

    a.    the last sentence of paragraph 1(c) of the General Business Terms attached to each Engagement Agreement shall be deemed deleted and replaced with the following:

        Nothing contained in these terms shall alter in any way the duties imposed by law on Deloitte Tax in respect of the Services provided under the Engagement Letter. It is understood and agreed that Deloitte Tax is an independent contractor and that Deloitte Tax is not, and will not be considered to be, an agent, partner, or representative of the Client. Neither party shall act or represent itself, directly or by implication, in any such capacity or in any manner assume or create an obligation on behalf of, or in the name of, the other.

    b.    The second sentence of Section 3 of the General Business Terms to the Engagement Agreements shall be deemed deleted.

    c.    Section 6 of the General Business Terms to the Engagement Agreements setting forth the limitation on liability shall be deemed deleted.

(Page | 7)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al*. |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

      d.    Section 9 of the General Business Terms to the Engagement Agreements shall be deemed deleted.

9.    If Deloitte Tax seeks reimbursement from the Debtors for attorneys' fees and expenses pursuant to the Application and/or the Engagement Agreements, the invoices and supporting time records for the attorneys' fees and expenses shall be included in Deloitte Tax's own applications, both interim and final, and such invoices and time records shall be in compliance with Local Rule 2016-1(f) and shall be subject to the U.S. Trustee guidelines and approval of the Bankruptcy Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorney's services satisfy section 330 (a)(3)(C) of the Bankruptcy Code.

10.    Notwithstanding anything in the Application to the contrary, Deloitte Tax shall seek reimbursement from the Debtors' estates for its engagement-related expenses at Deloitte Tax's actual cost paid.

11.    If the Debtors and Deloitte Tax enter into any supplemental agreements, engagement agreements, or statements of work for additional services, the Debtors will file any such supplemental agreements, engagement agreements, or statements of work with the Court and serve the same upon the applicable notice parties.  Absent any objection filed within fourteen (14) days after the filing and service of any such supplemental agreement, engagement agreements, or statement of work, Deloitte Tax shall be deemed authorized and approved to provide and be compensated for such additional services pursuant to this Order and the terms of such supplemental agreement, engagement agreement, or statement of work.  If any parties object

(Page | 8)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al*. |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

to such proposed supplemental agreement, engagement agreement, or statement of work, the Debtors will promptly schedule a hearing before the Court within ten (10) days of receipt of any such objection or as soon thereafter as is practicable. Any additional services shall be subject to the provisions of this Order.

12.     Notwithstanding anything in the Application or the Engagement Agreements to the contrary, Deloitte Tax shall, to the extent that Deloitte Tax uses the services of third-party subcontractors, who are not a subsidiary of, or otherwise affiliated with, Deloitte Tax (collectively, the "Contractors") in these chapter 11 cases, Deloitte Tax shall (i) pass through the cost of such Contractors to the Debtors at the same rate that Deloitte Tax pays the Contractors, (ii) seek reimbursement for actual costs only, (iii) ensure that the Contractors are subject to the same conflict checks as required for Deloitte Tax, and (iv) file with the Court such disclosures required by Bankruptcy Rule 2014.

13.     Notwithstanding anything in the Application, the van Gelder Declaration, or the Engagement Agreements to the contrary, Deloitte Tax shall file a notice with the Court in the event that it has determined to suspend and/or terminate its services for the Debtors under the terms of the Engagement Agreements, as modified by this Order, ten (10) days prior to the effective date of such suspension or termination.

14.     Notwithstanding anything in the Application, the van Gelder Declaration, or the Engagement Agreements to the contrary, this Court shall have exclusive jurisdiction over Deloitte Tax's engagement hereunder with respect to services performed prior to the effective date of any plan of reorganization of the Debtors, unless such jurisdiction is relinquished.

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al*. |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

15.     Deloitte Tax shall coordinate with the Debtors to minimize unnecessary duplication of efforts regarding their services and those other professionals will be providing to the Debtors in these chapter 11 cases.

16.     Deloitte Tax will only bill 50 percent for non-working travel and shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any of Deloitte Tax's fee applications in these cases.

17.     Deloitte Tax will provide all monthly fee statements, interim fee applications, and its final fee application in "LEDES" or "Excel" format to the U.S. Trustee.

18.     To the extent that there may be any inconsistency between the terms of the Application, the van Gelder Declaration, the Engagement Agreements, and this Order, the terms of this Order shall govern.

19.     Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application, and the Local Rules are satisfied by such notice.

20.     The Debtors and Deloitte Tax are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

21.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## **Exhibit B**

**Invoice**

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Non-Working Travel_** | | | | |
| 06/28/2023 | | | | |
| Taylor, Joe | Travel from Atlanta to Washington for team meetings in McLean, Virginia office. | $545.00 | 1.7 | $926.50 |
| Subtotal for Non-Working Travel: | | | 1.7 | $926.50 |
| **_Tax Restructuring Services_** | | | | |
| 06/20/2023 | | | | |
| Jett, Kevin | Review prior earnings and profits analysis and prepare draft of initial data to share it with J V. Gelder (Deloitte). | $815.00 | 0.6 | $489.00 |
| Mathews, Ariel | Prepare template to be used by J. Taylor (Deloitte) for the bankruptcy tax model. | $700.00 | 0.5 | $350.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss first step in building out bankruptcy tax model. | $700.00 | 0.3 | $210.00 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss first step in building out bankruptcy tax model. | $545.00 | 0.3 | $163.50 |
| 06/22/2023 | | | | |
| Boyle, Matt | Call with M. McDonald, J. Forrest, J V. Gelder, P. Pittman (Deloitte) to discuss Cyxtera organizational structure and transaction history relevant to restructuring tax analysis. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to discuss tax restructuring workstreams and timeline for preliminary modeling for federal income tax impacts of proposed bankruptcy scenarios. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J. Forrest, J V. Gelder, M. Fonseca, M. McDonald, P. Pittman (Deloitte) to discuss restructuring timeline and tax workstreams. | $960.00 | 0.6 | $576.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 06/22/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, P. Pittman (Deloitte) to discuss agenda for tax restructuring update call with advisors J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), and R. Li (Alix). | $960.00 | 0.3 | $288.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J. Forrest, J V. Gelder, M. Boyle, M. McDonald, P. Pittman (Deloitte) to discuss restructuring timeline and tax workstreams. | $960.00 | 0.6 | $576.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J V. Gelder, M. Boyle, M. Fonseca, M. McDonald, P. Pittman (Deloitte) to discuss restructuring timeline and tax workstreams. | $960.00 | 0.6 | $576.00 |
| Forrest, Jonathan | Call with M. McDonald, J V. Gelder, M. Boyle, P. Pittman (Deloitte) to discuss Cyxtera organizational structure and transaction history relevant to restructuring tax analysis. | $960.00 | 0.8 | $768.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera), J V. Gelder, P. Pittman, and M. Boyle (Deloitte) to discuss agenda for tax restructuring update call with advisors J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), and R. Li (Alix). | $815.00 | 0.3 | $244.50 |
| McDonald, Michael | Call with J. Forrest, J V. Gelder, M. Boyle, P. Pittman (Deloitte) to discuss Cyxtera organizational structure and transaction history relevant to restructuring tax analysis. | $815.00 | 0.8 | $652.00 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/22/2023 | | | | |
| McDonald, Michael | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J. Forrest, J V. Gelder, M. Boyle, M. Fonseca, P. Pittman (Deloitte) to discuss restructuring timeline and tax workstreams. | $815.00 | 0.6 | $489.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera) to discuss information requests associated with the buildout framework to bankruptcy tax model. | $815.00 | 0.9 | $733.50 |
| Pittman, Preston | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, and M. Boyle (Deloitte) to discuss agenda for tax restructuring update call with advisors J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), and R. Li (Alix). | $700.00 | 0.3 | $210.00 |
| Pittman, Preston | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J. Forrest, J V. Gelder, M. Boyle, M. Fonseca, M. McDonald (Deloitte) to discuss restructuring timeline and tax workstreams. | $700.00 | 0.6 | $420.00 |
| Pittman, Preston | Call with M. McDonald, J. Forrest, J V. Gelder, M. Boyle (Deloitte) to discuss Cyxtera organizational structure and transaction history relevant to restructuring tax analysis. | $700.00 | 0.8 | $560.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. McDonald, P. Pittman, and M. Boyle (Deloitte) to discuss agenda for tax restructuring update call with advisors J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), and R. Li (Alix). | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with M. McDonald, J. Forrest, M. Boyle, P. Pittman (Deloitte) to discuss Cyxtera organizational structure and transaction history relevant to restructuring tax analysis. | $960.00 | 0.8 | $768.00 |

3

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/22/2023 | | | | |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss tax restructuring workstreams and timeline for preliminary modeling for federal income tax impacts of proposed bankruptcy scenarios. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), J. Mendelsohn (Guggenheim), B. Schreiner (Kirkland and Ellis), R. Li (Alix), J. Forrest, M. Boyle, M. Fonseca, M. McDonald, P. Pittman (Deloitte) to discuss restructuring timeline and tax workstreams. | $960.00 | 0.6 | $576.00 |
| 06/23/2023 | | | | |
| Bachu, Anish | Update Federal net operating loss tracker with formulas. | $445.00 | 1.8 | $801.00 |
| Bachu, Anish | Update Cyxtera organizational chart in legal entity control sheet for employer identification numbers. | $445.00 | 2.2 | $979.00 |
| Boyle, Matt | Call with A. Mathews (Deloitte) to discuss the organizational structure of Cyxtera's domestic consolidated group. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Meeting with J V. Gelder (Deloitte) to review Cyxtera legal entity history from 2017 merger and acquisition transactions. | $960.00 | 1.9 | $1,824.00 |
| Jett, Kevin | Review initial tax stock basis data provided by M. Boyle (Deloitte). | $815.00 | 0.7 | $570.50 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss and distinguish regarded entities, disregarded entities, and controlled foreign corporations in organizational chart. | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss updates to consolidated tax basis balance sheet workpaper in bankruptcy model. | $700.00 | 1.2 | $840.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 06/23/2023 | | | | |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss initial responses to information document request received from A. Shah (Cyxtera) and building out framework to bankruptcy tax model. | $700.00 | 0.4 | $280.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss tax attribute carryforward updates in bankruptcy tax model. | $700.00 | 1.8 | $1,260.00 |
| Mathews, Ariel | Call with M. Boyle (Deloitte) to discuss the organizational structure of Cyxtera's domestic consolidated group. | $700.00 | 0.9 | $630.00 |
| Mathews, Ariel | Review tax basis balance sheets provided by A. Shah (Cyxtera) for purpose of building out the bankruptcy tax model. | $700.00 | 2.5 | $1,750.00 |
| Taylor, Joe | Build out tax bankruptcy model for Cyxtera-provided organizational charts, tax basis balance sheets, and tax attribute carryforward schedules. | $545.00 | 1.9 | $1,035.50 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss initial responses to information document request received from A. Shah (Cyxtera) and building out framework to bankruptcy tax model. | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss and distinguish regarded entities, disregarded entities, and controlled foreign corporations in organizational chart. | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Call with A. Matthews (Deloitte) to discuss updates to consolidated tax basis balance sheet workpaper in bankruptcy model. | $545.00 | 1.2 | $654.00 |
| Taylor, Joe | Update pre-emergence tax basis balance sheet for organizational charts and entity-by-entity tax basis balance sheets provided by A. Shah (Cyxtera). | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Update attribute reduction amounts for tax attribute carryforward schedules provided by A. Shah (Cyxtera). | $545.00 | 0.6 | $327.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/23/2023 | | | | |
| Taylor, Joe | Call with A. Mathews (Deloitte) to discuss tax attribute carryforward updates in bankruptcy tax model. | $545.00 | 1.8 | $981.00 |
| Van Gelder, Jeff | Meeting with M. Boyle (Deloitte) to review Cyxtera legal entity history from 2017 merger and acquisition transactions. | $960.00 | 1.9 | $1,824.00 |
| 06/24/2023 | | | | |
| Mathews, Ariel | Address questions from J. Taylor (Deloitte) related to the preparation of the tax basis balance sheet within the bankruptcy tax model. | $700.00 | 1.1 | $770.00 |
| Taylor, Joe | Update attribute reduction model for tax basis balance sheet build out and tax attribute carryforward schedules provided by A. Shah (Cyxtera). | $545.00 | 2.9 | $1,580.50 |
| 06/26/2023 | | | | |
| Boyle, Matt | Review net operating loss carryover legal entity allocation schedules provided by H. Xu (Cyxtera). | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Huston, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Boyle, Matt | Review entity-by-entity tax basis balance sheet and preliminary data including tax attribute carryover schedules provided by A. Shah (Cyxtera). | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with J V. Gelder, J. Forrest, P. Pittman (Deloitte) to discuss Cyxtera legal entity transaction history and tax stock basis differences. | $960.00 | 0.4 | $384.00 |
| Fonseca, Mike | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Huston, M. Boyle, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/26/2023 | | | | |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), M. McDonald, J V. Gelder, M. Fonseca, M. Huston, M. Boyle, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Forrest, Jonathan | Call with J V. Gelder, P. Pittman, M. Boyle (Deloitte) to discuss Cyxtera legal entity transaction history and tax stock basis differences. | $960.00 | 0.4 | $384.00 |
| Huston, Michael | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Boyle, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Huston, Michael | Call with K. Jett (Deloitte) to discuss start of tax stock basis study. | $960.00 | 0.2 | $192.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) for tax stock basis calculation. | $815.00 | 0.3 | $244.50 |
| Jett, Kevin | Call with M. Huston (Deloitte) to discuss start of tax stock basis study. | $815.00 | 0.2 | $163.00 |
| Jett, Kevin | Review tax basis documentation provided by M. Boyle (Deloitte) for purposes of analyzing tax basis of domestic subsidiaries. | $815.00 | 1.2 | $978.00 |
| Jett, Kevin | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Huston, M. Boyle, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $815.00 | 1.3 | $1,059.50 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss outstanding amount of principal and interest on debt for purpose of cancellation of debt income calculation. | $700.00 | 0.6 | $420.00 |

## Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/26/2023 | | | | |
| Mathews, Ariel | Call with A. Serrano, J. Taylor (Deloitte) to discuss open items and status of updates with respect to building out high level organizational chart with entity-by-entity tax attribute summary in attribute reduction model. | $700.00 | 0.6 | $420.00 |
| Mathews, Ariel | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Huston, M. Boyle, K. Jett, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $700.00 | 1.3 | $910.00 |
| Mathews, Ariel | Review legal entity balance sheets in preparation for call with J. Forrest, J V. Gelder, M. Boyle, M. McDonald, M. Huston, M. Fonseca, P. Pittman (Deloitte), H. Xu (Cyxtera) to discuss tax basis of assets and status of attribute reduction model. | $700.00 | 2.7 | $1,890.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera), J. Forrest, J V. Gelder, M. Fonseca, M. Huston, M. Boyle, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $815.00 | 1.3 | $1,059.50 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) for tax stock basis calculation. | $445.00 | 0.3 | $133.50 |
| Pittman, Preston | Call with J V. Gelder, J. Forrest, M. Boyle (Deloitte) to discuss Cyxtera legal entity transaction history and tax stock basis differences. | $700.00 | 0.4 | $280.00 |
| Pittman, Preston | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, J V. Gelder, M. Fonseca, M. Huston, M. Boyle, K. Jett, A. Mathews (Deloitte) to discuss status of restructuring tax analysis. | $700.00 | 1.3 | $910.00 |
| Serrano, Alfredo | Review status of open items needed to calculate cancellation of debt income. | $815.00 | 0.3 | $244.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/26/2023 | | | | |
| Serrano, Alfredo | Call with A. Mathews, J. Taylor (Deloitte) to discuss open items and status of updates with respect to building out high level organizational chart with entity-by-entity tax attribute summary in attribute reduction model. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review financial statements provided by A. Shah (Cyxtera). | $815.00 | 0.8 | $652.00 |
| Taylor, Joe | Update tax basis balance sheet build out tab in attribute reduction model. | $545.00 | 1.8 | $981.00 |
| Taylor, Joe | Update tax attributes tab in attribute reduction model with population of current tax attribute carryovers of the Cyxtera U.S. group. | $545.00 | 1.8 | $981.00 |
| Taylor, Joe | Call with A. Matthews (Deloitte) to discuss outstanding amount of principal and interest on debt for purpose of cancellation of debt income calculation. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Call with A. Serrano, A. Mathews (Deloitte) to discuss open items and status of updates with respect to building out high level organizational chart with entity-by-entity tax attribute summary in attribute reduction model. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Clear A. Mathew's (Deloitte) comments in tax basis balance sheet. | $545.00 | 1.7 | $926.50 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. McDonald, J. Forrest, M. Fonseca, M. Huston, M. Boyle, K. Jett, A. Mathews, P. Pittman (Deloitte) to discuss status of restructuring tax analysis. | $960.00 | 1.3 | $1,248.00 |
| Van Gelder, Jeff | Review tax attribute schedules. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Review interest expense deduction memorandum. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with J. Forrest, P. Pittman, M. Boyle (Deloitte) to discuss Cyxtera legal entity transaction history and tax stock basis differences. | $960.00 | 0.4 | $384.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/26/2023 | | | | |
| Van Gelder, Jeff | Review legal entity tax basis balance sheet. | $960.00 | 0.6 | $576.00 |
| 06/27/2023 | | | | |
| Bachu, Anish | Call with J. Taylor (Deloitte) to update cancellation of debt slide deck for current trading prices of debt. | $445.00 | 0.4 | $178.00 |
| Bachu, Anish | Update cancellation of debt calculation based on proposed restructuring scenarios. | $445.00 | 2.1 | $934.50 |
| Bachu, Anish | Call with A. Mathews (Deloitte) to update cancellation of debt calculation template for proposed restructuring scenario. | $445.00 | 0.3 | $133.50 |
| Bachu, Anish | Update Cyxtera restructuring overview presentation for current trading prices of outstanding third-party debt instruments. | $445.00 | 0.8 | $356.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), P. Pittman, J V. Gelder, J. Forrest (Deloitte) B. Schreiner (Kirkland and Ellis), A. Brown (Guggenheim) to discuss preliminary enterprise value for use in tax restructure modeling. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with A. Serrano, B. Sullivan (Deloitte) to discuss multi-state restructuring preliminary tax analysis information requests to H. Xu (Cyxtera). | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to discuss Cyxtera third party debt interest expense allocation among consolidated group members and potential state tax implications. | $960.00 | 0.3 | $288.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), P. Pittman, M. Boyle, J V. Gelder (Deloitte) B. Schreiner (Kirkland and Ellis), A. Brown (Guggenheim) to discuss preliminary enterprise value for use in tax restructure modeling. | $960.00 | 0.5 | $480.00 |

10

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 06/27/2023 | | | | |
| Jett, Kevin | Review provided tax returns to analyze structural changes within the Cyxtera group for tax basis. | $815.00 | 1.8 | $1,467.00 |
| Kothari, Krisha | Prepare the analysis of the common stock, preferred stock and additional paid-in capital from the balance sheet for the year 2020 to 2021 for stock basis calculation. | $445.00 | 0.6 | $267.00 |
| Kothari, Krisha | Prepare the analysis of increases and decreases to the retained earnings for stock basis calculation. | $445.00 | 1.6 | $712.00 |
| Kothari, Krisha | Prepare the analysis of the common stock, preferred stock and additional paid-in capital from the balance sheet for the year 2017 to 2019 for stock basis calculation. | $445.00 | 1.4 | $623.00 |
| Mathews, Ariel | Address questions from J. Taylor (Deloitte) related to the preparation of the bankruptcy model. | $700.00 | 1.2 | $840.00 |
| Mathews, Ariel | Review the pre- and post-attribute reduction summary slide in bankruptcy tax model. | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | Update the calculation of indicative cancellation of debt income in preparation for M. Boyle's (Deloitte) call with H. Xu (Cyxtera). | $700.00 | 1.3 | $910.00 |
| Mathews, Ariel | Call with A. Bachu (Deloitte) to update cancellation of debt calculation template for proposed restructuring scenario. | $700.00 | 0.3 | $210.00 |
| Pittman, Preston | Call with H. Xu (Cyxtera), M. Boyle, J V. Gelder, J. Forrest (Deloitte) B. Schreiner (Kirkland and Ellis), A. Brown (Guggenheim) to discuss preliminary enterprise value for use in tax restructure modeling. | $700.00 | 0.5 | $350.00 |
| Serrano, Alfredo | Review calculations of cancellation of debt income in federal bankruptcy tax model. | $815.00 | 1.2 | $978.00 |
| Serrano, Alfredo | Review attribute reduction in federal bankruptcy tax model. | $815.00 | 1.2 | $978.00 |

11

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/27/2023 | | | | |
| Serrano, Alfredo | Call with B. Sullivan, M. Boyle (Deloitte) to discuss multi-state restructuring preliminary tax analysis information requests to H. Xu (Cyxtera). | $815.00 | 0.5 | $407.50 |
| Sullivan, Brian | Call with A. Serrano, M. Boyle (Deloitte) to discuss multi-state restructuring preliminary tax analysis information requests to H. Xu (Cyxtera). | $960.00 | 0.5 | $480.00 |
| Taylor, Joe | Call with A. Bachu (Deloitte) to update cancellation of debt slide deck for current trading prices of debt. | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Update attribute reduction tabs on an entity-by-entity basis in the attribute reduction model for the completed tax basis balance sheet. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Update the liability floor tab in attribute reduction model for the completed tax basis balance sheet. | $545.00 | 0.8 | $436.00 |
| Taylor, Joe | Update attribute reduction model for new entity by entity coding provided by H. Xu (Cyxtera) for purposes of updating tax basis balance sheet per entity. | $545.00 | 2.7 | $1,471.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss Cyxtera third party debt interest expense allocation among consolidated group members and potential state tax implications. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), P. Pittman, M. Boyle, J. Forrest (Deloitte) B. Schreiner (Kirkland and Ellis), A. Brown (Guggenheim) to discuss preliminary enterprise value for use in tax restructure modeling. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Review company provided IRC Tax Code section 382 (limitation on net operating loss carryforwards) ownership shift analysis. | $960.00 | 0.7 | $672.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 06/27/2023 | | | | |
| Van Gelder, Jeff | Review 2017 stock purchase agreements. | $960.00 | 1.3 | $1,248.00 |
| 06/28/2023 | | | | |
| Aubuchon, Madison | Meeting with A. Mathews, J. Taylor and A. Bachu (partial) (Deloitte) to review tax basis balance sheets. | $445.00 | 1.1 | $489.50 |
| Aubuchon, Madison | Meeting with A. Bachu, A. Serrano, A. Mathews, J. Taylor (Deloitte) to discuss pre-emergence tax basis balance sheet and categorization of assets under IRC Tax Code section 1017 (discharge of indebtedness) in the attribute reduction model. | $445.00 | 0.4 | $178.00 |
| Aubuchon, Madison | Call with A. Bachu, A. Mathews, J. Taylor (Deloitte) to review first lien credit agreement for purpose of analyzing interest rate to calculate post interest accrual. | $445.00 | 0.9 | $400.50 |
| Aubuchon, Madison | Meeting with A. Bachu, A. Mathews, J. Taylor (Deloitte) to prepare summaries for tax attributes before and after presumed attribute reduction. | $445.00 | 0.8 | $356.00 |
| Aubuchon, Madison | Meeting with A. Mathews, J. Taylor, and A. Bachu (Deloitte) reviewing organizational chart before attribute reduction. | $445.00 | 0.5 | $222.50 |
| Bachu, Anish | Call with A. Mathews, J. Taylor, M. Aubuchon (Deloitte) to review first lien credit agreement for purpose of analyzing interest rate to calculate post-petition interest accrual. | $445.00 | 0.9 | $400.50 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor, M. Aubuchon (Deloitte) to review tax basis balance sheets. | $445.00 | 0.8 | $356.00 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor, M. Aubuchon (Deloitte) to prepare summaries for tax attributes before and after prospective attribute reduction. | $445.00 | 0.8 | $356.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Bachu, Anish | Meeting with M. Aubuchon, A. Serrano, A. Mathews, J. Taylor (Deloitte) to discuss pre-emergence tax basis balance sheet and categorization of assets under IRC Tax Code section 1017 (discharge of indebtedness) in the attribute reduction model. | $445.00 | 0.4 | $178.00 |
| Bachu, Anish | Meeting with A. Matthews, J. Taylor (Deloitte) to analyze restructuring term sheet filed with the bankruptcy court for purpose of calculating the cancellation of debt income. | $445.00 | 0.7 | $311.50 |
| Bachu, Anish | Meeting with M. Boyle, A. Mathews, J. Taylor (Deloitte) to review cancellation of debt analysis and attribute reduction model. | $445.00 | 0.9 | $400.50 |
| Bachu, Anish | Meeting with M. Aubuchon, A. Mathews, J. Taylor (Deloitte) reviewing organizational chart before attribute reduction. | $445.00 | 0.5 | $222.50 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor (Deloitte) to update entity organizational chart, tax basis balance sheet mapping, and cancellation of debt income in attribute reduction model. | $445.00 | 2.0 | $890.00 |
| Bachu, Anish | Meeting with M. Boyle, A. Mathews, J. Taylor (Deloitte) to review assumptions and analysis of cancellation of debt income. | $445.00 | 0.6 | $267.00 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor (Deloitte) to reconcile the asset/liability accounts between the trial balance and tax basis balance sheets provided by A. Shah (Cyxtera). | $445.00 | 1.1 | $489.50 |
| Bachu, Anish | Update high-level organizational chart for tax attributes and tax basis in assets at each corporate member of the Cyxtera consolidated group. | $445.00 | 1.4 | $623.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Boyle, Matt | Meeting with A. Mathews, J. Taylor, A. Bachu (Deloitte) to review cancellation of debt analysis and attribute reduction model. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Meeting with A. Bachu, A. Mathews, J. Taylor (Deloitte) to review assumptions and analysis of cancellation of debt income. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), A. Deichman (Alix), M. McDonald, J. Forrest, J V. Gelder, P. Pittman (Deloitte) to discuss financial model and tax projections for use in cash tax projection modeling. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Meeting with A. Serrano, M. Boyle, A. Mathews, J. Taylor (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with P. Pittman, J. Forrest, C. Gibian, J V. Gelder, D. Flaherty (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to review Cyxtera's disallowed interest expense carryover schedule on a legal entity basis for state tax purpose. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Review interest deductibility memorandum drafted by third party regarding allocation of external debt interest expense. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review June 27 version of Cyxtera's financial model provided by A. Goodman (Guggenheim Securities) prior to call with H. Xu (Cyxtera) to discuss book income projections. | $960.00 | 1.3 | $1,248.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to discuss financial model received from third party for use in cash tax projection modeling. | $960.00 | 0.5 | $480.00 |

15

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Flaherty, Declan | Call with P. Pittman, J. Forrest, C. Gibian, J V. Gelder, M. Boyle (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $700.00 | 0.8 | $560.00 |
| Flaherty, Declan | Review analysis of guarantee agreement provided by A. Shah (Cyxtera). | $700.00 | 0.4 | $280.00 |
| Forrest, Jonathan | Call with P. Pittman, C. Gibian, J V. Gelder, D. Flaherty, M. Boyle (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $960.00 | 0.8 | $768.00 |
| Forrest, Jonathan | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), A. Deichman (Alix), M. McDonald, J V. Gelder, P. Pittman, M. Boyle (Deloitte) to discuss financial model and tax projections for use in cash tax projection modeling. | $960.00 | 0.7 | $672.00 |
| Gibian, Craig | Review memorandum from third party regarding allocation of interest expense. | $960.00 | 0.6 | $576.00 |
| Gibian, Craig | Call with P. Pittman, J. Forrest, J V. Gelder, D. Flaherty, M. Boyle (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $960.00 | 0.8 | $768.00 |
| Jett, Kevin | Prepare schedule of Cyxtera company history for tax basis. | $815.00 | 1.7 | $1,385.50 |
| Mathews, Ariel | Call with A. Bachu, J. Taylor, M. Aubuchon (Deloitte) to review first lien credit agreement for purpose of analyzing interest rate to calculate post interest accrual. | $700.00 | 0.9 | $630.00 |
| Mathews, Ariel | Meeting with J. Taylor, M. Aubuchon, and A. Bachu (partial) (Deloitte) to review tax basis balance sheets. | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | Meeting with M. Aubuchon, J. Taylor, and A. Bachu (Deloitte) reviewing organizational chart before attribute reduction. | $700.00 | 0.5 | $350.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Tax Restructuring Services*** | | | | |
| 06/28/2023 | | | | |
| Mathews, Ariel | Review the restructuring support agreement filed with the bankruptcy court in the first day motions. | $700.00 | 1.9 | $1,330.00 |
| Mathews, Ariel | Meeting with A. Bachu, J. Taylor, M. Aubuchon (Deloitte) to prepare summaries for tax attributes before and after presumed attribute reduction. | $700.00 | 0.8 | $560.00 |
| Mathews, Ariel | Meeting with A. Serrano, M. Boyle, A. Mathews, J. Taylor (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $700.00 | 0.6 | $420.00 |
| Mathews, Ariel | Meeting with J. Taylor, A. Bachu (Deloitte) to analyze restructuring term sheet filed with the bankruptcy court for purpose of calculating the cancellation of debt income. | $700.00 | 0.7 | $490.00 |
| Mathews, Ariel | Meeting with A. Bachu, J. Taylor (Deloitte) to reconcile the asset/liability accounts between the trial balance and tax basis balance sheets provided by A. Shah (Cyxtera). | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | Meeting with A. Bachu, J. Taylor (Deloitte) to update entity organizational chart, tax basis balance sheet mapping, and cancellation of debt income in attribute reduction model. | $700.00 | 2.0 | $1,400.00 |
| Mathews, Ariel | Meeting with A. Bachu, M. Aubuchon, A. Serrano, J. Taylor (Deloitte) to discuss pre-emergence tax basis balance sheet and categorization of assets under IRC Tax Code section 1017 (discharge of indebtedness) in the attribute reduction model. | $700.00 | 0.4 | $280.00 |
| Mathews, Ariel | Meeting with M. Boyle, J. Taylor, A. Bachu (Deloitte) to review cancellation of debt analysis and attribute reduction model. | $700.00 | 0.9 | $630.00 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Mathews, Ariel | Meeting with A. Bachu, M. Boyle, J. Taylor (Deloitte) to review assumptions and analysis of cancellation of debt income. | $700.00 | 0.6 | $420.00 |
| McDonald, Michael | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), A. Deichman (Alix), J. Forrest, J V. Gelder, P. Pittman, M. Boyle (Deloitte) to discuss financial model and tax projections for use in cash tax projection modeling. | $815.00 | 0.7 | $570.50 |
| Pittman, Preston | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), A. Deichman (Alix), M. McDonald, J. Forrest, J V. Gelder, M. Boyle (Deloitte) to discuss financial model and tax projections for use in cash tax projection modeling. | $700.00 | 0.7 | $490.00 |
| Pittman, Preston | Call with J. Forrest, C. Gibian, J V. Gelder, D. Flaherty, M. Boyle (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $700.00 | 0.8 | $560.00 |
| Serrano, Alfredo | Review tax basis balance sheet in federal bankruptcy tax model. | $815.00 | 1.2 | $978.00 |
| Serrano, Alfredo | Meeting with A. Serrano, M. Boyle, A. Mathews, J. Taylor (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Meeting with J. Taylor (Deloitte) to discuss large fixed asset accounts and fixed asset depreciation on the tax basis balance sheets. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Meeting with A. Bachu, M. Aubuchon, A. Mathews, J. Taylor (Deloitte) to discuss pre-emergence tax basis balance sheet and categorization of assets under IRC Tax Code section 1017 (discharge of indebtedness) in the attribute reduction model. | $815.00 | 0.4 | $326.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Serrano, Alfredo | Review restructuring term sheet provided in the restructuring support agreement. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review cancellation of debt income analysis in federal bankruptcy tax model. | $815.00 | 2.1 | $1,711.50 |
| Taylor, Joe | Meeting with A. Bachu, M. Aubuchon, A. Serrano, A. Mathews (Deloitte) to discuss pre-emergence tax basis balance sheet and categorization of assets under IRC Tax Code section 1017 (discharge of indebtedness) in the attribute reduction model. | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Meeting with A. Bachu, A. Mathews, M. Aubuchon (Deloitte) to prepare summaries for tax attributes before and after estimated tax attribute reduction. | $545.00 | 0.8 | $436.00 |
| Taylor, Joe | Call with A. Bachu, A. Mathews, M. Aubuchon (Deloitte) to review first lien credit agreement for purpose of analyzing interest rate to calculate post-petition interest accrual. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Meeting with M. Boyle, A. Mathews, A. Bachu (Deloitte) to review cancellation of debt analysis and attribute reduction model. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Meeting with M. Aubuchon, A. Mathews, and A. Bachu (Deloitte) reviewing organizational chart before attribute reduction. | $545.00 | 0.5 | $272.50 |
| Taylor, Joe | Meeting with A. Serrano (Deloitte) to discuss large fixed asset accounts and fixed asset depreciation on the tax basis balance sheets. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Meeting with A. Mathews, M. Aubuchon, and A. Bachu (partial) (Deloitte) to review tax basis balance sheets. | $545.00 | 1.1 | $599.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Taylor, Joe | Meeting with A. Bachu, A. Mathews (Deloitte) to reconcile the asset/liability accounts between the trial balance and tax basis balance sheets provided by A. Shah (Cyxtera). | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Meeting with A. Bachu, A. Mathews (Deloitte) to update entity organizational chart, tax basis balance sheet mapping, and cancellation of debt income in attribute reduction model. | $545.00 | 2.0 | $1,090.00 |
| Taylor, Joe | Meeting with A. Serrano, M. Boyle, A. Mathews, J. Taylor (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Meeting with A. Bachu, M. Boyle, A. Mathews (Deloitte) to review assumptions and analysis of cancellation of debt income. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Meeting with A. Matthews, A. Bachu (Deloitte) to analyze restructuring term sheet filed with the bankruptcy court for purpose of calculating the cancellation of debt income. | $545.00 | 0.7 | $381.50 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), A. Goodman (Guggenheim), A. Deichman (Alix), M. McDonald, J. Forrest, P. Pittman, M. Boyle (Deloitte) to discuss financial model and tax projections for use in cash tax projection modeling. | $960.00 | 0.7 | $672.00 |
| Van Gelder, Jeff | Call with P. Pittman, J. Forrest, C. Gibian, D. Flaherty, M. Boyle (Deloitte) to discuss interest expense allocation between Cyxtera legal entities on external debt. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss financial model received from third party for use in cash tax projection modeling. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/28/2023 | | | | |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review Cyxtera's disallowed interest expense carryover schedule on a legal entity basis for state tax purpose. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Review financial model sent from third party for use in cash tax projection modeling. | $960.00 | 0.2 | $192.00 |
| Van Gelder, Jeff | Research pre-restructure step plan. | $960.00 | 0.5 | $480.00 |
| 06/29/2023 | | | | |
| Aubuchon, Madison | Meeting with A. Serrano, A. Mathews, J. Taylor, and A. Bachu (Deloitte) to update tax basis balance sheet linking in attribute reduction model. | $445.00 | 0.6 | $267.00 |
| Aubuchon, Madison | Meeting with M. Boyle, A. Serrano, A. Bachu, A. Mathews, and J. Taylor (Deloitte) to discuss progress in tax bankruptcy model. | $445.00 | 0.3 | $133.50 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor (Deloitte) to update IRC Tax Code section 1017 (discharge of indebtedness) categorization in entity attribute reduction tabs. | $445.00 | 0.5 | $222.50 |
| Bachu, Anish | Meeting with A. Serrano, A. Mathews, J. Taylor (Deloitte) to build out IRC Tax Code section 381 (tax attribute carryover rules) limitation calculation within attribute reduction model. | $445.00 | 1.1 | $489.50 |
| Bachu, Anish | Meeting with A. Mathews, J. Taylor (Deloitte) to revise restructuring scenarios in tax control sheet within attribute reduction model. | $445.00 | 0.9 | $400.50 |
| Bachu, Anish | Meeting with A. Serrano (partial), A. Mathews, J. Taylor (Deloitte) to review organizational structure before and after attribute reduction within the attribute reduction model. | $445.00 | 1.4 | $623.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/29/2023 | | | | |
| Bachu, Anish | Meeting with A. Serrano, A. Mathews, J. Taylor, M. Aubuchon (partial) (Deloitte) to update tax basis balance sheet linking in attribute reduction model. | $445.00 | 1.0 | $445.00 |
| Bachu, Anish | Meeting with M. Aubuchon, M. Boyle, A. Serrano, A. Mathews, and J. Taylor (Deloitte) to discuss progress in tax bankruptcy model. | $445.00 | 0.3 | $133.50 |
| Boyle, Matt | Review fixed asset detail and book-to-tax differences in Cyxtera-provided tax basis balance sheets. | $960.00 | 1.4 | $1,344.00 |
| Boyle, Matt | Call with B. Sullivan, C. Hybl, M. Giordano, A. Serrano, J V. Gelder (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Meeting with A. Serrano, and A. Mathews (partial), and J. Taylor (partial) (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $960.00 | 1.7 | $1,632.00 |
| Boyle, Matt | Call with J V. Gelder (Deloitte) to discuss enterprise value, cancellation of debt income, and tax attribute limitation assumptions in preliminary transaction tax modeling. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Meeting with M. Aubuchon, A. Serrano, A. Bachu, A. Mathews, and J. Taylor (Deloitte) to discuss progress in tax bankruptcy model. | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Call with M. McDonald, A. Serrano, J. Taylor (Deloitte) to discuss fixed asset detail and book-to-tax differences in Cyxtera-provided tax basis balance sheets. | $960.00 | 0.3 | $288.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/29/2023 | | | | |
| Boyle, Matt | Draft e-mail to H. Xu (Cyxtera) regarding fixed asset tax basis breakout by asset category as of the Dec. 31, 2022 tax basis balance sheet date. | $960.00 | 0.3 | $288.00 |
| Giordano, Michael | Call with B. Sullivan, M. Boyle, C. Hybl, A. Serrano, J V. Gelder (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $545.00 | 0.8 | $436.00 |
| Hybl, Claire | Call with B. Sullivan, M. Boyle, M. Giordano, A. Serrano, J V. Gelder (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $700.00 | 0.8 | $560.00 |
| Hybl, Claire | Review state data uploaded in the teams site for state restructuring analysis. | $700.00 | 0.3 | $210.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) on action items for tax stock basis study. | $815.00 | 0.4 | $326.00 |
| Jett, Kevin | Call with C. Petersen, K. Kothari (partial) (Deloitte) to discuss items completed by K. Kothari (Deloitte) on tax stock basis study. | $815.00 | 0.2 | $163.00 |
| Kothari, Krisha | Call with K. Jett, C. Petersen (Deloitte) to discuss items completed by K. Kothari (Deloitte) on tax stock basis study. | $445.00 | 0.1 | $44.50 |
| Mathews, Ariel | Review the restructuring support agreement filed with the bankruptcy court in the first day motions for purpose of calculating cancellation of debt income. | $700.00 | 1.2 | $840.00 |
| Mathews, Ariel | Meeting with A. Bachu, J. Taylor (Deloitte) to revise restructuring scenarios in tax control sheet within attribute reduction model. | $700.00 | 0.9 | $630.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

06/29/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mathews, Ariel | Meeting with A. Bachu, J. Taylor (Deloitte) to update IRC Tax Code section 1017 (discharge of indebtedness) categorization in entity attribute reduction tabs. | $700.00 | 0.5 | $350.00 |
| Mathews, Ariel | Meeting with A. Serrano (partial), J. Taylor,  and A. Bachu (Deloitte) to review organizational structure before and after attribute reduction within the attribute reduction model. | $700.00 | 1.4 | $980.00 |
| Mathews, Ariel | Meeting with A. Bachu, A. Serrano, J. Taylor (Deloitte) to build out IRC Tax Code section 381 (tax attribute carryover rules) limitation calculation within attribute reduction model. | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | Meeting with A. Serrano, J. Taylor, M. Aubuchon (partial), and A. Bachu (Deloitte) to update tax basis balance sheet linking in attribute reduction model. | $700.00 | 1.0 | $700.00 |
| Mathews, Ariel | Meeting with M. Aubuchon, M. Boyle, A. Serrano, A. Bachu, and J. Taylor (Deloitte) to discuss progress in tax bankruptcy model. | $700.00 | 0.3 | $210.00 |
| Mathews, Ariel | Meeting with M. Boyle, A. Serrano, and J. Taylor (partial) (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $700.00 | 0.6 | $420.00 |
| McDonald, Michael | Call with M. Boyle, A. Serrano, J. Taylor (Deloitte) to discuss fixed asset detail and book-to-tax differences in Cyxtera-provided tax basis balance sheets. | $815.00 | 0.3 | $244.50 |
| Petersen, Cam | Call with K. Jett, K. Kothari (partial) (Deloitte) to discuss items completed by K. Kothari (Deloitte) on tax stock basis study. | $445.00 | 0.2 | $89.00 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) on action items for tax stock basis study. | $445.00 | 0.4 | $178.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/29/2023 | | | | |
| Serrano, Alfredo | Review cancellation of debt income analysis in federal bankruptcy tax model. | $815.00 | 1.6 | $1,304.00 |
| Serrano, Alfredo | Call with M. McDonald, M. Boyle, J. Taylor (Deloitte) to discuss fixed asset detail and book-to-tax differences in Cyxtera-provided tax basis balance sheets. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Meeting with A. Mathews, J. Taylor, M. Aubuchon (partial), and A. Bachu (Deloitte) to update tax basis balance sheet linking in attribute reduction model. | $815.00 | 1.0 | $815.00 |
| Serrano, Alfredo | Meeting with A. Bachu, A. Mathews, J. Taylor (Deloitte) to build out IRC Tax Code section 381 (tax attribute carryover rules) limitation calculation within attribute reduction model. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Meeting with M. Aubuchon, M. Boyle, A. Bachu, A. Mathews, and J. Taylor (Deloitte) to discuss progress in tax bankruptcy model. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Meeting with M. Boyle, and A. Mathews (partial), and J. Taylor (partial) (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $815.00 | 1.7 | $1,385.50 |
| Serrano, Alfredo | Meeting with J. Taylor (Deloitte) to discuss large fixed asset accounts and fixed asset depreciation on the tax basis balance sheets. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Call with B. Sullivan, M. Boyle, C. Hybl, M. Giordano, J V. Gelder (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $815.00 | 0.8 | $652.00 |

25

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/29/2023 | | | | |
| Serrano, Alfredo | Meeting with A. Mathews, J. Taylor, and A. Bachu (Deloitte) to review organizational structure before and after attribute reduction within the attribute reduction model. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Research related to taxable sales of assets, research federal tax treatment of a stock sale treated as an asset sale under IRC Tax Code section 338(h)(10) (qualified stock purchase). | $815.00 | 0.9 | $733.50 |
| Sullivan, Brian | Call with M. Boyle, C. Hybl, M. Giordano, A. Serrano, J V. Gelder (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $960.00 | 0.8 | $768.00 |
| Taylor, Joe | Meeting with M. Boyle, A. Serrano, and A. Mathews (partial) (Deloitte) to discuss tax bankruptcy model for purpose of reviewing cancellation of debt income calculation. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Meeting with A. Bachu, A. Mathews (Deloitte) to update IRC Tax Code section 1017 (discharge of indebtedness) categorization in entity attribute reduction tabs. | $545.00 | 0.5 | $272.50 |
| Taylor, Joe | Meeting with A. Bachu, A. Mathews (Deloitte) to revise restructuring scenarios in tax control sheet within attribute reduction model. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Meeting with A. Serrano (partial), A. Mathews and A. Bachu (Deloitte) to review organizational structure before and after attribute reduction within the attribute reduction model. | $545.00 | 1.4 | $763.00 |
| Taylor, Joe | Meeting with A. Serrano, A. Mathews, M. Aubuchon (partial), and A. Bachu (Deloitte) to update tax basis balance sheet linking in attribute reduction model. | $545.00 | 1.0 | $545.00 |

26

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/29/2023 | | | | |
| Taylor, Joe | Meeting with A. Bachu, A. Serrano, A. Mathews (Deloitte) to build out IRC Tax Code section 381 (tax attribute carryover rules) limitation calculation within attribute reduction model. | $545.00 | 1.1 | $599.50 |
| Taylor, Joe | Update cancellation of debt income tab for restructuring in place versus third party sale versus Bruno's transaction scenarios. | $545.00 | 1.6 | $872.00 |
| Taylor, Joe | Call with M. McDonald, M. Boyle, A. Serrano (Deloitte) to discuss fixed asset detail and book-to-tax differences in Cyxtera-provided tax basis balance sheets. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Meeting with M. Aubuchon, M. Boyle, A. Serrano, A. Bachu, A. Mathews (Deloitte) to discuss progress in tax bankruptcy model. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Meeting with A. Serrano (Deloitte) to discuss large fixed asset accounts and fixed asset depreciation on the tax basis balance sheets. | $545.00 | 0.6 | $327.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss enterprise value, cancellation of debt income, and tax attribute limitation assumptions in preliminary transaction tax modeling. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with B. Sullivan, M. Boyle, C. Hybl, M. Giordano, A. Serrano (Deloitte) to discuss state tax implications of third party debt interest allocation methodologies among Cyxtera consolidated group members. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Review state tax attribute carryover and apportionment working papers. | $960.00 | 0.6 | $576.00 |
| 06/30/2023 | | | | |
| Aubuchon, Madison | Update tax basis balance sheet linking in attribute reduction model. | $445.00 | 0.1 | $44.50 |
| Boyle, Matt | Review Cyxtera December 31, 2022 tax basis balance sheet inputs into tax restructuring model. | $960.00 | 2.2 | $2,112.00 |

27

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/30/2023 | | | | |
| Jett, Kevin | Review Cyxtera company history to analyze impact to tax basis. | $815.00 | 1.6 | $1,304.00 |
| Jett, Kevin | Call with C. Petersen (Deloitte) to discuss action and review items for tax stock basis calculation. | $815.00 | 1.1 | $896.50 |
| Kothari, Krisha | Prepare 2021 input for stock basis calculation by incorporating data from 2021 tax return. | $445.00 | 1.6 | $712.00 |
| Mathews, Ariel | Call with A. Serrano (partial), and J. Taylor (Deloitte) to discuss progress and review attribute reduction effects of the third party sales transaction and Bruno's transaction in the attribute reduction model. | $700.00 | 1.6 | $1,120.00 |
| Mathews, Ariel | Call with A. Serrano, J. Taylor (Deloitte) to discuss modeling a taxable asset sale scenario in attribute reduction model. | $700.00 | 0.6 | $420.00 |
| Mathews, Ariel | Review the fixed assets tax basis breakout file. | $700.00 | 2.2 | $1,540.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss tax basis balance sheet and attribute reduction effects of third-party sales transaction versus Bruno's transaction in attribute reduction model. | $700.00 | 0.6 | $420.00 |
| Mathews, Ariel | Call with J. Taylor (Deloitte) to discuss modeling sales transaction scenarios in attribute reduction model. | $700.00 | 0.5 | $350.00 |
| Petersen, Cam | Call with K. Jett (Deloitte) to discuss action and review items for tax stock basis calculation. | $445.00 | 1.1 | $489.50 |
| Serrano, Alfredo | Call with A. Mathews, and J. Taylor (Deloitte) to discuss progress and review attribute reduction effects of the third party sales transaction and Bruno's transaction in the attribute reduction model. | $815.00 | 0.4 | $326.00 |
| Serrano, Alfredo | Review cancellation of debt income analysis in federal bankruptcy tax model. | $815.00 | 1.4 | $1,141.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Date | | Description | Rate | Hours | Fees |
|------|---|------|------|-------|------|
| *Tax Restructuring Services* | | | | | |
| 06/30/2023 | | | | | |
| | Serrano, Alfredo | Review fixed asset schedules. | $815.00 | 1.3 | $1,059.50 |
| | Serrano, Alfredo | Call with A. Mathews, J. Taylor (Deloitte) to discuss modeling a taxable asset sale scenario in attribute reduction model. | $815.00 | 0.6 | $489.00 |
| | Serrano, Alfredo | Draft email correspondence to M. Boyle (Deloitte) regarding fixed asset issues. | $815.00 | 0.4 | $326.00 |
| | Taylor, Joe | Update taxable asset sale, stock basis analysis, and IRC Tax Code section 382 (net operating loss carryforward rules) limitation tabs in attribute reduction model. | $545.00 | 3.8 | $2,071.00 |
| | Taylor, Joe | Call with A. Mathews (Deloitte) to discuss modeling sales transaction scenarios in attribute reduction model. | $545.00 | 0.5 | $272.50 |
| | Taylor, Joe | Call with A. Mathews (Deloitte) to discuss tax basis balance sheet and attribute reduction effects of third-party sales transaction versus Bruno's transaction in attribute reduction model. | $545.00 | 0.6 | $327.00 |
| | Taylor, Joe | Call with A. Mathews, A. Serrano (Deloitte) to discuss modeling a taxable asset sale scenario in attribute reduction model. | $545.00 | 0.6 | $327.00 |
| | Taylor, Joe | Call with A. Serrano (partial), A. Mathews (Deloitte) to discuss progress and review attribute reduction effects of the third party sales transaction and Bruno's transaction in the attribute reduction model. | $545.00 | 1.6 | $872.00 |
| | Van Gelder, Jeff | Review lease strategy and estimated equity value spreadsheet. | $960.00 | 0.6 | $576.00 |
| Subtotal for Tax Restructuring Services: | | | | 224.8 | $158,477.00 |
| **Total** | | | | **226.5** | **$159,403.50** |

29

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Adjustment | | |
|---|---|---|
| Less: 50% Non-Working Travel Reduction | | ($463.25) |
| **Adjustment Subtotal :** | | **($463.25)** |
| **Total** | **226.5** | **$158,940.25** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Boyle, Matt | $960.00 | 22.9 | $21,984.00 |
| Fonseca, Mike | $960.00 | 1.9 | $1,824.00 |
| Forrest, Jonathan | $960.00 | 5.1 | $4,896.00 |
| Gibian, Craig | $960.00 | 1.4 | $1,344.00 |
| Huston, Michael | $960.00 | 1.5 | $1,440.00 |
| Sullivan, Brian | $960.00 | 1.3 | $1,248.00 |
| Van Gelder, Jeff | $960.00 | 16.3 | $15,648.00 |
| Jett, Kevin | $815.00 | 11.1 | $9,046.50 |
| McDonald, Michael | $815.00 | 4.9 | $3,993.50 |
| Serrano, Alfredo | $815.00 | 23.6 | $19,234.00 |
| Flaherty, Declan | $700.00 | 1.2 | $840.00 |
| Hybl, Claire | $700.00 | 1.1 | $770.00 |
| Mathews, Ariel | $700.00 | 42.9 | $30,030.00 |
| Pittman, Preston | $700.00 | 5.4 | $3,780.00 |
| Giordano, Michael | $545.00 | 0.8 | $436.00 |
| Taylor, Joe | $545.00 | 50.2 | $27,359.00 |
| Aubuchon, Madison | $445.00 | 4.7 | $2,091.50 |
| Bachu, Anish | $445.00 | 22.9 | $10,190.50 |
| Kothari, Krisha | $445.00 | 5.3 | $2,358.50 |
| Petersen, Cam | $445.00 | 2.0 | $890.00 |
| Less: 50% Non-Working Travel Reduction | | | ($463.25) |
| **Total** | | **226.5** | **$158,940.25** |

30

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

June 04, 2023 - June 30, 2023

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Airfare_** | | | |
| Taylor, Joe | 06/23/2023 | Roundtrip coach airfare from Atlanta, GA to McLean, VA. | $448.16 |
| Subtotal for Airfare: | | | $448.16 |
| **_Hotel_** | | | |
| Taylor, Joe | 06/28/2023 | 1 night hotel accommodation at Courtyard By Marriot in McLean, VA. | $200.75 |
| Subtotal for Hotel: | | | $200.75 |
| **_Taxi_** | | | |
| Taylor, Joe | 06/29/2023 | Lyft from home in Atlanta, GA to airport in Atlanta GA plus ride from airport in Dulles, VA to Deloitte office in McLean VA. | $70.92 |
| Subtotal for Taxi: | | | $70.92 |
| Total | | | $719.83 |

## Recapitulation

| Category | Amount |
|---|---|
| Airfare | $448.16 |
| Hotel | $200.75 |
| Taxi | $70.92 |