## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*, | Case No. 23-14853 (JKS) |
| Debtors. [1] | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Marrium Zubair, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On October 26, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**; and on October 27, 2023 via First Class Mail upon the service lists attached hereto as **Exhibit C** and **Exhibit D**:

- **Notice of Amended Confirmation Dates** [Docket No. 639]

Furthermore, on October 27, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit E**; via Overnight Mail to the parties on the service list attached hereto as **Exhibit F** for subsequent distribution to beneficial holders of Cyxtera Technologies, Inc. Common Stock, CUSIP 23284C102; and via First Class Mail to the parties on the service list attached hereto as **Exhibit G**:

- **Notice of Amended Confirmation Dates** [Docket No. 639]

Dated: November 9, 2023

/s/ Marrium Zubair
Marrium Zubair
KCC
222 N. Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

# Exhibit A

**Exhibit A**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| State Attorney General | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| Information Officer in the CCAA proceeding | Alvarez & Marsal Canada Inc. | Adam Maerov, Preet Saini, Orest Konowalchuk, Cassie Riglin, Duncan MacRae | Adam.Maerov@mcmillan.ca; Preet.Saini@mcmillan.ca; okonowalchuk@alvarezandmarsal.com; criglin@alvarezandmarsal.com; dmacrae@alvarezandmarsal.com |
| Attorneys for Galveston County | Ansell Grimm & Aaron, P.C. | Joshua S. Bauchner, Esq. | jb@ansellgrimm.com |
| Counsel to agent under the Debtors' prepetition secured credit facilities, Wilmington Savings Fund Society, FSB | ArentFox Schiff LLP | Jeffrey R. Gleit, Esq., Allison H. Weiss, Esq., and Matthew R. Bentley, Esq. | jeffrey.gleit@afslaw.com; allison.weiss@afslaw.com; matthew.bentley@afslaw.com |
| State Attorney General | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| State Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Counsel to ACPF NOVA Data Center, LLC and RREEF CPIF 2425 Busse Road, LLC | Ballard Spahr LLP | Dustin P. Branch, Esquire and Nahal Zarnighian, Esquire | branchd@ballardspahr.com; zarnighiann@ballardspahr.com |
| Counsel to Gateway Jefferson, Inc. and Shaw Road L.L.C., ACPF NOVA Data Center, LLC and RREEF CPIF 2425 Busse Road, LLC | Ballard Spahr LLP | Leslie C. Heilman, Esquire, Laurel D. Roglen, Esquire and Margaret A. Vesper, Esquire | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| Counsel to AppSmart Agent Services, Inc. and TBI, Inc. d/b/a Telecom Brokerage | Ballard Spahr LLP | Leslie C. Heilman, Esquire, Tobey M. Daluz, Esquire and Margaret A. Vesper, Esquire | heilmanl@ballardspahr.com; daluzt@ballardspahr.com; vesperm@ballardspahr.com |
| Counsel to LD Acquisition Company 16 LLC | Brach Eichler L.L.C. | Carl J. Soranno, Esq. | csoranno@bracheichler.com |
| Counsel to SAP SE and Ariba, Inc. | Brown & Connery, LLP | Donald K. Ludman, Esq. and Julie F. Montgomery, Esq. | dludman@brownconnery.com; jmontgomery@brownconnery.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq | schristianson@buchalter.com |
| Counsel to Creditor Cummins, Inc. | Chiesa Shahinian & Giantomasi PC | Terri Jane Freedman, Esq. | tfreedman@csglaw.com |
| Agent under the Debtors' prepetition secured credit facilities | Citibank, N.A. | Attn Loan Administration | GLOriginationOps@citigroup.com |
| State Attorney General | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| State Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Counsel for Ohio Power Company d/b/a American Electric Power et. al. | Cullen and Dykman LLP | Attn: Michael Kwiatkowski | mkwiatkowski@cullenllp.com |
| Co-Counsel to Citibank, N.A., as Administrative Agent | Davis Polk & Wardwell LLP | Angela M. Libby, Esq. and David Kratzer, Esq. | angela.libby@davispolk.com; david.kratzer@davispolk.com |
| Counsel to agent under the Debtors' prepetition secured credit facilities | Davis Polk & Wardwell LLP | Kenneth J. Steinberg | kenneth.steinberg@davispolk.com |
| State Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| State Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Counsel to LDAC16 DI LLC | DLA Piper LLP (US) | Rachel Ehrlich Albanese | rachel.albanese@us.dlapiper.com |
| Counsel to Digital Realty Trust, Inc., Digital Realty Trust, L.P., Digital Realty, Digital CR US REIT, Inc. and S-REIT | Eckert Seamans Cherin & Mellott, LLC | Attn Michael Alberico, Esq and Nicholas Pasalides, Esq. | MAlberico@eckertseamans.com; NPasalides@eckertseamans.com |
| Counsel to CyrusOne AMS3 B.V. | Eversheds Sutherland (US) LLP | Lynn W. Holbert | lynnholbert@eversheds-sutherland.com |
| State Attorney General | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Counsel to Wasabi Technologies | Foley & Lardner LLP | Marcella M. Jayne, Esq. | mjayne@foley.com |
| Counsel to Seacoast Bank as successor by merger to Professional Bank and as assignee of Liberty Commercial Finance LLC | Fox Rothschild LLP | Michael J. Viscount, Jr. | mviscount@foxrothschild.com |
| Counsel to Seacoast Bank as successor by merger to Professional Bank and as assignee of Liberty Commercial Finance LLC | Fox Rothschild LLP | Michael R. Herz | mherz@foxrothschild.com |
| Counsel to NVIDIA Corporation | Gellert Scali Busenkell & Brown, LLC | Ronald S. Gellert, Esq. | rgellert@gsbblaw.com |
| State Attorney General | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Co-Counsel to the Ad Hoc First Lien Group | Gibbons P.C. | Attn Dale E. Barney, Esq. | dbarney@gibbonslaw.com |
| Counsel to the Ad Hoc First Lien Group of the Debtors' prepetition term loan facilities | Gibson, Dunn & Crutcher | Attn Scott Greenberg, Michael J. Cohen, Esq., Steven Domanowski, and Stephen D. Silverman, Esq. | sgreenberg@gibsondunn.com; sdomanowski@gibsondunn.com; MCohen@gibsondunn.com; SSilverman@gibsondunn.com |
| Counsel to Simplify, Inc. | Gillman, Bruton & Capone | Marc C. Capone, Esq. | mcapone@gbclawgroup.com |
| Co-Counsel to Citibank, N.A., as Administrative Agent | Greenberg Traurig, LLP | Alan J. Brody, Esq. | brodya@gtlaw.com |
| Counsel to Iron Mountain Data Centers, LLC | Hackett Feinberg P.C. | Attn: Frank F. McGinn, Esq. and Jacqueline M. Price, Esq. | ffm@bostonbusinesslaw.com; jmp@bostonbusinesslaw.com |
| State Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| State Attorney General | Idaho Attorney General | Attn Bankruptcy Department | AGLabrador@ag.idaho.gov |

**Exhibit A**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.org |
| State Attorney General | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| State Attorney General | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Counsel to Simplify, Inc. | Johnson DeLuca Kurisky & Gould, P.C. | George A. Kurisky, Jr. and Clinton W. Raney | gkurisky@jdkglaw.com; craney@jdkglaw.com |
| Attorneys for the Disinterested Directors of Cyxtera Technologies, Inc. | Katten Muchin Rosenman LLP | Steven J. Reisman, Esq., Cindi M. Giglio, Esq., Marc B. Roitman, Esq., Grace A. Thompson, Esq. | sreisman@katten.com; cgiglio@katten.com; marc.roitman@katten.com; grace.thompson@katten.com |
| State Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Counsel to NVIDIA Corporation | Law Office of Wayne A. Silver | Wayne A. Silver, Esq. | ws@waynesilverlaw.com |
| Counsel for Polaris Realty (Canada) Limited | Lawson Lundell LLP | Alexis Teasdale | ateasdale@lawsonlundell.com |
| Counsel to Tarrant County | Linebarger Goggan Blair & Sampson, LLP | John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| State Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| State Attorney General | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| State Attorney General | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Counsel to PNC Bank, National Association | Mayer Brown LLP | Brian Trust, Dabin Chung | BTrust@mayerbrown.com; DChung@mayerbrown.com |
| Counsel to PNC Bank, National Association | McCarter & English, LLP | Phillip S. Pavlick, Lisa S. Bonsall | ppavlick@mccarter.com; lbonsall@mccarter.com |
| Counsel to 1919 Park Avenue Associates, LLC | McGrail & Bensinger LLP | Ilana Volkov, Esq. | ivolkov@mcgrailbensinger.com |
| Counsel to Virtustream, Inc. | McManimon, Scotland & Baumann, LLC | Anthony Sodono, III, Esq. and Michele M. Dudas, Esq. | asodono@msbnj.com; mdudas@msbnj.com |
| State Attorney General | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| State Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| State Attorney General | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General | Montana Attorney General | Attn Bankruptcy Department | contactocp@mt.gov |
| Counsel for Tax Technologies, Inc. | Moritt Hock & Hamroff LLP | Theresa A. Driscoll, Allison J. Arotsky | tdriscoll@moritthock.com; aarotsky@moritthock.com |
| State Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov; Ago.info.help@nebraska.gov |
| State Attorney General | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| State Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| State Attorney General | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| Counsel to U.S. Electrical Services, Inc. d/b/a Franklin - Griffith | NordLaw | Attn: Michael J. Stafford, Esq. | mjstafford@nordlaw.legal; mnord@nordlaw.legal; anord@nordlaw.legal |
| State Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| State Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Attn: David Gerardi, Esq. | David.Gerardi@usdoj.gov |
| State Attorney General | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| State Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | ConsumerProtection@oag.ok.gov |
| State Attorney General | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler, Robert J. Feinstein, Paul J. Labov, and Cia Mackle | bsandler@pszjlaw.com; rfeinstein@pszjlaw.com; plabov@pszjlaw.com; cmackle@pszjlaw.com |
| State Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Counsel to Sirius XM Connected Vehicle Services Inc. | Polsinelli PC | James H. Billingsley | jbillingsley@polsinelli.com |
| Attorney for Defendant, Public Service Electric and Gas Company | PSEG | Alexandra F. Grant, Esq. | alexandra.grant@pseg.com |
| State Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Administrative Agent and Collateral Agent | Riker Danzig LLP | Joseph L. Schwartz, Esq., Curtis M. Plaza, Esq., and Tara J. Schellhorn, Esq. | jschwartz@riker.com; cplaza@riker.com; tschellhorn@riker.com |
| Counsel to Element Fleet Corporation | Saul Ewing LLP | John D. Demmy, Esquire | john.demmy@saul.com |
| Counsel to Equinix, Inc. | Saul Ewing LLP | Jorge Garcia, Esquire | jorge.garcia@saul.com |
| Seacoast Bank | Seacoast Bank | Attn: John D'Erico | John.DErrico@seacoastbank.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to American Data Center Solutions, LLC | Sirlin Lesser & Benson, P.C. | Dana S. Plon, Esquire | dplon@sirlinlaw.com |
| State Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| Counsel to EastGroup Properties, L.P. | Stark & Stark, a Professional Corporation | Joseph H. Lemkin, Esq. | jlemkin@stark-stark.com |

**Exhibit A**

Master Service List

Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Lumen Technologies | Stinson LLP | Edwin H. Caldie, Esq. and Logan R. Kugler, Esq. | ed.caldie@stinson.com; logan.kugler@stinson.com |
| Counsel to Virtustream, Inc. | Streusand, Landon, Ozburn & Lemmon, LLP | Sabrina L. Streusand | streusand@slollp.com |
| State Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| State Attorney General | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| State Attorney General | Utah Attorney General | Attn Bankruptcy Department | uag@utah.gov |
| State Attorney General | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| State Attorney General | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Counsel to HITT Contracting, Inc. | Watt, Tieder, Hoffar & Fitzgerald, LLP | John F. Finnegan III, Esq. | jfinnegan@watttieder.com |
| Counsel to Digital Realty Trust, Inc., Digital Realty Trust, L.P., Digital Realty, Digital CR US REIT, Inc. and S-REIT | Weil, Gotshal & Manges LLP | Attn Gary T. Holtzer, Esq., Jessica Liou, Esq. and Stephanie N. Morrison, Esq. | Gary.Holtzer@weil.com; Jessica.Liou@weil.com; Stephanie.Morrison@weil.com |
| State Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Counsel to Iron Mountain Data Centers, LLC | Wilentz, Goldman & Spitzer, P.A. | Attn: David H. Stein, Esq. | dstein@wilentz.com |
| State Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |
| Agent under the Debtors' prepetition secured credit facilities | WSFS Institutional Services | Attn Pat Healy and Brenda Acuna | phealy@wsfsbank.com; bacuna@wsfsbank.com |
| State Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov |

# Exhibit B

**Exhibit B**
Class 3 Voting Parties
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| Alcentra NY, LLC | andrew.sieurin@alcentra.com; CreditDocuments@benefitstreetpartners.com; daniel.mccotter@alcentra.com; rob.davis@alcentra.com |
| AMERICAN MONEY MANAGEMENT | adam.kaiser@usbank.com; AMMC.CLO.22.LIMITED@USBANK.COM; AMMC.CLO.22.LIMITED@USBANK.COM; dmeyer@amfin.com; naruehlman@amfin.com; NOTICES.AMMCXI@FISGLOBAL.COM; NOTICES.AMMCXI@FISGLOBAL.COM |
| APEX CREDIT PARTNERS LLC | astern@jefferies.com; dtiro@apexcreditpartners.com |
| ARBOUR LANE CAP MGMT LLC | asearles@alcmlp.com |
| ARBOUR LN CAP MGMT LP | LoanDocs@alcmlp.com |
| AXA INVESTMENT MANAGER | andrew.coxen@axa-im.com; Axaim.agency@axa-im.com; uslevloans@axa-im.com |
| AXA Investment Managers | 18173396233@tls.ldsprod.com; ALLEGRO.CLO.8@USBANK.COM; ALLEGRO_CLO_II_S@BNYMNOTICES.COM; andrew.coxen@axa-im.com; Axaim.agency@axa-im.com; uslevloans@axa-im.com |
| BAIN CAP CR US CLO MNGR | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BAIN CAP CRED CLO ADV LP | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BAIN CAP CRT US CLO MGR | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BAIN CAPITAL | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BAIN CAPITAL CLO ADV LP | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BAIN CAPITAL CREDIT LP | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com; mpizzeri@baincapital.com; capitalmarketscorporateactionsteam@baincapital.com; DHaswell@BainCapital.com; jdunworth@gibsondunn.com |
| BAIN CAPITAL CREDIT LTD | capitalmarketscorporateactionsteam@baincapital.com; DHaswell@baincapital.com |
| BANK OF AMERICA, N.A. | alexander.watts@bofa.com; ankit.sharma4@bofa.com; anthony.x.mitchell@bofa.com; austin.penland@bofa.com; bank_of_america_as_lender_3@bofa.com; bas.infomanager@bankofamerica.com; chirag.awal@bofa.com; christopher.gosling@bofa.com; craig.raye@bofa.com; dg.debtdomain_user_management@bofa.com; lauren.lountzis@bofa.com; lucy.dale@bofa.com; miles.hanes@bofa.com; mrana4@bofa.com; peter.cole@bofa.com; peter.g.gross@bofa.com; pushkar.solanki@bofa.com; shyamal.kumar@bofa.com; tstewart4@bofa.com; tushar.maini@bofa.com; vineet.bobal@bofa.com; yogesh.verma@bofa.com |
| BARCLAYS BANK PLC | adam.shenkman@barclays.com; amit.trehan@barclays.com; andraya.dimeglio@barclays.com; andrew.dabrowski@barclays.com; andrew.fitch@barclays.com; andrew.gonzalez@barclays.com; bdmloans@barclays.com; daniel.janiszewski@barclays.com; david.cohen1@barclays.com; elyse.sholk@barclays.com; ian.mansfield@barclays.com; ifechukwu.udeh@barclays.com; jacqueline.custodio@barclays.com; jake.reynolds@barclays.com; james.brett@barclays.com; james.valenti@barclays.com; jennifer.malone@barclays.com; jiyeon.park@barclays.com; Jonathan.Berns@barclays.com; josh.mcnary@barclays.com; joshua.lavorato@barclays.com; kay.adetola@barclays.com; kelvin.quezada@barclays.com; kristian.rathbone@barclays.com; loanclosers@barclays.com; ltmny@barclays.com; manuel.rubiano@barclays.com; martin.corrigan@barclays.com; matthew.blossom@barclays.com; matthew.hanna@barclays.com; nicholas.keroack@barclays.com; nicholas.sibayan@barclays.com; oliver.barwin@barclays.com; patty.galitis@barclays.com; peter.brown3@barclays.com; roger.murray@barclays.com; samuel.maher@barclays.com; sean.duggan@barclays.com; seth.gusler@barclays.com; sheel.patel@barclays.com; Shtogrin.Oksana@barclays.com; Tristan.mediossimon@barclays.com; us.loan.management@barclays.com; weimar.lamy@barclays.com; william.heinrichs@barclays.com; xraBDMParticipations@barclays.com; xrausoversightteamch@barclays.com; andrew.macdonald@barclays.com; warren.veechiii@barclays.com; brian.broyles@barclays.com; doron.zeif@barclays.com |
| BC PARTNERS ADVISORS LP | Andrew.Zhu@bcpartners.com; Colin.Galuski@bcpartners.com; matthias.ederer@bcpartners.com; Michael.Benzinger@bcpartners.com; patrick.schafer@bcpartners.com; Peter.Karas@bcpartners.com |
| Beach Point Capital | afledderjohn@beachpointcapital.com; cchristine@beachpointcapital.com; ddesai@beachpointcapital.com; drosenblum@beachpointcapital.com; groupdealsites@beachpointcapital.com; iolivacce@beachpointcapital.com; jpark@beachpointcapital.com; jstikeleather@beachpointcapital.com |
| BLUE OWL CAP HLDG LLC | abdullah.dahman@scotiabank.com; gorczyca@par4investment.com; joseph.cortese@blueowl.com; loandocs@blueowl.com; mark.nixdorf@blueowl.com; nicholas.chong@blueowl.com; NOTICES.TRALEECLOVI@FISGLOBAL.COM; notices.wellfleetclo20183ltd@virtusllc.com; peter.coleman@blueowl.com; scott.mckay@blueowl.com; smckay@wellfleetcredit.com |
| CastleKnight Management LP | jlas5@bloomberg.net; jlas@castleknight.com |
| CFI PARTNERS, LLC | jquigley@cfipartners.com; loandocs@cfipartners.com; loans@cfipartners.com |

**Exhibit B**
Class 3 Voting Parties
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| CHICAGO FUNDAMENTAL | ddieffenbacher@cfipartners.com; dthorpe@cfipartners.com; elooby@cfipartners.com; jquigley@cfipartners.com; loandocs@cfipartners.com; loans@cfipartners.com; shaas@cfipartners.com |
| CITIGROUP GLOBAL MARKETS | AGENTNOTICE@CITI.COM; gloriginationops@citi.com; glparsltsettlement@citigroup.com |
| COLUMBIA CENT CLO ADV LLC | 12149976276@TLS.LDSPROD.COM; angela.j.jarasunas@columbiathreadneedle.com; CENTCLO27LIMITED@VIRTUSLLC.COM; loansfindox@columbiathreadneedle.com; oscar.garcia@columbiathreadneedle.com; Robin.c.stancil@columbiathreadneedle.com; vesa.t.tontti@columbiathreadneedle.com |
| COLUMBIA MANG ADV LLC | 12149976276@TLS.LDSPROD.COM; angela.j.jarasunas@columbiathreadneedle.com; CENTCLO27LIMITED@VIRTUSLLC.COM; loansfindox@columbiathreadneedle.com; oscar.garcia@columbiathreadneedle.com; Robin.c.stancil@columbiathreadneedle.com; vesa.t.tontti@columbiathreadneedle.com |
| COLUMBIA MANG INV ADV LLC | 12149976276@TLS.LDSPROD.COM; angela.j.jarasunas@columbiathreadneedle.com; CENTCLO27LIMITED@VIRTUSLLC.COM; loansfindox@columbiathreadneedle.com; oscar.garcia@columbiathreadneedle.com; Robin.c.stancil@columbiathreadneedle.com; vesa.t.tontti@columbiathreadneedle.com |
| Columbus Hill Cap Mgt, L. | compliance@columbushill.com; operations@columbushill.com; david.ambrosia@columbushill.com; andrew.balzafiore@columbushill.com |
| COLUMBUS HILL CAPITAL | compliance@columbushill.com; operations@columbushill.com; david.ambrosia@columbushill.com; andrew.balzafiore@columbushill.com |
| CREDIT SUISSE | adam.vangrover@credit-suisse.com; adeel.toberia@credit-suisse.com; adrian.oconnell@credit-suisse.com; akash.prasad@credit-suisse.com; aleksandr.kotsubey@credit-suisse.com; alexandra.mccartney@credit-suisse.com; alexis.daversa@credit-suisse.com; americas.loandocs@credit-suisse.com; amuk.tradingdocs@credit-suisse.com; andrea.moore@credit-suisse.com; andrew.maletta@credit-suisse.com; arun.seshadri@credit-suisse.com; ashley.emerole@credit-suisse.com; audrey.hammerstein@credit-suisse.com; bettina.fahrni@credit-suisse.com; charlie.dann@credit-suisse.com; christopher.bauer@credit-suisse.com; conley.patton@credit-suisse.com; corpbanking.tmg@credit-suisse.com; covenantsmonitoring.loans@credit-suisse.com; crm.americas@credit-suisse.com; daniel.glucksman@credit-suisse.com; derek.lacz@credit-suisse.com; didier.siffer@credit-suisse.com; dylan.hunt@credit-suisse.com; emma.lesko@credit-suisse.com; emma.parry@credit-suisse.com; evg.global@credit-suisse.com; gianni.russello@credit-suisse.com; grace.huang@credit-suisse.com; JAKUB.KRUZYCKI@CREDIT-SUISSE.COM; james.lea@credit-suisse.com; johannes.werner@credit-suisse.com; jonathan.kelton@credit-suisse.com; jonathan.teitelbaum@credit-suisse.com; kaartik.jain@credit-suisse.com; kevin.buddhdew@credit-suisse.com; kirti.mitaliya@credit-suisse.com; laura.mahmoudian@credit-suisse.com; lawrence.park@credit-suisse.com; list.ailigdeals@credit-suisse.com; loan.closers@credit-suisse.com; loan.tradingdocs@credit-suisse.com; magdalena.niebudek@credit-suisse.com; marcin.chmura@credit-suisse.com; margaret.stock@credit-suisse.com; michael.t.wagner@credit-suisse.com; murat.kilicoglu@credit-suisse.com; nabil.wilf@credit-suisse.com; naveed.munir@credit-suisse.com; nicolas.vallez@credit-suisse.com; nisha.haran@credit-suisse.com; peter.decareau@credit-suisse.com; peyton.caves@credit-suisse.com; piotr.fedas@credit-suisse.com; pmg.global@credit-suisse.com; pmg.loansgatekeeper@credit-suisse.com; raman.singh@credit-suisse.com; rebecca.wang@credit-suisse.com; robert.piluso@credit-suisse.com; roman.ochsner.2@credit-suisse.com; ryan.mckernan@credit-suisse.com; safina.ali@credit-suisse.com; salil.ahuja@credit-suisse.com; sam.miller@credit-suisse.com; seth.gusler@credit-suisse.com; spencer.cotten@credit-suisse.com; tamesh.sukul.2@credit-suisse.com; varun.mishra@credit-suisse.com; vito.cotoia@credit-suisse.com; william.c.crowley@credit-suisse.com; yuri.veksler@credit-suisse.com; zezhou.wang@credit-suisse.com |
| DOUBLE LINE CAPITAL LP | 14696064324@tls.ldsprod.com; 16824993493@tls.ldsprod.com; DL_DL_OPP_INC_FI_LOAN@BNYMNOTICES.COM; DL_PARALLEL_2019_1_LTD@BNYMNOTICES.COM; DL_Y76F@STATESTREET.COM; DOUBLELINE-JNEU@STATESTREET.COM; JNEO@STATESTREET.COM; loandocuments@doubleline.com; matthew.cooper@doubleline.com; michael.casino@doubleline.com; philip.kenney@doubleline.com; robert.cohen@doubleline.com; Mary.Sciortino@doubleline.com; Adam.Malatesta@doubleline.com; Oi.Martel@doubleline.com; TradeManagement@doubleline.com |
| Eaton Vance | PDaniello@EatonVance.com; mwoods@eatonvance.com |
| EATON VANCE MANAGEMENT | PDaniello@EatonVance.com; mwoods@eatonvance.com |

**Exhibit B**
Class 3 Voting Parties
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| ELLINGTON CLO MGMT LLC | corporateloans@ellington.com; daley@ellington.com; ELLINGTON.CLO.I@USBANK.COM; jakeg@ellington.com; jweiss@ellington.com; pbarry@ellington.com; privateloans@ellington.com; tamarti@ellington.com |
| ELLINGTON MANAGMT GROUP | corporateloans@ellington.com; daley@ellington.com; ELLINGTON.CLO.I@USBANK.COM; jakeg@ellington.com; jweiss@ellington.com; pbarry@ellington.com; privateloans@ellington.com; tamarti@ellington.com |
| ELMWOOD ASSET MGMT | mholland@elmwoodasset.com; aboyle@elmwoodasset.com |
| ELMWOOD ASSET MGMT LLC | mholland@elmwoodasset.com; aboyle@elmwoodasset.com |
| FIRST EAGLE ALTER CR LLC | deborah.chipkin@firsteagle.com; sking@feim.com; slsdocs@firsteagle.com |
| FIVE ARROWS MGR NA LLC | 19725840817@tls.ldsprod.com; aisha.jones@rothschildandco.com; loans@rothschildandco.com; michael.hatley@rothschildandco.com; OBERON_USA_INVESTMENTS_SARL@BNYMNOTICES.COM |
| GDA LUMA | gdealba@gdaluma.com |
| HPS INVESTMENT PTNRS, LLC | christoph.matern@hpspartners.com; george.daniolos@hpspartners.com; publiccreditmo@hpspartners.com |
| HSBC BANK | arif.taslim@us.hsbc.com; brian.cripps@hsbc.com; Camilo.e.urquijo@us.hsbc.com; chris.p.burns@us.hsbc.com; cormac.x.davin@us.hsbc.com; ctlany.loanadmin@us.hsbc.com; ctlanyloanadminqueries@us.hsbc.com; glen.x.reid@us.hsbc.com; gourav1.soni@hsbc.co.in; james2.smith@hsbc.com; kevin.x.chinn@us.hsbc.com; mark.zeis@us.hsbc.com; milagros.e.resto@us.hsbc.com; patrick.x.garcia@us.hsbc.com; saharsh.saxena@hsbc.co.in; USLOANAGENCYSERVICING@US.HSBC.COM |
| INVESCO | bankloan_analysts@invesco.com; ipcdocs@invesco.com; monique.horton@invesco.com; morgan.burkett@invesco.com; ssmdocs@invesco.com |
| INVESCO RR ASSOC LLC | 19729424860@tls.ldsprod.com |
| INVESCO SENIOR SECURED | adeel.ahmad@invesco.com; amy.pitts@invesco.com; andrew.fritsch@invesco.com; bankloan_analysts@invesco.com; concetta_prainito@invesco.com; emma_greenway@invesco.com; ipcdocs@invesco.com; joseph_rotondo@invesco.com; josh.levit@invesco.com; kevin.egan@invesco.com; kim.lam@invesco.com; kyle.robison@invesco.com; matt.carlson@invesco.com; monique.horton@invesco.com; morgan.burkett@invesco.com; nathan.kattner@invesco.com; olga.sotomayor@invesco.com; robert.drobny@invesco.com; shobha.vaidyanath@invesco.com; ssmdocs@invesco.com; thomas_ewald@invesco.com |
| JEFFRIES LEV CR PROD LLC | alan.law@jefferies.com; aries@jefferies.com; bankdebtnotices@jefferies.com; bfishman1@jefferies.com; dlupo@jefferies.com; pmcginley1@jefferies.com; rcurran1@jefferies.com; rwatson@jefferies.com; sai.pakki@jefferies.com; sisrar@jefferies.com |
| JPMORGAN CHASE BANK, N.A. | david.hollander@jpmorgan.com; elsa.hernandez@jpmchase.com; geisha.curet@jpmorgan.com; hamza.z.nawaz@jpmchase.com; james.kanellos@jpmchase.com; oliver.butt@jpmorgan.com |
| KYMA CAPITAL LIMITED | aharris@kymacapital.com; ashah@kymacapital.com; fabdul-wahab@kymacapital.com; rmachado@kymacapital.com |
| MACQUARIE CAPITAL | Jeffrey.Lin@macquarie.com; kailin.burnscohen@macquarie.com; maccap.cst@macquarie.com; maccap.dcm@macquarie.com; maccap.dcmadmin@macquarie.com; MacCap.DealManagement@macquarie.com; MacCap.TMT@macquarie.com; RMGCreditNY4@macquarie.com; sam.southall@macquarie.com |
| MADRID LLC | amy.tang@bmo.com |
| MORGAN STANLEY | 14698444747@TLS.LDSPROD.COM; NB-CLO52@STATESTREET.COM |
| MORGAN STANLEY INVMGTINC | ALEKSANDRA.SHAGAL@MORGANSTANLEY.COM; doc4secportfolio@morganstanley.com; loanadmin@morganstanley.com; mscontrolgroup@morganstanley.com; msloanservicing@morganstanley.com; primarydocs_datarooms@morganstanley.com; ted.murphy@morganstanley.com |
| MOUNT LOGAN MGMT LLC | skhoja@garrisoninv.com |
| MRGN STNLY EV CLO CM LLC | loanadmin@morganstanley.com; mscontrolgroup@morganstanley.com |
| MRGN STNLY EV CLO MGR LLC | loanadmin@morganstanley.com; mscontrolgroup@morganstanley.com |
| NEUBERGER ADVISERS II LLC | FIstructuredproducts@nb.com; fibankloansettlements@nb.com; Darren.carter@nb.com |
| NEUBERGER BER FXED INCOM | FIstructuredproducts@nb.com; fibankloansettlements@nb.com; Darren.carter@nb.com |
| NEUBERGER BERMAN INV ADV | FIstructuredproducts@nb.com; fibankloansettlements@nb.com; Darren.carter@nb.com |
| NEUBERGER BERMAN LN ADV | FIstructuredproducts@nb.com; fibankloansettlements@nb.com; Darren.carter@nb.com |
| NEW YORK LIFE INSURANCE | alla_fetter@nylim.com; elizabeth_akian@nylinvestors.com; robert_young@nylinvestors.com |
| NPB MANAGER FUND | operations@sentineldomepartners.com |
| NUVEEN ASSET MGT LLC | james.kim@nuveen.com; jennifer.johnson@nuveen.com; research@symphonyasset.com |
| NYL INVESTORS LLC | david_melka@nylinvestors.com; elizabeth_akian@nylinvestors.com; FLATIRON_CLO_18_LTD@BNYMNOTICES.COM; robert_young@nylinvestors.com |

**Exhibit B**
Class 3 Voting Parties
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| ORIX ADVISERS  LLC | jkelty@marinercapital.com; jmano@spcm.com; operations@spcm.com; orix.operations@orix.com |
| P. Schoenfeld Asset | bankdebtconfirmation@psam.com; creditdocs@psam.com; eharrington@psam.com; jvassallo@psam.com; nrabin@psam.com |
| PAR FOUR INVESTMENT | labrenz@par4investment.com |
| PHILOSOPHY CAP MGMT | Jacob@philosophycap.com; OPERATIONS@PHILOSOPHYCAP.COM; YEDI@PHILOSOPHYCAP.COM |
| Polygon | operations2@PolygonInv.com; thall@tetragoninv.com; elombardi@acasta.com |
| SENTINEL DOME PARTNERS | operations@sentineldomepartners.com |
| SHENKMAN CAPITAL | 14696763301@TLS.LDSPROD.COM; bankloan@shenkmancapital.com; CORPORATEACTIONS@SHENKMANCAPITAL.COM; deal-sitecompliance@shenkmancapital.com; privateloans@shenkmancapital.com |
| SIEMENS FINANCIAL | amol.chaporkar@siemens.com; Chrystian.ramirez@siemens.com; cle_portfolio.sfs@siemens.com; john.finore@siemens.com; joseph.keppler@siemens.com; juliet.barnes@siemens.com; karan.vasani@siemens.com; melissa.brown@siemens.com; michael.zion@siemens.com; philip.marrone@siemens.com; ruchita.hirawat@siemens.com; sfspops.sfs@siemens.com; smartrpa.am.sfs@siemens.com; sneha.joshi@siemens.com; william.jentsch@siemens.com |
| StoneX Credit Trading | amol.chaporkar@siemens.com; Chrystian.ramirez@siemens.com; cle_portfolio.sfs@siemens.com; john.finore@siemens.com; joseph.keppler@siemens.com; juliet.barnes@siemens.com; karan.vasani@siemens.com; melissa.brown@siemens.com; michael.zion@siemens.com; philip.marrone@siemens.com; ruchita.hirawat@siemens.com; sfspops.sfs@siemens.com; smartrpa.am.sfs@siemens.com; sneha.joshi@siemens.com; william.jentsch@siemens.com |
| SYMPHONY ALTERNATIVE ASST | bankloans@symphonyasset; Martin.English@Nuveen.com; research@symphonyasset |
| SYMPHONY ASSET MANAGEMENT | research@symphonyasset.com |
| TCI CAPITAL MGMT LLC | 18177684276@TLS.LDSPROD.COM |
| TCW ASSET MANAGEMENT | bankloansupport@tcw.com; loans@tcw.com |
| TCW GROUP | bankloansupport@tcw.com; drew.sweeney@tcw.com; loans@tcw.com |
| TEACHERS ADVISORS, LLC | ben.duininck@nuveen.com; marc.dallon@nuveen.com; Martin.English@Nuveen.com; research@symphonyasset.com |
| TIAA GLOBAL ASSET MGMT | bmartin@tiaainvestments.com; christopher.thompson@nuveen.com; vince.kong@tiaainvestments.com; Martin.English@Nuveen.com; research@symphonyasset.com |
| TIAA-CREF | cdwilliams@tiaainvestments.com; vince.kong@tiaainvestments.com; Martin.English@Nuveen.com; research@symphonyasset.com |
| TPG OPPORTUNITIES | TICP.CLO.III.2@USBANK.COM |
| TPG OPPORTUNITIES PARTNER | TICP.CLO.III.2@USBANK.COM |
| VIBRANT CAPITAL PTNRS | akallicharran@vibrantcapitalpartners.com |
| VIBRANT CAPTIAL PRTNR INC | akallicharran@vibrantcapitalpartners.com; drayant@vibrantcapitalpartners.com; ecabral@vibrantcapitalpartners.com; jhyatt@vibrantcapitalpartners.com; kraymond@vibrantcapitalpartners.com; Lhuang@vibrantcapitalpartners.com; NOTICES.PULSARFUNDINGILTD@FISGLOBAL.COM; NOTICES.VIBRANTCLOXIIILTD@FISGLOBAL.COM; NOTICES.VIBRANTCLOXIIILTD@VIRTUSLLC.COM; rchung@vibrantcapitalpartners.com; rdugger@vibrantcapitalpartners.com |
| VOYA INVESTMENT MGMNT | Jim.Essert@Voya.com; Theresa.Kelety@Voya.com |
| VOYA INVT MGT | Jim.Essert@Voya.com; Theresa.Kelety@Voya.com |
| VOYA INVT MGT SCOTTSDALE | Jim.Essert@Voya.com; Theresa.Kelety@Voya.com |

Exhibit C

**Exhibit C**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| State Attorney General | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 |
| State Attorney General | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 |
| State Attorney General | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 |
| State Attorney General | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 |
| State Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 |
| State Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 |
| Official Committee of Unsecured Creditors | CBRE Investment Management | Andrew Horn | 601 S. Figueroa Street., 49th Floor | | | Los Angeles | CA | 90017 |
| State Attorney General | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 |
| State Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 |
| State Attorney General | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 |
| State Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 |
| State Attorney General | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 |
| State Attorney General | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 |
| State Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 |
| State Attorney General | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 |
| State Attorney General | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 |
| State Attorney General | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| State Attorney General | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 |
| Official Committee of Unsecured Creditors | Iron Mountain Data Centers, LLC | Barry Hytinen | One Federal Street | | | Boston | MA | 02110 |
| State Attorney General | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 |
| State Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 |
| State Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 |
| State Attorney General | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 |
| State Attorney General | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 |
| State Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place 20th Floor | | | Boston | MA | 02108-1518 |
| Official Committee of Unsecured Creditors | Menlo Equities | c/o Abigail O'Brient, Esquire | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 |
| State Attorney General | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 |
| State Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 |
| State Attorney General | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 |
| State Attorney General | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 |
| State Attorney General | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 |
| State Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509 |
| State Attorney General | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 |
| State Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 |
| State Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 |
| State Attorney General | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 |
| State Attorney General | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 |
| State Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 |
| State Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. Dept 125 | | | Bismarck | ND | 58505-0040 |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Attn: David Gerardi, Esq. | One Newark Center, Suite 2100 | | | Newark | NJ | 07102 |
| State Attorney General | Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 |
| State Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 |
| State Attorney General | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 |
| State Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 |
| Top 30 and Official Committee of Unsecured Creditors | Pivot Technology Services Corp | d/b/a Computacenter | Matt Yates | 6025 The Corners Pkwy. Suite 100 | | Norcross | GA | 30092 |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 1 of 2

**Exhibit C**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| State Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 |
| Official Committee of Unsecured Creditors | Securitas Security Services USA, Inc. | Chris Longua | 9 Campus Drive | | | Parsippany | NJ | 07054 |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |
| State Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 Suite 1 | | | Pierre | SD | 57501-8501 |
| State Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 |
| State Attorney General | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Philip R. Sellinger | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 |
| State Attorney General | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 |
| State Attorney General | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 |
| State Attorney General | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 |
| State Attorney General | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 |
| State Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 |
| State Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 |
| State Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 |

Exhibit D

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1111 Comstock Property, LLC | Attn Matthew G. Summers | c/o Ballard Spahr LLP | 919 N Market Street 11th Floor | | Wilmington | DE | 19801 | |
| 1111 Comstock Property, LLC | Prime Data Centers Corp. | Nicholas Laag | 110 Pacific Avenue | | San Francisco | CA | 94111 | |
| 1231 Comstock Property, LLC | Attn Matthew G. Summers | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 1231 Comstock Property, LLC | Prime Data Centers Corp. | Nicholas Laag | 110 Pacific Avenue | | San Francisco | CA | 94111 | |
| 1550 Space Park Partners, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway, Building 1, Suite 275 | | Austin | TX | 78735 | |
| 1550 Space Park Partners, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1550 Space Park Partners, LLC | | 150 California Street Suite 400 | | | San Francisco | CA | 94111 | |
| 1919 Park Avenue Associates, L.L.C. | Attn Ilana Volkov, Esq. | McGrail and Bensinger, LLP | 888-C 8th Avenue, #107 | | New York | NY | 10019 | |
| 2EVOLVE TECHNOLOGIES INC | | 18021 OAK ST SUITE A | | | Omaha | NE | 68130 | |
| 365 Mechanical, LLC | Diana Ljubovic | 1817 S. Horne #10 | | | Mesa | AZ | 85204 | |
| 365 Mechanical, LLC | | 1817 S Horne #10 | | | Mesa | AZ | 85204 | |
| 36th Street Capital Partners, LLC | Attn Alexis Leventhal | c/o Reed Smith LLP | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| 36th Street Capital Partners, LLC | Attn Senior VP, Underwriting & Portfolio Management | 15 Maple Avenue | | | Morristown | NJ | 07960 | |
| 36th Street Capital Partners, LLC | c/o Matthew Ozanich | 161 Headquarters Plaza East Tower 5th Floor | | | Morristown | NJ | 07960 | |
| 4650 Santa Clara Technology Partners LLC | Attn Abigail V. OBrient | Mintz Levin | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 | |
| 4650 Santa Clara Technology Partners LLC | | C. Michael Johnston | 2765 Sand Hill Road, Suite 200 | | Menlo Park | CA | 94025 | |
| 4700 Santa Clara Technology Partners LLC | Mintz Levin, Attn Abigail V. OBrient | 2049 Century Park East Suite 300 | | | Los Angeles | CA | 90067 | |
| 4700 Santa Clara Technology Partners LLC | | C. Michael Johnston | 2765 Sand Hill Road Suite 200 | | Menlo Park | CA | 94025 | |
| 847227 Ontario Ltd. O/A National Electric Co. | National Electric | 5125 Harvester Road, Unit 6 | | | Burlington | ON | L7L 6A2 | Canada |
| ABandT Telecom, LLC | Emmet Tydings | 9881 Broken Land Pkwy., Ste 202 | | | Columbia | MD | 21046 | |
| ABB Inc. | | 305 Gregson Drive | | | Cary | NC | 27511 | |
| ABM Industry Groups, LLC | | 4141 Southwest Freeway, Suite 400 | | | Sugar Land | TX | 77478 | |
| AC FLOORS | | 3990 S LIPAN ST | | | ENGLEWOOD | CO | 80110 | |
| AccessFloorSystems.com, Inc | | PO Box 1148 | | | Abita Springs | LA | 70420 | |
| ACCO ENGINEERED SYSTEMS | | 888 East Walnut Street | | | Pasadena | CA | 91101 | |
| Accusoft Corporation | Anthony Sanchez | 4001 N. Riverside Drive | | | Tampa | FL | 33603 | |
| ACCU-TECH CORP | | 11350 OLD ROSWELL RD STE 100 | | | ALPHARETTA | GA | 30009 | |
| Accu-Tech Corporation | Wagner Falconer Judd, Ltd | Dan Reich | 300 N. Corporate Drive Suite 200 | | Brookfield | WI | 53045 | |
| Accu-Tech Corporation | | 11350 Old Roswell Road Suite 100 | | | Alpharetta | GA | 30009 | |
| ACE American Insurance Company | c/o Chubb | 436 Walnut Street - WA04K | | | Philadelphia | PA | 19106 | |
| Ace Electrical Contractors, Inc. | | 8300 10th Ave N | | | Golden Valley | MN | 55427 | |
| ACM ELF ST LLC | Attn Brian Smith | Holland & Knight LLP | 1722 Routh Street, Suite 1500 | | Dallas | TX | 75201 | |
| ACM ELF ST LLC | | Joshua Ufberg | One Rockefeller Plaza, 32nd Floor | | New York | NY | 10020 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 1 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACME/Luxury Services Inc | | 12670 W Crestline Dr | | | Littleton | CO | 80127 | |
| Actus Logistics, LLC | | 600 E John Carpenter Freeway Ste 335 | | | Irving | TX | 75062 | |
| ADT Commercial LLC | | 1501 Yamato Road | | | Boca Raton | FL | 33431 | |
| AFFILIATED | | 600 Hale St | | | Beverly | MA | 01915 | |
| AGILENT | Agilent Technologies, Inc. ZZDL1 | PO Box 2995 | | | Colorado Springs | CO | 80901 | |
| Aid Electric Corporation | | 1622 93rd Ln. NE | | | Blaine | MN | 55449 | |
| AIR PRODUCTS GROUP INC | | 1045 N 10th Street, Suite C | | | San Jose | CA | 95112 | |
| AIRGAS WEST INC | | PO BOX 93500 | | | Long Beach | CA | 90809 | |
| ALBAN TRACTOR CO INC | | 6387 OLD WASHINGTON RD | | | ELKRIDGE | MD | 21075 | |
| All Pro | | 2301 Delta Rd Suite B | | | Brentwood | CA | 94513 | |
| Allan Briteway Electrical Utility Contractors, Inc. | William M. Brown | 30A Vreeland Road | | | Florham Park | NJ | 07932 | |
| All-RAck B.V. | | Tupolevlaan 107 | | | Schiphol-Rijk | ZH | 1119 PA | Netherlands |
| ALOHA FAB AND DOCKWORKS INC | | 1193 N BLUE GUM STREET | | | ANAHEIM | CA | 92806 | |
| ALTOS BUILDING MAINTENANCE | | 3375 SCOTT BOULEVARD STE 400 | | | SANTA CLARA | CA | 95054 | |
| American Data Center Solutions, LLC | c/o Dana S. Plon, Esquire | Sirlin Lesser Benson, P.C. | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| American Data Center Solutions, LLC | | 722 Fairfield Ave | | | Westminster | MD | 21157 | |
| American Red Cross | | 25688 Network Place | | | Chicago | IL | 60673 | |
| Analogix Semiconductor | | 2350 Mission College Blvd #1100 | | | Santa Clara | CA | 95054 | |
| Anderson Lock & Safe | | 6146 N 35th Ave. Suite 101 | | | Phoenix | AZ | 85017 | |
| Angelo Paone Electrique Inc. | | 200-3600 rue Valiquette | | | Saint-Laurent | QC | H4S 1X8 | Canada |
| ANIXTER CANADA | | PO BOX 4526 POSTAL STATION A | | | TORONTO | ON | M5W 5Z9 | Canada |
| Anixter Inc | Roberta Kells | 2301 Patriot Blvd | | | Glenview | IL | 60026 | |
| Anixter Inc | | PO Box 847428 | | | Dallas | TX | 75284-7428 | |
| ANTHONY VANARIA & SONS INC | | PO BOX 541113 | | | WALTHAM | MA | 02454 | |
| Antranik Markarian | | Address Redacted | | | | | | |
| Aon Risk Services, Inc of Florida | | PO Box 955816 | | | St. Louis | MO | 63195 | |
| Apogee Enterprises Inc | Amy Swedberg | c/o Maslon LLP | 90 South 7th Street, Suite 3300 | | Minneapolis | MN | 55402 | |
| Apogee Enterprises Inc | Brian Zumw | 4400 W 78th St | | | Minneapolis | MN | 55435 | |
| Appleby Strategy Group, LLC | | 22443 Taylor Springs Court | | | Leesburg | VA | 20175 | |
| AppSmart Agent Services, Inc. | AppDirect | Renee Bergeron | 447 Sutter Street, Suite 405 | PMB 1116 | San Francisco | CA | 94108 | |
| AppSmart Agent Services, Inc. | Attn Tobey M. Daluz | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| ARAMARK CANADA LTD | | 5055 Satellite Drive, Unit #4 | | | Mississauga | ON | L4W 5K7 | Canada |
| Aramark Refreshment Svcs -Fremont,CA | | 41460 Christy Street | | | Fremont | CA | 94538 | |
| Arapahoe Co Wtr & Wstewtr Auth | | 13031 E Caley Avenue | | | Centennial | CO | 80111 | |
| ARCO PROTECTION SYSTEMS | | 532 MAIN ST | | | POUGHKEEPSIE | NY | 12601 | |
| Ariba, Inc. | Attn Julie Montgomery, Esq. | Brown and Connery, LLP | 6 North Broad Street, Suite 100 | | Woodbury | NJ | 08096 | |
| Ariba, Inc. | | 210 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| Armstrong Teasdale LLP | Brian Kaveney | 7700 Forsyth Blvd., Suite 1800 | | | St. Louis | MO | 63105 | |
| Armstrong Teasdale LLP | | 7700 Forsyth Blvd., Suite 1800 | | | St. Louis | MO | 63105 | |

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arnold Machinery Company | | P.O. Box 30020 | | | Salt Lake City | UT | 84130 | |
| Arroyo Verde Landcare, Inc. | | 2945 W MCDowell, Rd. | | | Phoenix | AZ | 85009 | |
| AuditBoard, Inc. | | 12800 Center Court Drive S Suite 100 | | | Cerritos | CA | 90703 | |
| AuditBoard, Inc. | | 12900 Park Plaza Drive, Suite 200 | | | Cerritos | CA | 90703 | |
| Automated Logic Contracting Services Inc | | 1150 Cobb Place Blvd. | | | Kennesaw | GA | 30144 | |
| Automatic Suppression & Alarm Systems | | 67 Ramapo Valley Rd, Suite 101 | | | Mahwah | NJ | 07430 | |
| Barnum Companies Inc. | | 23950 Lake Blvd N | | | Forest Lake | MN | 55025 | |
| Barnum Companies Inc. | | 50 Lake Blvd. N | | | Forest Lake | MN | 55025 | |
| BAY AREA PRINTER DATA SERVICES INC | | 310 W Hamilton Ave, Suite 200 | | | Campbell | CA | 95008-0565 | |
| Bay Power, Inc | Bay Power, Inc. | 626 Kearney Ave. | | | Modesto | CA | 95350 | |
| Bay Power, Inc | | 1095 N 7th Street | | | San Jose | CA | 95112 | |
| BCEC-SIS Holdings, L.P. | | Address Redacted | | | | | | |
| BCEC-SIS Holdings, L.P. C/O BC Partners Inc | ATTN Fahim Ahmed | Address Redacted | | | | | | |
| Bell Electrical Supply, Inc. | | 316 Mathew Street | | | Santa Clara | CA | 95050 | |
| Bex Controls, Inc. | George Becza | P.O. Box 601 | | | Bayport | NY | 11705 | |
| BFPE INTERNATIONAL | | PO BOX 791045 | | | BALTIMORE | MD | 21279 | |
| BIGGS CARDOSA ASSOCIATES INC | | 865 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| Boland Trane Services, Inc. | Kim Winokur, Controller | 30 West Watkins Mill Road | | | Gaithersburg | MD | 20878 | |
| Bridgepointe Technologies, LLC | | 999 Baker Way Suite 310 | | | San Mateo | CA | 94404 | |
| BRIGHTVIEW LANDSCAPE SERVICES INC | BREANNE ERB | 590 ALDO AVE | | | SANTA CLARA | CA | 95054 | |
| Buckeye Landscape Service, Inc. | | 6608 Taylor Rd. | | | Blacklick | OH | 43004 | |
| BUILDING AND COMPUTER ELECTRIC INC | | 5351 ALHAMBRA AVE | | | LOS ANGELES | CA | 90032 | |
| BURBANK WATER & POWER | | 164 W. Magnolia Blvd | | | Burbank | CA | 91502 | |
| Business Communications Management, Inc. - Rebranded as BCM One, Inc. | Alyson Fritzges | 751 Arbor Way #150 | | | Blue Bell | PA | 19422 | |
| Business Communications Management, Inc. - Rebranded as BCM One, Inc. | BCM One, Inc. | 295 Madison Avenue 5th Floor | | | New York | NY | 10017 | |
| Business Wire | | 101 California street, 20th Floor | | | San Francisco | CA | 94111 | |
| C & L CONTRACTORS LTD | | 8996 BURKE LAKE RD STE 302 | | | BURKE | VA | 22015 | |
| C AND C POWER INC | | 395 MISSION STREET | | | CAROL STREAM | IL | 60188 | |
| C.J. Maintenance, Inc. | | 9254 Bendix Rd. | | | Columbia | MD | 21045 | |
| CA Inc | | Lock Box PO Box 783591 | | | Philadelphia | PA | 19178-3591 | |
| Cactus Sweeping, Inc. | | PO Box 6240 | | | Glendale | AZ | 85312 | |
| Cali Carting, Inc. | | 450 Bergen Ave. | | | Kearny | NJ | 07032 | |
| CALIFORNIA WIRE PRODUCTS CORP | | 1316 Railroad St | | | Corona | CA | 92882 | |
| Calpine Energy Solutions, LLC | Attn W. Steven Bryant | Locke Lord LLP | 300 Colorado Street Ste 2100 | | Austin | TX | 78701 | |
| Calpine Energy Solutions, LLC | | 24220 Network Place | | | Chicago | IL | 60673-1242 | |
| Calpine Energy Solutions, LLC | | Sean Fallmer | 401 West A Street, Suite 500 | | San Diego | CA | 92101 | |
| CANNON & WENDT ELECTRIC CO INC | | 4020 N 16TH ST | | | PHOENIX | AZ | 85016 | |
| CarOffer, LLC | CarOffer LLC | Bruce T. Thompson | 15601 Dallas Parkway, Ste. 600 | | Addison | TX | 75001 | |
| CarOffer, LLC | Melissa S. Hayward | Hayward PLLC | 10501 N. Central Expy., Ste. 106 | | Dallas | TX | 75231 | |
| CASS Service Fees | | 12444 Powerscourt Drive, Suite 550 | | | St. Louis | MO | 63131 | |

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castle Water | | 1 Boat Brae | | | Blairgowrie | Perthshire | PH10 7BH | United Kingdom |
| CATECH SYSTEMS LTD | | 201 WHITEHALL DR UNIT 4 | | | MARKHAM | ON | L3R 9Y3 | Canada |
| Cellco Partnership d/b/a Verizon Wireless | Verizon | Paul Adamec | 500 Technology Drive | | Weldon Spring | MO | 63304 | |
| Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| CenturyLink Communications, LLC | Attn BMG Bankruptcy | 220 N 5th Street | | | Bismarck | ND | 58501 | |
| CenturyLink Communications, LLC | Attn Legal - BKY | c/o Lumen Technologies | 1025 Eldorado Blvd | | Broomfield | CO | 80021-8254 | |
| Chase Industries, Inc. | Care of A.J. Webb | Frost Brown Todd LLP | 301 E. Fourth Street Suite 3300 | | Cincinnati | OH | 45202 | |
| Chase Industries, Inc. | Senneca Holdings | Chelsea Traver, Vice President Finance | 11502 Century Boulevard | | Cincinnati | OH | 45246 | |
| CHICAGO MERCANTILE EXCHANGE INC | | PO BOX 73672 | | | CHICAGO | IL | 60673 | |
| Chipotle | | 225 Daniel Webster Hwy | | | Nashua | NH | 03060 | |
| Cinthia Ganchozo | Cynthia Sass, Esq. | Sass Law Firm | 601 West Dr. Martin Luther King, Jr. Boulevard | | Tampa | FL | 33603 | |
| Cinthia Ganchozo | | Address Redacted | | | | | | |
| Cinthia Ganchozo | | Sass Law Firm | Cynthia N. Sass | 601 West Dr. Martin Luther King, Jr. Boulevard | Tampa | FL | 33603 | |
| City of El Segundo | | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| City of Fort Worth | | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| City Of Fort Worth Water Dept. | | 908 Monroe St. | | | For Worth | TX | 76102 | |
| CITY OF HAMPTON | ATTN JUDY OBRIEN | 5265 238TH ST E | | | HAMPTON | MN | 55031 | |
| City of Lowell | Collector of Taxes | Treasurers Office | 375 Merrimack Street, Room 30 | | Lowell | MA | 01852 | |
| City of Lowell | Stephanie Hunter | Law Dept | 375 Merrimack Street, 3rd Floor | | Lowell | MA | 01852 | |
| City of Medford | | 85 George P Hassett Dr. | | | Medford | MA | 02155 | |
| CITY OF SANTA CLARA | | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| City Of Sunnyvale | | 456 W. Olive Ave. | | | Sunnyvale | CA | 94086 | |
| City Of Tempe | Sonia Blain, Esq. | c/o Tempe City Attorney | 21 E. Sixth Street, #201 | | Tempe | AZ | 85281 | |
| City Of Tempe | | City Hall, 31 E. 5th St. | | | Tempe | AZ | 85281 | |
| City Of Tempe | | Tarja Nummela | 20 E. 6th Street | | Tempe | AZ | 85281 | |
| CITY OF TUKWILA | | 6200 Southcenter Blvd | | | Tukwila | WA | 98188 | |
| CIVICA | CIVICA PTY, LTD. | 52 Hillside Ct | | | Englewood | OH | 45322 | |
| CLEVELAND ELECTRIC COMPANY | | 1281 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| Clune Construction Company, LP | | 10 South Riverside Plaza, Suite 2200 | | | Chicago | IL | 60606 | |
| Cogency Global, Inc. | | 10E 40th Street, 10th Floor | | | New York | NY | 10016 | |
| Cogent Communications Inc | | 2450 N Street NW | | | Washington | DC | 20037 | |
| Collins Building Services, Inc. | | 24-01 44th Road | | | Long Island City | NY | 11101 | |
| Comed | | 10 South Dearborn Street | | | Chicago | IL | 60603 | |
| Commonwealth Edison Company | Bankruptcy Department | 1919 Swift Drive | | | Oakbrook | IL | 60523 | |
| COMMUNICATIONS ENGINEERING CONSULTA | | 6820 LAUFFER ROAD | | | COLUMBUS | OH | 43231 | |
| Communications Supply Corp. | Communication Supply Corp | P.O. Box 847428 | | | Dallas | TX | 75284-7428 | |
| Communications Supply Corp. | Pat Thorgersen | 2301 Patriot Blvd | | | Glenview | IL | 60026-8020 | |
| Compass Data Centers MSP I, LLC | | 14180 N. Dallas Parkway | | | Dallas | TX | 75254 | |
| Computer Environments, Inc. | | 1616 John West Rd | | | Dallas | TX | 75228 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 4 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Concur Technologies, Inc. | Attn Julie Montgomery, Esq. | Brown and Connery, LLP | 6 North Broad Street, Suite 100 | | Woodbury | NJ | 08096 | |
| Concur Technologies, Inc. | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Constant Technologies, Inc. | | 125 Steamboat Avenue | | | North Kingstown | RI | 02852 | |
| Constellation Newenergy Gas Dv | | 1310 Point Street | | | Baltimore | MD | 21231 | |
| Continental Stock Transfer & Trust Co. | | 1 State Street, 30th Floor | | | New York | NY | 10004 | |
| CONVERGINT TECHNOLOGIES | | 35257 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| Convergint Technologies Ltd | | #2, 6020 - 11 Street SE | | | Calgary | AB | T2H 2L7 | Canada |
| Cooper Pest Solutions | | 2495 Brunswick Pike, Suite 10 | | | Lawrenceville | NJ | 08648 | |
| Corporate Creations Network, Inc. | | 801 US Highway 1 | | | North Palm Beach | FL | 33408 | |
| Corporation Service Company | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Corporation Service Company (CSC) | | PO BOX 13397 | | | Philadelphia | PA | 19101 | |
| County of Orange Treasurer-Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| County of Orange Treasurer-Tax Collector | | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| CPG Beyond, Inc. | Douglas R. Gooding | Choate Hall and Stewart LLP | 2 International Place | | Boston | MA | 02110 | |
| CPG Beyond, Inc. | | Molly Rehm | 20365 Exchange Street, Suite 240 | | Ashburn | VA | 20147 | |
| CPG Beyond, Inc. | | P.O. Box 744946 | | | Atlanta | GA | 30384 | |
| CPUS Irvine Crossing, LP | Attn Eric D. Goldberg | c/o DLA Piper LLP US | 2000 Avenue of the Stars Suite 400 North Tower | | Los Angeles | CA | 90067 | |
| CPUS Irvine Crossing, LP | CBRE Investment Management | Attn Ray Young | 601 S. Figueroa Street 49th Floor | | Los Angeles | CA | 90017 | |
| Critical HVAC Systems, LLC | | 5400 Newport Drive, Suite 1 | | | Rolling Meadows | IL | 60008 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CULLIGAN SOFT WATER SERVICE COMPANY | CULLIGAN WATER | 6030 CULLIGAN WAY | | | MINNETONKA | MN | 55345 | |
| CUMMINGS ELECTRICAL LP | Chris Elsberry | Address Redacted | | | | | | |
| CUMMINGS ELECTRICAL LP | | 14900 GRAND RIVER RD STE 124 | | | FORT WORTH | TX | 76155-2749 | |
| Cummins, Inc. | c/o Ann M. Reid, Finance Director | 111 Monument Circle 6th Floor | | | Indianapolis | IN | 46204 | |
| Cummins, Inc. | c/o Jill L. Nicholson, Esq. | Foley and Lardner LLP | 321 N. Clark Street Suite 3000 | | Chicago | IL | 60654 | |
| Cummins, Inc. | | Zach Gillen | 301 East Market Street | | Indianapolis | IN | 46204 | |
| CurbSide Landscape and Irrigation, Inc. | | 12469 Zinran Ave | | | Savage | MN | 55378 | |
| Cypress DC Assets LLC | Attn Sara Wayson | c/o Mapletree US Management, LLC | 250 Williams Street NW Suite 1124 | | Atlanta | GA | 30303 | |
| Cypress DC Assets LLC | c/o Agostino Zammiello | Fox Rothschild, LLP | 49 Market Street | | Morristown | NJ | 07960-5122 | |
| Cypress DC Assets LLC | | Judah Elbaum | 5 Bryant Park, 27th Floor | | New York | NY | 10018 | |
| CyrusOne AMS3 B.V. | c/o Erin Broderick | Eversheds Sutherland | 227 West Monroe Street Suite 6000 | | Chicago | IL | 60606 | |
| CyrusOne AMS3 B.V. | | Prins Bernhardplein 200 | | | Amsterdam | | 1097JB | Netherlands |
| CyrusOne AMS3 B.V. | | Schiphol Boulevard 359 | WTC Schiphol Airport | Schiphol | Amsterdam | | 1118BJ | Netherlands |
| Cyxtera Management SIS Holdings, LLC | | Address Redacted | | | | | | |
| D. Webber Consulting Inc., dba Megawatt Electrical | c/o Julie Rome-Banks, Esq. | Binder and Malter LLP | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| D. Webber Consulting Inc., dba Megawatt Electrical | D. Webber Consulting Inc. | c/o Bob Kane, CFO | 3100 De la Cruz Boulevard Suite 208 | | Santa Clara | CA | 95054 | |
| DAIKIN APPLIED AMERICAS INC | | 24827 NETWORK PL | | | CHICAGO | IL | 60673 | |
| DANIEL CEO | | Address Redacted | | | | | | |
| DATA CENTER TECHNOLOGIES INC | | 61 SOMERSET PL | | | CLIFTON | NJ | 07012 | |

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DataSpan Holdings, Inc. | | 13755 Hutton Drive, Suite 300 | | | Farmers Branch | TX | 75234 | |
| Dave Downing and Associates | | 130 N. 39th Avenue | | | Phoenix | AZ | 85009 | |
| DC Government Office of Tax and Revenue | DC Govt Office of Tax and Revenue | Malikh Prout | 1101 4th Street SW | | Washington | DC | 20024 | |
| DC Government Office of Tax and Revenue | | PO Box 37559 | | | Washington | DC | 20013 | |
| DC Government Office of Tax and Revenue | | PO Box 75520 | | | Washington | DC | 20013 | |
| DC Group, Inc. | | 1977 West River Road N | | | Minneapolis | MN | 55411 | |
| DC People | | Boeing Avenue 222, Unit 7 | | | Schiphol-Rijk | NH | 1119 PN | Netherlands |
| DCCO Tukwila, LLC | Akin Gump Strauss Hauer & Feld LLP | David F. Staber | 2300 N. Field Street, Suite 1800 | | Dallas | TX | 75201 | |
| DCCO Tukwila, LLC | Devin Donnelly | 300 N LaSalle St, Suite 1500 | | | Chicago | IL | 60654 | |
| DCCO Tukwila, LLC | | 300 N LaSalle St, Suite 1875 | | | Chicago | IL | 60654 | |
| DCCO Tukwila, LLC | | Devin Donnelly | 300 N LaSalle St, Suite 1875 | | Chicago | IL | 60654 | |
| Demandbase, Inc. | | 680 Folsom Street, Suite 400 | | | San Francisco | CA | 94107 | |
| Department of Taxation, State of Hawaii | Attn Bankruptcy Unit, M Robideau | PO Box 259 | | | Honolulu | HI | 96809 | |
| Department of Treasury - Internal Revenue Service | | 51 Haddonfield Road Suite 300 | | | Cherry Hill | NJ | 08002 | |
| DIAMOND BUILDING MAINTENANCE SERVIC | ATTN ARGYRIOS NIKOLAOU | 4095 HICKORY DR | | | MISSISSAUGA | ON | L4W 1L1 | Canada |
| Digital Lakeside, LLC | Attn Rafal Rak | 5707 Southwest Parkway Building 1, Suite 275 | | | Austin | TX | 78735 | |
| Digital Lakeside, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Lakeside, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Lakeside, LLC | | 13757 Collections Center Drive | | | Chicago | IL | 60693 | |
| Digital Nash, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Nash, LLC | John Stewart | 150 California Street, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Nash, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Piscataway, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway, Building 1, Suite 275 | | Austin | TX | 78735 | |
| Digital Piscataway, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Piscataway, LLC | | 150 California Street Suite 400 | | | San Francisco | CA | 94111 | |
| DIGITAL REALTY TRUST LP | | 5707 SOUTHWEST PARKWAY BUILDING 1 SUITE 275 | | | AUSTIN | TX | 78735 | |
| Digital Space Park, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Space Park, LLC | John Stewart | 150 California Street, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Space Park, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Walsh 1 | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 6 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digital Walsh 1 | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Walsh 1 | | 150 California Street Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Walsh 2, LLC | Attn John Stewart | 150 California Street, 4th Floor, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Walsh 2, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Walsh 2, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Winona, LLC | Digital CR US REIT, Inc. on behalf of Digital Winona, LLC | John Stewart | 150 California Street Ste 400 | | San Francisco | CA | 94111 | |
| Digital Winona, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Digital Winona, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Digital Winona, LLC | | 150 California Street Suite 400 | | | San Francisco | CA | 94111 | |
| Direct Energy Business, LLC | Attn Nicholas R. Lawson | c/o McDowell Hetherington LLP | 1001 Fannin, Suite 2400 | | Houston | TX | 77002 | |
| Direct Energy Business, LLC | NRG Energy, Inc. | Joe Reeves | 910 Louisiana Street | | Houston | TX | 77002 | |
| Dixie Diesel & Electric, Inc. | | 3150 Maxson Rd. | | | El Monte | CA | 91732 | |
| DNA Cleaning, Inc | | 830 West Route 22, # 172 | | | Lake Zurich | IL | 60047 | |
| DNSFilter, Inc. | | 1440 G Street NW | | | Washington | DC | 20005 | |
| Dominion Energy Virginia | | 120 Tredegar Street | | | Richmond | VA | 23219 | |
| Donnelley Financial Solutions | | 35 W. Wacker Dr | | | Chicago | IL | 60601 | |
| Door Systems | | 587 Division Street | | | Campbell | CA | 95008 | |
| DYNALECTRIC COMPANY | | 345 SHERIDAN BLVD | | | LAKEWOOD | CO | 80226 | |
| E2 OPTICS LLC | | 76 INVERNESS DR E STE A | | | ENGLEWOOD | CO | 80112 | |
| EastGroup Properties, LP | | PO Box 534563 | | | Atlanta | GA | 30353-4563 | |
| EATON CORPORATION | | N9246 HWY 80 | | | NECEDAH | WI | 54646 | |
| Eaton Corporation - CHICAGO | | 29085 Network Place | | | Chicago | IL | 60673 | |
| Eaton Industries (Canada) Company | | PO Box 11043, STN A | | | Toronto | ON | M5W 2G5 | Canada |
| Elevate Consult LLC | Barbara Gerth | 1172 S. Dixie Highway Ste. 311 | | | Coral Gables | FL | 33146 | |
| Elevate Consult LLC | | Bank of America, NA | PO Box 25118 | | Tampa | FL | 33622 | |
| Elevate Consult, LLC | | 1172 S Dixie Hwy., Suite 311 | | | Coral Gables | FL | 33146 | |
| ELK GROVE VILLAGE | | 901 Wellington Ave | | | Elk Grove Village | IL | 60007 | |
| EMS Technologies, LLC d/b/a Albireo Energy | Gregory Bromen | Nilan Johnson Lewis PA | 250 Marquette Ave South Suite 800 | | Minneapolis | MN | 55401 | |
| EMS Technologies, LLC d/b/a Albireo Energy | Mike Bialas | Corporate Treasurer | 3 Ethel Road Suite 300 | | Edison | NJ | 08817 | |
| Energy Management Corp. | | 501 West 700 South | | | Salt Lake City | UT | 84101 | |
| ePower Network, Inc. | | 1020 Segovia Cir. | | | Placentia | CA | 92870 | |
| EQUINIX DO BRAZIL | | RUA DR. MIGUEL COUTO 58 | | | CENTRO | SP | 01008-010 | Brazil |
| ESI ELECTRICAL SYSTEM INC | | 10 DELAWARE DR # 4 | | | SALEM | NH | 03079 | |
| EVAF II Arb Aggregator, LLC | | 100 Arboretum Drive | Suite 105 | | Portsmouth | NH | 03801 | |
| Examinetics Inc. | Attn Andrew J. Nazar | 900 West 48th Place, Suite 900 | | | Kansas City | MO | 64112 | |
| Examinetics Inc. | Attn Daniel Washburn, Hank Stratemeier | 10561 Barkley Place, Suite 400 | | | Overland Park | KS | 66212 | |
| Exfo America Inc | | 3400 Waterview Parkway, Suite 100 | | | Richardson | TX | 75080-1473 | |
| EXFO Inc | | 400 Avenue Godin | | | Quebec | QC | G1M 2K2 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 7 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F.A.A. Technology Partners LLC | Attn Abigail V. OBrient | Mintz Levin | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 | |
| F.A.A. Technology Partners LLC | Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, PC | Abigail V. OBrient | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 | |
| F.A.A. Technology Partners LLC | | C. Michael Johnston | 2765 Sand Hill Road, Suite 200 | | Menlo Park | CA | 94025 | |
| F.E. Moran Inc. | c/o Michelle Novick, Esq | Saul Ewing | 161 N. Clark Street, Suite 4200 | | Chicago | IL | 60601 | |
| F.E. Moran Inc. | | Ryan Gribbens | 2265 Carlson Drive | | Northbrook | IL | 60062 | |
| Fanci Chierici | | Address Redacted | | | | | | |
| Fanci Chierici | | Address Redacted | | | | | | |
| Financial Accounting Standards Board | PCAOB - Attn Office of the General Counsel | 1666 K Street NW, Suite 300 | | | Washington | DC | 20006 | |
| Financial Accounting Standards Board | | P.O. Box 418272 | | | Boston | MA | 02241 | |
| Fire Equipment, Inc. | | 20 Hall Street | | | Medford | MA | 02155 | |
| FIRE SYSTEMS INC | | 4700 HIGHLANDS PKWY | | | SMYRNA | GA | 30082 | |
| FIRST Q | First Quadrant LP | 330 N. Brand Boulevard | Suite 800 | | Glendale | CA | 91203 | |
| Flood Brothers Disposal Co. | | 17 W 609 14th Street | | | Oakbrook Terrace | IL | 60181 | |
| Focal Point Data Risk, LLC | | 201 E Kennedy Blvd, Suite 1750 | | | Tampa | FL | 33602 | |
| FOSTER BROTHERS | | 555 S MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| Foster Garvey PC | | 1111 Third Avenue, Ste. 3000 | | | Seattle | WA | 98101 | |
| FRANKLIN ELECTRIC COMPANY | | 10 TWOSOME DR | | | MOORESTOWN | NJ | 08057 | |
| Fromkin Brothers, Inc. | | 125 Clearview Road | | | Edison | NJ | 08837 | |
| FS.COM | | 380 Centerpoint Blvd. | | | New Castle | DE | 19720 | |
| Galveston County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Galveston County | | PO Box 1169 | | | Galveston | TX | 77553-1169 | |
| GAMESTOP | | 625 Westport Pkwy | | | Grapevine | TX | 76051 | |
| Garrison DC Holdings Pte. Ltd. | c/o Agostino Zammiello | Fox Rothschild LLP | 49 Market Street | | Morristown | NJ | 07960-5122 | |
| Garrison DC Holdings Pte. Ltd. | Garrison DC Holdings Pte. Ltd | Attn Sara Wayson | c/o Mapletree US Management, LLC | 250 Williams Street NW Suite 1124 | Atlanta | GA | 30303 | |
| Garrison DC Holdings Pte. Ltd. | | Judah Elbaum | 5 Bryant Park 27th Floor | | New York | NY | 10018 | |
| General Pest Management | | 353 Providence Rd. | | | Linwood | MA | 01525 | |
| Gethro Dhaity | | Address Redacted | | | | | | |
| GFL ENVIRONMENTAL CORP | | PO BOX 150 | | | CONCORD | ON | L4K 1B2 | Canada |
| GLOBAL FIRE SUPPRESSION INC | | 78 ROUTE A 73 WEST STE 4 | | | HAMPTON | NJ | 08827 | |
| Global Weehawken Acquisition Company, LLC | Attn Rafal Pak | 5707 Southwest Parkway, Building 1, Suite 275 | | | Austin | TX | 78735 | |
| Global Weehawken Acquisition Company, LLC | Eckert Seamans Cherin & Mellott, LLC | Michael A. Alberico, Esq. | Princeton Pike Corporate Center, Suite 203 | 2000 Lenox Drive | Lawrenceville | NJ | 08648 | |
| Global Weehawken Acquisition Company, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Global Weehawken Acquisition Company, LLC | | 113451 Collections Center Dr | | | Chicago | IL | 60693 | |
| Google Inc. | | PO Box 39000 Dept. 33654 | | | San Francisco | CA | 94139 | |
| GRAPEVINE DESIGNS | | 8406 Melrose Drive | | | Lenexa | KS | 66214 | |
| Great Lakes Plumbing & Heating Co. | | 4521 West Diversey Avenue | | | Chicago | IL | 60639 | |
| Great Lakes Plumbing & Heating Co. | | 901 Warrenville Road Suite 103 | | | Lisle | IL | 60532 | |
| Great River Automation LLC | | 5155 East River Road, Suite 411 | | | Fridley | MN | 55421 | |
| GREAT WESTERN ELECTRICAL INC | | 3310 GIRARD NE | | | ALBUQUERQUE | NM | 87107 | |
| GREEN TOUCH BUILDERS LLC | | 21495 RIDGETOP CIR STE 205 | | | STERLING | VA | 20166 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 8 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenwich View Place Limited | Attn Christopher R. Bryant | Hogan Lovells US LLP | 390 Madison Avenue | | New York | NY | 10017 | |
| Greenwich View Place Limited | Paul Backhouse Hwee Long Loh | Old Mill House | Old Mill Road | | St Martin | Guernsey | GY4 6DB | Channel Islands |
| Gregory L. Waters | | Address Redacted | | | | | | |
| GreyStone Power Corporation | Alicia Bonner | 3400 Hiram Douglas Hwy | | | Douglasville | GA | 30141 | |
| GreyStone Power Corporation | | P.O. Box 6071 | | | Douglasville | GA | 30154 | |
| H&CO, LLP | | 2320 Ponce de Leon Blvd. | | | Coral Gables | FL | 33134 | |
| Harbor Building Maintenance, Inc. | | 5011 Argosy Ave, Suite 11 | | | Huntington Beach | CA | 92649 | |
| Harrison Paul Light | | Address Redacted | | | | | | |
| Haynes and Boone, LLP | Attn Accounts Receivable | PO Box 841399 | | | Dallas | TX | 75284-1399 | |
| Haynes and Boone, LLP | Attn Zach Prince | 800 17th Street NW, Suite 500 | | | Washington | DC | 20006 | |
| HCI Systems, Inc. | Jessica Vazquez | 1354 S. Parkside Place | | | Ontario | CA | 91761 | |
| HCI Systems. Inc. | | 1354 S Parkside Place | | | Ontario | CA | 91761 | |
| HERMANSON COMPANY LLP | | 1221 2ND AVE N | | | KENT | WA | 98032 | |
| HEWLETT PACKARD FINANCIAL LEASE ON SERVICES COMPANY | | 200 CONNELL DR. SUITE 5000 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| Hewlett-Packard Financial Services Company | Diane Morgan | 200 Connell Drive, Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| Highlands Ranch Commerce Center | S-D Law | 1550 Wewatta Street Second Floor | | | Denver | CO | 80202 | |
| HIGHLANDS RANCH METRO DISTRICT | | 62 W. Plaza Dr. | | | Highlands Ranch | CO | 80129 | |
| Highline Water District | | 23828 30th Ave S | | | Kent | WA | 98032 | |
| Hill Mechanical Services | | 11045 Gage Avenue | | | Franklin Park | IL | 60131 | |
| Hillsborough County Tax Collector | Nancy C. Millan, Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 | |
| HireRight, LLC | | P.O. Box 847891 | | | Dallas | TX | 75284 | |
| His Majesty The King in Right of Canada as Represented by The Minister of National Revenue | Canada Revenue Agency | 9755 King George Blvd | | | Surrey | BC | V3T 5E1 | Canada |
| His Majesty The King in Right of Canada as Represented by The Minister of National Revenue | Canada Revenue Agency | PO Box 3800 Stn A | | | Sudbury | ON | P3A 0C3 | Canada |
| His Majesty The King in Right of Canada as Represented by The Minister of National Revenue | Canada Revenue Agency | Stephanie Ross, Resource/Complex Case Officer | 9700 Japer Ave Suite 10 | | Edmonton | AB | T5J 4C8 | Canada |
| Historic Palm LLC dba Oranje Commercial Janitorial | Historic Palm LLC | Ann Dailey, Accounts Receivable | PO Box 34402 | | Phoenix | AZ | 85067 | |
| Historic Palm LLC dba Oranje Commercial Janitorial | | 2524 N 24th St | | | Phoenix | AZ | 85008 | |
| HITT Contracting, Inc. | c/o Jennifer L. Kneeland / Marguerite Lee DeVoll | 1765 Greensboro Station Place Suite 1000 | | | McLean | VA | 22102 | |
| HITT Contracting, Inc. | | Timothy Whitney | 2900 Fairview Park Drive | | Falls Church | VA | 22042 | |
| Holland & Knight LLP | | 524 Grand Regency Blvd. | | | Brandon | FL | 33510 | |
| HOLT CAT | | 5665 SOUTHEAST LOOP 410 | | | SAN ANTONIO | TX | 78222 | |
| HPM Systems, Inc. | | 70 Saratoga Avenue, Suite 200 | | | Santa Clara | CA | 95051 | |
| HX Global INC | | 300 Wildwood Ave. #250 | | | Woburn | MA | 01801 | |
| Iconicx Critical Solutions, LLC | | 1982 West Glenville Road | | | Amsterdam | NY | 12010 | |
| ID Wholesaler | | PO Box 95727 | | | Chicago | IL | 60694 | |
| IEE S.A | | 12, Rue Pierre Richardot | | | Echternach | | L-6468 | Luxembourg |
| IGX Global UK Ltd - EUR | | Camburg House, 27 New Dover Rd | | | Centerbury | KE | CT1 3DN | United Kingdom |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 9 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ijarah 4.0 Trust 2020-3 | c/o Linda Ciaramella | Lord Securities Corporation | 48 Wall St Fl 27 | | New York | NY | 10005 | |
| Ijarah 4.0 Trust 2020-3 | SQN Capital Management, LLC | Michael Taylor | 100 Wall Street, 11th Floor | | New York | NY | 10005 | |
| IL MECHANICAL INC | | 28306 INDUSTRIAL BLVD STE J | | | HAYWARD | CA | 94545 | |
| Illinois Department of Employment Security | | 33 S. State Street 10th FL | | | Chicago | IL | 60603 | |
| Illuminate Electric, LLC | | 2750 Fm 780 | | | Ferris | TX | 75125 | |
| Incomm Incentives | | 121 South 8th St 7th Flr | | | Minneapolis | MN | 55402 | |
| INDUSTRIAL COOLING CORPORATION | | 70 LIBERTY ST | | | METUCHEN | NJ | 08840 | |
| INFINITECABLES | GEORGE ARVANITOPOULOS | 380 BENTLEY ST UNIT #1 | | | MARKHAM | ON | L3R 3L2 | Canada |
| Inflect, Inc. | | 447 Sutter St #405 | | | San Francisco | CA | 94108 | |
| Influ2 Inc | | 1250 Borregas Ave #44 | | | Sunnyvale | CA | 94089 | |
| Infra-Red Building and Power Service Inc | | 152 Centre Street | | | Holbrook | MA | 02343 | |
| Ingram Micro Inc. | | 1759 Wehrle Dr. | | | Williamsville | NY | 14221 | |
| Insight - PCM | | File 55327 | | | Los Angeles | CA | 90074 | |
| Insight Canada Inc. | | PO Box 15320 Station A | | | Toronto | ON | M5W 1C1 | Canada |
| Insight Design, Inc. | Inaki Muguruza | 1900 N. Bayshore Drive, Suite 204-A | | | Miami | FL | 33132 | |
| Insight Direct USA, Inc. | c/o Michael L. Walker | 2701 E. Insight Way | | | Chandler | AZ | 85286 | |
| INTELLIGENT TECH SERVICES INC | | 1031 SERPENTINE LN STE 101 | | | PLEASANTON | CA | 94566 | |
| Interactive Telecom Solutions | Keith Lopez | 12 NJ-17, Suite 120 | | | Paramus | NJ | 07652 | |
| Interaqt Corporation dba COLOTRAQ | | 2 Millpond Ct | | | Randolph | NJ | 07869 | |
| International Gateway West LLC | Attn Mark W. Eckard, Esq. and Kurt F. Gwynne | c/o Reed Smith LLP | 1201 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| International Gateway West LLC | | Chief Financial Officer | 12201 Tukwila International Blvd | | Seattle | WA | 98168 | |
| Intrado Enterprise Collaboration, I | | 100 Enterprise Dr | | | Rockaway | NJ | 07866-2116 | |
| IO PHOENIX ONE LLC | | PO BOX 101188 | | | PASADENA | CA | 91189 | |
| Iowa Department of Revenue | Attn Bankruptcy Unit | Office of the Attorney General of Iowa | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| iPayables, Inc. | | 95 Argonaut, Suite 270 | | | Aliso Viejo | CA | 92656 | |
| iPresent Ltd. | | 150 N. Michigan Ave. Suite 2000 | | | Chicago | IL | 60601 | |
| IQ Wired Inc. | Natalie Eddy | 1777 S Harrison St. Suite GL50 | | | Denver | CO | 80210 | |
| IQ Wired Inc. | | Sara Norris | P.O. Box 460099 | | Denver | CO | 80246 | |
| Iron Mountain Data Centers, LLC | Hackett Feinberg, P.C. | Attn Jacqueline M. Price | 155 Federal Street, 9th Floor | | Boston | MA | 02110 | |
| Iron Mountain Data Centers, LLC | | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Intellectual | | PO Box 27128 | | | New York | NY | 10087 | |
| IRVINE RANCH WATER DISTRICT | Customer Service | 15600 Sand Canyon Ave | | | Irvine | CA | 92618 | |
| ISP FUEL SYSTEMS | | 9 CHRIS CRT STE F | | | DAYTON | NJ | 08810 | |
| Jackson Lewis P.C. | | 1133 Westchester Ave Suite S125 | | | West Harrison | NY | 10604 | |
| JAMERSON & BAUWENS ELECTRICAL | | 3160 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| Jani-King of Southern Ontario | | 80 Acadia Avenue, Unit 100 | | | Markham | ON | L3R 9V1 | Canada |
| JANTECH SERVICES INC | | 11315 Challenger Ave | | | Odessa | FL | 33556 | |
| Jay Beets | | Address Redacted | | | | | | |
| Jet Electricial Testing, LLC | | 100 Lenox Drive, Suite 100 | | | Lawrenceville | NJ | 08648 | |
| Johnson Controls Fire Protection LP | | PO Box 4484 Stn A | | | Toronto | ON | M5W 5Z2 | Canada |
| Johnson Controls Inc. | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| Jones Lang LaSalle 3205119 | | 200 E Randolph Street, Suite 4300 | | | Chicago | IL | 60601 | |
| KALKREUTH ROOFING & SHEET METAL INC | | PO BOX 6399 | | | WHEELING | WV | 26003 | |

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kandji, Inc. | | 101 West Broadway, Suite 1440 | | | San Diego | CA | 92101 | |
| Kansas Department of Revenue | | P.O. Box 12005 | | | Topeka | KS | 66601-2005 | |
| KEEHN LANDSCAPE CONTRACTORS INC | | 132 JOHNSON AVE | | | HACKENSACK | NJ | 07601 | |
| KENFIELD METAL PRODUCTS LTD | | 755 SANDFORD RD | | | UXBRIDGE | ON | L9P 1R2 | Canada |
| KENSTRUCT LTD | | 24533 PARK RD | | | PEFFERLAW | ON | L0E 1N0 | Canada |
| Kentik Technologies, Inc. | | 548 Market Street PMB 78595 | | | San Francisco | CA | 94104 | |
| Kentik Technologies, Inc. | | 625 2nd Street, Suite 100 | | | San Francisco | CA | 94107 | |
| Kimco Facility Services, LLC | | 3445 Peachtree Road NE, Suite 1275 | | | Atlanta | GA | 30326 | |
| King County Treasury | Noah Cuzzetto | 201 S. Jackson Street, Suite 710 | | | Seattle | WA | 98104 | |
| Konica Minolta Business Solutions USA | | 100 Williams Drive | | | Ramsey | NJ | 07446 | |
| kWick Power Rentals | | PO Box 358 | | | Mamaroneck | NY | 10543 | |
| Kyle Hurford | | Address Redacted | | | | | | |
| Landmark Infrastructure Holding Company LLC | DLA Piper LLP US | Rachel Ehrlich Albanese, Esq. | 1251 Avenue of the Americas, 27th Floor | | New York | NY | 10020 | |
| Landmark Infrastructure Holding Company LLC | Paul E. Bennett, II | 400 Continental Blvd Suite 500 | | | El Segundo | CA | 90245 | |
| Landmark Infrastructure Holding Company LLC | | Marian Jung | 400 Continental Blvd, Suite 500 | | El Segundo | CA | 90245 | |
| LANTRO VISION NA | | 35 W JEFFERSON AVE | | | PEARL RIVER | NY | 10965 | |
| Latham & Watkins, LLP | | P.O. Box 7247-8181 | | | Philadelphia | PA | 19170 | |
| Lazard Freres and Co. LLC | Dentons US LLP | Sarah M. Schrag | 1221 Avenue of the Americas 25th Floor | | New York | NY | 10020-1089 | |
| Lazard Freres and Co. LLC | James Moyse | 30 Rockefeller Plaza | | | New York | NY | 10020 | |
| LD DI Holdco, LLC | | 245 Peachtree Center Avenue | | | Atlanta | GA | 30303 | |
| LDM PRODUCTS INC (SUBZERO ENGINEERI | | 10021 Commerce Park Drive | | | Cincinnati | OH | 45246 | |
| Legal Resources Group LLC | dba Legalpeople, LegalPartners Group LLC | 134 N Lasalle St. Ste 800 | | | Chicago | IL | 60602 | |
| Legal Resources Group LLC | LegalPartners Group LLC | PO Box 771955 | | | Chicago | IL | 60677-1955 | |
| Liberty Mutual Insurance Company | Attn Nina Durante | PO Box 34526 | | | Seattle | WA | 98124-1526 | |
| Liberty Mutual Insurance Company | Jennings Haug Keleher McLeod LLP | Alana L. Porrazzo | 2800 N. Central Avenue Suite 1800 | | Phoenix | AZ | 85004 | |
| Lombardy Door Sales & Service Corp. | | 734 Belleville Avenue | | | Belleville | NJ | 07109 | |
| Loudoun Water | | 44865 Loudoun Water Way | | | Ashburn | VA | 20146 | |
| LSI Graphics, LLC | | 2950 Brother Blvd., Suite 103 | | | Barlett | TN | 38133 | |
| Lumen Technologies Hong Kong Limited | Attn Legal - BKY | c/o Lumen Technologies | 1025 Eldorado Blvd | | Broomfield | CO | 80021 | |
| Lumen Technologies Service Group, LLC | | Address Redacted | | | | | | |
| Lumen Technologies UK Limited | Attn Legal - BKY | c/o Lumen Technologies | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| M C DEAN INC | | 4023 Tampa Rd. Suite 2800 | | | Oldsmar | FL | 34677 | |
| MAKO POWER LLC | | 105 Innovation Court, Suite E | | | Delaware | OH | 43015 | |
| Maricopa County Treasurer | Peter Muthig | 225 W. Madison Street | | | Phoenix | AZ | 85003 | |
| Maricopa County Treasurer | | 301 West Jefferson, Suite 100 | | | Phoenix | AZ | 85003 | |
| Marsden Bldg. Maintenance, LLC | Marsden Bldg Maintenance, LLC | Jackie Reinertson | 2124 University Avenue W | | St. Paul | MN | 55114 | |
| Marsden Bldg. Maintenance, LLC | | 1717 University Ave W | | | St. Paul | MN | 55104 | |
| Martin D McNulty Jr | | Address Redacted | | | | | | |
| MASH Services of Illinois, Inc. d.b.a. Code Pest Control | | 5860 N. Lincoln Avenue | | | Chicago | IL | 60659 | |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Mayflower Commercial Cleaning, Inc. | | 42 Weston Street, Suite 6 | | | Waltham | MA | 02453 | |
| McCarthy Tetrault LLP | | Box 48, Suite 5300 | | | Toronto | ON | M5K 1E6 | Canada |
| McCormick Equipment Co., Inc. | | 112 Northeast Drive | | | Cincinnati | OH | 45140 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 11 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCS OPCO LLC DBA QUALITY UPTIME SERVICES | | 9 PARKLAWN DR | | | BETHEL | CT | 06801 | |
| MDLINX | MDLINX INC | 501 Office Center Dr | Suite 410 | | Fort Washington | PA | 19034 | |
| Mechanical X Advantage LLC | Charles Sebastiani | 600 West Germantown Pike, Suite 400 | | | Plymouth Meeting | PA | 19462 | |
| Medina Capital Fund II-SIS HoldCo, LP C/O Medina Capital Advisors, LLC | | Address Redacted | | | | | | |
| Medina DC Assets LLC | Attn Sara Wayson | c/o Mapletree US Management, LLC | 250 Williams Street NW, Suite 1124 | | Atlanta | GA | 30303 | |
| Medina DC Assets LLC | Fox Rothschild, LLP c/o Agostino Zammiello | 49 Market Street | | | Morristown | NJ | 07960-5122 | |
| Medina DC Assets LLC | | Judah Elbaum | 5 Bryant Park, 27th Floor | | New York | NY | 10018 | |
| MEGA - POWER INC | | 44 OAK ST | | | NEWTON | MA | 02464 | |
| Meijers Assurantien B.V. | | Van Heuven Goedhartlaan 935 | | | Amsterdam | NH | 1181 LD | Netherlands |
| Merit Network Inc. | | PO Box 77000 | | | Detroit | MI | 48277 | |
| Meta Platforms, Inc. | | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| Miami Dade County Tax Collector | Wendy Montoya | 200 NW 2nd Avenue, 4th Floor | | | Miami | FL | 33128 | |
| Michael P. Murphy | | Address Redacted | | | | | | |
| Microsoft Corporation | Attn David P. Papiez | Fox Rothschild LLP | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| Microsoft Corporation | Patrick Gogerty | One Microsoft Way | | | Redmond | WA | 98052 | |
| MID-ATLANTIC POWER SPECIALISTS INC | | 114 OAK GROVE RD STE 103 | | | STERLING | VA | 20166 | |
| Mid-Atlantic Service 360 | | 1550 Rike Drive | | | Millstone | NJ | 08535 | |
| MID-CITY ELECTRIC | | 937 EASTWIND DRIVE | | | WESTERVILLE | OH | 43081 | |
| Miller & Chevalier Chartered | Mary Lou Soller | 900 16th Street NW | Black Lives Matter Plaza | | Washington | DC | 20006 | |
| MITSUBISHI ELECTRIC | | 25480 NETWORK PL | | | CHICAGO | IL | 60673-1254 | |
| Moodys Investor Service | | P.O. Box 102597 | | | Atlanta | GA | 30368 | |
| Moodys Investors Service, Inc | John Brigantino | 250 Greenwich Street | | | New York | NY | 10007 | |
| Moodys Investors Service, Inc | | P.O. Box 102597 | | | Atlanta | GA | 30368-0597 | |
| Moruga, Inc. | Nicole Langford | 28150 N Alma School Pkwy Ste. 103-468 | | | Scottsdale | AZ | 85262 | |
| Mourao Campos Sociedade de Advogados | | Alameda Santos, 905, 10th floor | | | Sao Paulo | SP | 01419-001 | Brazil |
| MP2 Energy LLC d/b/a Shell Energy Solutions | Jones Walker LLP | Caroline McCaffrey, Esq. | 201 St. Charles Ave., Suite 5100 | | New Orleans | LA | 70170 | |
| MP2 Energy LLC d/b/a Shell Energy Solutions | Joseph E. Bain, Esq. and Swati Parashar, Esq. | Jones Walker LLP | 811 Main Street Suite 2900 | | Houston | TX | 77002 | |
| MP2 Energy LLC d/b/a Shell Energy Solutions | Shell Energy Solutions | David Visneau, Chief Commercial Officer | 21 Waterway Ave Suite 450 | | The Woodlands | TX | 77380 | |
| MSI Mechanical Systems, Inc. | | 10-12 Delaware Drive | | | Salem | NH | 03079 | |
| MSI Mechanical Systems, Inc. (5477) | | 10 Delaware Drive | | | Salem | NH | 03079 | |
| Multistack LLC | | 1065 Maple Ave | P.O. Box 510 | | Sparta | WI | 54656 | |
| Multistack LLC | | P.O. Box 681053 | | | Chicago | IL | 60695 | |
| Munger, Tolles & Olson, LLP | Seth Goldman | 350 South Grand Ave. | 50th Floor | | Los Angeles | CA | 90071 | |
| Nalco Canada ULC | | 1055 Truman Street | | | Burlington | ON | L7R 3V7 | Canada |
| Nalco Company LLC | | 655 Lone Oak Drive | | | Eagan | MN | 55121 | |
| Natasha Lee Green | | Address Redacted | | | | | | |
| Natasha Lee Green | | Address Redacted | | | | | | |
| National Air Filter | | 74 Sand Park Rd | | | Cedar Grove | NJ | 07009 | |
| National Electrical Services, Inc. | | 649 Franklin St. | | | Lewisville | TX | 75057 | |
| NEAMSBY INVESTMENTS INC | WAYNE CHAN | 7501 KEELE ST STE 100 | | | VAUGHAN | ON | L4K 1Y2 | Canada |
| Neamsby Investments Inc. | | 7501 Keele Street Suite 100 | | | Vaughan | ON | L4K 1Y2 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 12 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW PRO MECHANICAL LTD | DOUG WALSOM | 458 HARROP DR | | | MILTON | ON | L9T 3H2 | Canada |
| Nexus Alarm and Suppression, Inc. | | 28427 N. Ballard Drive, Unit H | | | Lake Forest | IL | 60045 | |
| NJ Dept. of Labor, Div. Employer Accounts | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| NJ Dept. of Labor, Div. Employer Accounts | | PO Box 379 | | | Trenton | NJ | 08625 | |
| NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| NOR CAL BATTERY CO | | 3432 D CHEROKEE RD | | | STOCKTON | CA | 95205 | |
| North American Roofing Services, LLC | c/o Jay Kutz | 14025 Riveredge Dr Suite 600 | | | Tampa | FL | 33637 | |
| North American Roofing Services, LLC | | 14025 Riveredge Dr. Ste 600 | | | Tampa | FL | 33637 | |
| Northeast Coil, Inc. | | 33 Enterprise Drive | | | Arundel | ME | 04046 | |
| NSC FACILITY MANAGEMENT LLC | | 407 S 27TH AVE | | | OMAHA | NE | 68131 | |
| NSC Facility Management, LLC | Mark Mandelko | 407 S. 27th Ave | | | Omaha | NE | 68131 | |
| Nstar Electric dba Eversource Energy | Eversource Energy | Special Collections Dept | 247 Station Dr NE-220 | | Westwood | MA | 02090 | |
| Nstar Electric dba Eversource Energy | Honor Heath | 107 Selden St | | | Berlin | CT | 06037 | |
| NTT Manged Services Americas, LLC | | 4000 Town Center Drive, Suite 200 | | | Southfield | MI | 48075 | |
| Nu-Century Maintenance | | P.O. Box 1906 | | | Gig Harbor | WA | 98335 | |
| NVIDIA Corporation | c/o Wayne A. Silver | 643 Bair Island Road Suite 403 | | | Redwood City | CA | 94063 | |
| Nwestco, LLC | | 115 Industrial Court | | | Kalispell | MT | 59901 | |
| Nwestco, LLC | | Chandonet Michelle Potter, Branch Office Manager - San Jose, CA | 6292 San Ignacio Ave. #E | | San Jose | CA | 95119 | |
| Nwestco, LLC | | PO Box 82285 | | | Bakersfield | CA | 93380 | |
| Nxt Step Recycling Solutions | | 918 Commercial St. | | | San Jose | CA | 95112 | |
| OC Air Services | | 9500 7th St. Suite R | | | Rancho Cucamonga | CA | 91730 | |
| OCCU-TEC, Incorporated | | 2604 NE Industrial Dr. Suite 230 | | | North Kansas City | MO | 64117 | |
| OCHS SERVICE INC DBA PRO-TEC ELECTR | | 170 CULVER AVE | | | JERSEY CITY | NJ | 07305 | |
| Ohio Power Company d/b/a AEP Ohio | Jason Reid | 1 Riverside Plaza 13th Floor | | | Columbus | OH | 43215 | |
| Oklahoma Employment Security Commission | c/o Legal Dept. | PO Box 53039 | | | Oklahoma City | OK | 73152-3039 | |
| OLSSON ROOFING COMPANY INC | | 740 S LAKE ST PO BOX 1450 | | | AURORA | IL | 60507 | |
| One Source Engineering, Inc | | 50 Woodside Plz Pl #116 | | | Redwood City | CA | 94061 | |
| OneTrust LLC | | 1200 Abernathy Rd NE, Building 600 | | | Atlanta | GA | 30328 | |
| Optiv Security Inc. | Susan M Rodriguez | 5100 W 115th Pl | | | Leawood | KS | 66211 | |
| Optomi LLC | Lisa Wolgast, Esq. | Morris, Manning and Martin, LLP | 3343 Peachtree Road, N.E., Suite 1600 | | Atlanta | GA | 30326 | |
| Optomi, LLC | | One Glenlake Parkway, Suite 1250 | | | Atlanta | GA | 30328 | |
| Optum | | Dept 75897 P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| Orkin Pest Control | | 6230 Huntley Road | | | Columbus | OH | 43229 | |
| Orkin, LLC | | 1400 Marietta Blvd., Suite B | | | Atlanta | GA | 30318 | |
| ORR PROTECTION SYSTEMS INC | | 1523 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| Otis Elevator Company | Day Pitney LLP | Joshua W. Cohen | 195 Church Street, 15th Floor | | New Haven | CT | 06510 | |
| Otis Elevator Company | Joshua W. Cohen | Day Pitney LLP | 195 Church Street, 15th Floor | | New Haven | CT | 06510 | |
| Otis Elevator Company | Sabrina Kramer | 5000 Philadelphia Way, Suite H | | | Lanham | MD | 20706 | |
| OVERHEAD DOOR COMPANY OF THE NORTHL | | 3195 TERMINAL DR | | | EAGAN | MN | 55121 | |
| OwnBackup, Inc. | | 940 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 13 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Coast Sales and Service, Inc. | Wagner Falconer Judd, Ltd | Nathan Serr | 100 S Fifth Street Suite 800 | | Minneapolis | MN | 55402 | |
| Pacific Coast Sales and Service, Inc. | | 310 Soquel Way | | | Sunnyvale | CA | 94085-4101 | |
| ParsonsKellogg, LLC | | 2290 Pawtucket Ave. | | | East Providence | RI | 02914 | |
| Partners National Real Estate Group, Inc. | Kirk Killian | 10000 N. Central Expressway Suite 770 | | | Dallas | TX | 75231 | |
| PeakLogix, LLC | | 14409 Justice Rd | | | Midlothian | VA | 23113 | |
| Performance Contracting, Inc | Performance Contracting Group | Boone Gough | 11145 Thompson Ave | | Lenexa | KS | 66219 | |
| Performance Contracting, Inc | | 1080 Marina Village Pkwy, Suite 300 | | | Alameda | CA | 94501 | |
| PERMA-PIPE INC | | 6410 WEST HOWARD ST | | | NILES | IL | 60714 | |
| PETERSON POWER SYSTEMS INC | | 2828 TEAGARDEN ST | | | SAN LEANDRO | CA | 94577 | |
| PG&E | c/o Bankruptcy | PO Box 8329 | | | Stockton | CA | 95208 | |
| PG&E | | 300 Lakeside Dr | | | Oakland | CA | 94612 | |
| Phronesis Research LLC | Attention Frank Purdy | 8443 Wesley Stinnett Blvd | | | Chesapeake Beach | MD | 20732 | |
| Pivot Technology Services Corp. | Attention Tyler Dischinger | Buchanan Ingersoll and Rooney PC | 501 Grant Street, Suite 200 | | Pittsburgh | PA | 16046 | |
| Pivot Technology Services Corp. | Attn Matt Girardot | PO Box 733113 | | | Dallas | TX | 75373-3113 | |
| Pivot Technology Services Corp. | Pivot Technology Services Corp. d/b/a Computacenter | Matthew R. Girardot, Senior Vice President - Head of Legal, North America | 6025 The Corners Pkwy., Suite 100 | | Norcross | GA | 30092 | |
| Pivot Technology Services Corp. | | 6025 The Corners Pkwy., Suite 100 | | | Norcross | GA | 30092 | |
| Plunketts Pest Control, LLC | | 40 52nd Way Northeast | | | Fridley | MN | 55421 | |
| Polaris Realty Canada Limited | Lawson Lundell LLP | Noor Mann | 1600 - 925 West Georgia Street | | Vancouver | BC | V6C 3L2 | Canada |
| Polaris Realty Canada Limited | | 2000 - 555 West Hastings Street | | | Vancouver | BC | V6B 4N6 | Canada |
| Ports America Shared Services, Inc. | Attn Courtney Beller | 55 North Arizona Place | Ste 400 | | Chandler | AZ | 85225 | |
| Ports America Shared Services, Inc. | Courtney Beller | 55 North Arizona Place, Suite 400 | | | Chandler | AZ | 85225 | |
| Ports America Shared Services, Inc. | Holland and Knight LLP | Barbra Parlin | 31 W. 52nd Street | | New York | NY | 10019 | |
| Post Road Equipment Finance SPV, LLC Formerly Known as Encina Equipment Finance SPV, LLC | | 1221 Post Road East Ste 201 | | | Westport | CT | 06880 | |
| POWER COOL ENGINEERS PLLC | | 321 MAPLE LN STE 101 | | | BLOUNTVILLE | TN | 37617 | |
| POWER DISTRIBUTION INC | | 4200 OAKLEYS CT | | | RICHMOND | VA | 23223 | |
| Power Solutions Group Ltd. | | 425 W. Kerr Rd. | | | Tipp City | OH | 45371 | |
| POWER SOLUTIONS LLC | | 17201 MELFORD BLVD | | | BOWIE | MD | 20715 | |
| Power Storage Solutions | | 10490 Markison Rd | | | Dallas | TX | 75238 | |
| PRAETORIAN POWER PROTECTION LLC | | PO BOX 3366 | | | Lynnwood | WA | 98046 | |
| Precision Chemical, LLC | | 1888 W. Shelton Road | | | Boonville | IN | 47601 | |
| Primary Integration Solutions, Inc. | | 8180 Greensboro Drive, Suite 700 | | | McLean | VA | 22102 | |
| Prime Alliance Bank, Inc. | Attn Alexis Leventhal | c/o Reed Smith LLP | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| Prime Alliance Bank, Inc. | c/o Julia Clark, Special Assets Manager | 1868 S. 500 West 5th Floor | | | Woods Cross | UT | 84010 | |
| Prime Electric, Inc. Washington | | 3460 161st AVE SE | | | Belleview | WA | 98008 | |
| Professional Piping Systems, LLC | | 406 E Pioneer St. | | | Phoenix | AZ | 85040 | |
| Proofpoint, Inc. | Proofpoint, Inc | Karen Rinehart | 400 South Hope Street, 18th Floor | | Los Angeles | CA | 90071 | |
| Proofpoint, Inc. | Stephen H. Warren | OMelveny Myers LLP | 400 S. Hope Street, 18th Floor | | Los Angeles | CA | 90071 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 14 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Proofpoint, Inc. | | Jordan Weber | 400 South Hope Street 18th Floor | | Los Angeles | CA | 90071 | |
| Proofpoint, Inc. | | Michael Yang | 925 W. Maude Avenue | | Sunnyvale | CA | 94085 | |
| PSB Northern California Industrial | | PO Box 39000 | | | San Francisco | CA | 94139 | |
| PSE&G Co. | | 80 Park Plaza | | | Newark | NJ | 07101-1171 | |
| PSEG | Attn Bankruptcy Department | PO Box 709 | | | Newark | NJ | 07847 | |
| Public Company Accounting Oversight Board | Attn Office of the General Counsel | 1666 K Street NW, Suite 300 | | | Washington | DC | 20006 | |
| Public Company Accounting Oversight Board | | P.O. Box 418631 | | | Boston | MA | 02241 | |
| Public Service Company dba Xcel Energy | Attn Bankruptcy Department | PO Box 947 | | | Menomonie | WI | 54751 | |
| Public Service Company dba Xcel Energy | Xcel Energy | Katie Ann Miller | PO Box 9477 | | Minneapolis | MN | 55484 | |
| Puget Sound Energy | | 355 110th Ave NE | | | Bellevue | WA | 98004 | |
| QRFP SPECIAL SERVICES INC | | 566 HALLS MILL RD | | | FREEHOLD | NJ | 07728 | |
| Quality Backflow Testing, Inc. | | P.O. Box 175 | | | Western Springs | IL | 60558 | |
| Quinn Company | | 10006 Rose Hills Road | | | City of Industry | CA | 90601 | |
| Qwest Corporation dba CenturyLink QC | Attn Legal - BKY | c/o Lumen Technologies | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| R.K. Electric, Inc. | Jo Ann Rodriguez | 49211 Milmont Drive | | | Fremont | CA | 94538 | |
| R.K. Electric, Inc. | Timur Bilir | 777 Cuesta Drive Suite 200 | | | Mountain View | CA | 94040 | |
| Redwood DC Assets LLC | | 5 Bryant Park, 1065 6th Avenue | | | New York | NY | 10018 | |
| RENTOKIL PEST CONTROL | | 99 LOCKE ST UNIT 1 | | | CONCORD | ON | L4K 0J2 | Canada |
| REPUBLIC SERVICES 183 | | 1600 127th Ave. NE | | | Bellevue | WA | 98005 | |
| Republic Services, Inc. - Gardena,CA | | 14905 S San Pedro St. | | | Gardena | CA | 90248 | |
| RESA POWER, LLC | | 8300 Cypress Creek Parkway, Suite 225 | | | Houston | TX | 77070 | |
| Rescue Rooter | | 7243 Somerset Blvd | | | Paramount | CA | 90723 | |
| RiseSmart, Inc. | | 55 Almaden Blvd. Suite 800 | | | San Jose | CA | 95113 | |
| Risk International Services, Inc. | | 4055 Embassy Parkway, #100 | | | Fairlawn | OH | 44333 | |
| ROBERT DERECTOR PE PC | | 19 W 44TH ST | | | NEW YORK | NY | 10036 | |
| Robert L Greene | | Address Redacted | | | | | | |
| RS Titan, LLC | c/o Lee P. Whidden | Dentons US LLP | 1221 Avenue of the Americas 25th Floor | | New York | NY | 10020 | |
| RS Titan, LLC | RS Titan, LLC c/o Serverfarm LCC | Randall Bort | 444 North Nash St. | | El Segundo | CA | 90245 | |
| RS Titan, LLC | | Kevin Dillard | 444 North Nash St | | El Segundo | CA | 90245 | |
| Rumpke of Ohio, Inc. | | 3990 Generation Drive | | | Cincinnati | OH | 45251 | |
| RYAN FILTER SERVICES | | 1205 MATHESON BLVD E | | | MISSISSAUGA | ON | L4W 1B6 | Canada |
| S&P Global Market Intelligence LLC | | 55 Water Street | | | NEW YORK | NY | 10041 | |
| Sabey DataCenter LLC | Attn Mark W. Eckard, Esq. and Kurt F. Gwynne | Reed Smith LLP | 1201 N. Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| Sabey DataCenter LLC | | Chief Financial Officer | 12201 Tukwila International Blvd Fourth Floor | | Seattle | WA | 98168 | |
| SAFY OF AMERICA | | 10100 Elida Rd | | | Delphos | OH | 45833 | |
| Salles, Franco de Campos, Bruschini Advogados | | Alameda Santos, 2300, 3 Andar | | | Cesqueira Cesar | SP | 01418-200 | Brazil |
| SAP America, Inc. | Attn Julie Montgomery, Esq. | Brown and Connery, LLP | 6 North Broad Street Suite 100 | | Woodbury | NJ | 08096 | |
| SBE Electrical Contracting, Inc. | | 2817 McGaw Ave. | | | Irvine | CA | 92614 | |
| Schellman & Company | | 4010 West Boy Scout Blvd Suite 600 | | | Tampa | FL | 33607 | |

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schimmel, Jeffrey | | Address Redacted | | | | | | |
| SCHNEIDER ELECTRIC BUILDINGS AMERIC | | PO BOX 841868 | | | DALLAS | TX | 75284-1868 | |
| Schneider Electric IT Corporation | James Danley | 1650 West Crosby Road | | | Carrollton | TX | 75006 | |
| Schneider Electric IT Corporation | | 5081 Collections Center Drive | | | Chicago | IL | 60693 | |
| Schneider Electric Systems USA, INC | | 38 Neponset Ave | | | Foxboro | MA | 02035 | |
| Seacoast National Bank as Successor by Merger to Professional Bank | Michael R. Herz, Esq./Fox Rothschild LLP | 49 Market Street | | | Morristown | NJ | 07960 | |
| Seacoast National Bank as Successor by Merger to Professional Bank | Wingspire Equip. Finance | Marcelo Sarago | 18302 Irvine Blvd, Suite 300 | | Tustin | CA | 92780 | |
| Seacoast National Bank as Successor by Merger to Professional Bank | | Kevin Picart, Senior Vice President | 50 Kindred St, Suite 203 | | Stuart | FL | 34994 | |
| Secure Technology Group LLC | Eric Hnat | 13 Webster St | | | Somerville | MA | 02145 | |
| Securitas Security Services Canada LTD | Tom Roszhart | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361 | |
| Securitas Security Services USA Inc | Tom Roszhart | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361 | |
| Sequoyah Electric, LLC | c/o Sean Kosney | 15135 NE 92nd Street | | | Redmond | WA | 98052 | |
| Sergio Portillo | Cynthia Sass, Esq. | Sass Law Firm | 601 West Dr. Martin Luther King, Jr. Boulevard | | Tampa | FL | 33603 | |
| Sergio Portillo | | Address Redacted | | | | | | |
| Sergio Portillo | | Sass Law Firm | Cynthia N. Sass | 601 West Dr. Martin Luther King, Jr. Boulevard | Tampa | FL | 33603 | |
| Sheetmetal Systems & Design Inc | | 77 Alexander Rd, Unit 3 | | | Billerica | MA | 01821 | |
| Sheetmetal Systems & Design Inc. | | 77 Alexander Rd Ste # 3 | | | Billerica | MA | 01821 | |
| SHI International | | 290 Davidson Ave | | | Somerset | NJ | 08873 | |
| SHI INTERNATIONAL CORP | | P.O. Box 952121 | | | Dallas | TX | 75395 | |
| Shield Security Systems, LLC dba InstaKey | | 7456 W 5th Ave | | | Lakewood | CO | 80226 | |
| Shook, Hardy and Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd. | | | Kansas City | MO | 64108 | |
| Shuttleworth & Ingersoll PLC | | 115 3rd St. SE, Suite 500 | | | Cedar Rapids | IA | 52401 | |
| SI CH101 ABS, LLC | Akin Gump Strauss Hauer & Feld LLP | David F. Staber | 2300 N. Field Street, Suite 1800 | | Dallas | TX | 75201 | |
| SI CH101 ABS, LLC | Timothy Kuester | 1700 Broadway, Suite 1750 | | | Denver | CO | 80290 | |
| SI POR02 ABS, LLC | Akin Gump Strauss Hauer & Feld LLP | David F. Staber | 2300 N. Field Street, Suite 1800 | | Dallas | TX | 75201 | |
| SI POR02 ABS, LLC | Timothy Kuester | 1700 Broadway, Suite 1750 | | | Denver | CO | 80290 | |
| Sideview, LLC | Nick Mealy | 1066 Ardmore Ave | | | Oakland | CA | 94610 | |
| Sideview, LLC | | 484 Lake Park Ave #242 | | | Oakland | CA | 94610 | |
| Siemens Canada Limited | c/o C Logan | 1577 North Service Rd East | | | Oakville | ON | L6H 0H6 | Canada |
| Siemens Industry, Inc. | Stephanie Mitchell | 4800 North Point Parkway | | | Alpharetta | GA | 30022 | |
| SIGNALOGY LIFE SAFETY | | 1586 S ACOMA | | | DENVER | CO | 80223 | |
| SL Harborside Owner 2&3 LLC | | 601 West 26th Street, Suite 1275 | | | New York | NY | 10001 | |
| Socalgas | | 555 West 5th Street | | | Los Angeles | CA | 90013 | |
| SoCalGas | | P.O. Box 30337 | | | Los Angeles | CA | 90030 | |
| SONIFI | Sonifi Solutions, Inc | 3900 W INNOVATION ST | | | Sioux Falls | SD | 57107 | |
| Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| Southwire Company, LLC | | One Southwire Drive | | | Carrollton | GA | 30119 | |
| SPECIAL FIRE SYSTEMS INC | | 1609 PRECISION DR STE 1100 | | | PLANO | TX | 75074-8672 | |
| SPECIALTY FINISHES INC | | 1545 MARIETTA BLVD NW | | | ATLANTA | GA | 30318 | |
| Spectrum | | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| SPECTRUM MECHANICAL INC | | 9760 RESEARCH DR UNIT DD | | | IRVINE | CA | 92618 | |
| Spectrum Technologies LLC. | | 3600 136th PL SE, Ste 300 | | | Bellevue | WA | 98006 | |
| Spoon Exhibit Services, Inc. | | 1260 Reserach Forest Drive | | | Macedon | NY | 14502 | |

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPU | Shakopee Public Utilities | P.O. Box 470 | | | Shakopee | MN | 55379-0470 | |
| Stack Infrastructure USA, LLC | | 8401 N. Central Expressway, Ste. 910 | | | Denver | CO | 80202 | |
| Staples | | 500 Staples Drive | | | Framingham | MA | 01702 | |
| Staples, Inc. | Tom Riggleman | 7 Technology Circle | | | Columbia | SC | 29203 | |
| Staples, Inc. | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Starboard Value and Opportunity C LP | Attn Kenneth Marlin | Address Redacted | | | | | | |
| Starboard Value and Opportunity Master Fund L LP | Attn Kenneth Marlin | Address Redacted | | | | | | |
| Starboard Value and Opportunity Master Fund Ltd. | Attn Kenneth Marlin | Address Redacted | | | | | | |
| Starboard Value and Opportunity S LLC | Attn Kenneth Marlin | Address Redacted | | | | | | |
| Starboard X Master Fund Ltd. | Attn Kenneth Marlin | Address Redacted | | | | | | |
| State of New Jersey DCA ELSA | | 101 South Broad Street | P.O. Box 816 | | Trenton | NJ | 08625-0816 | |
| Strider Technologies, Inc. | | 10377 S. Jordan Gateway, #150 | | | South Jordan | UT | 84095 | |
| Structure Tone, LLC | Glen Kennedy | 330 West 34th Street, 12th Floor | | | New York | NY | 10001 | |
| Structure Tone, LLC | Winston & Strawn LLP | Carey D. Schrieber | 200 Park Avenue | | New York | NY | 10166 | |
| STULZ AIR TECHNOLOGY SYSTEMS INC | | 1572 TILCO DR | | | FREDERICK | MD | 21704 | |
| Sturgeon Electric Company, Inc. | | 12150 E 112th Avenue, Henderson | | | Henderson | CO | 80640 | |
| Suburban Waste MN, LLC | | 7125 126th St Suite 500 | | | Savage | MN | 55378 | |
| Sullivan & Cromwell | | 125 Broad Street | | | New York | NY | 10004-2498 | |
| Sullivan and Cromwell LLP | c/o Brian E. Hamilton | 125 Broad Street | | | New York | NY | 10004 | |
| Summit 7 Systems, LLC | | 2 Parade Street NW | | | Huntsville | AL | 35806 | |
| SUNBELT CONTROLS INC | | 888 E Walnut St. | | | Pasadena | CA | 91101 | |
| Sunrise Landscape and Design | | 43813 Beaver Meadow Road Ste. 100 | | | Sterling | VA | 20166 | |
| SUPERIOR AUTOMATIC SPRINKLER CO | | 4378 ENTERPRISE ST | | | FREMONT | CA | 94538 | |
| Superior One Electric, Inc. | | 1212 Gardner Rd. | | | Westchester | IL | 60154 | |
| Supreme Capital Group Inc. | | 10 Frivick Crt | | | Toronto | ON | M2M 3P6 | Canada |
| Switch, Ltd. | Lynnel Reyes | 7135 S. Decatur Blvd. | | | Las Vegas | NV | 89118 | |
| SYMMETRY ENERGY SOLUTIONS LLC | | 9811 Katy Freeway Suite 1400 | | | Houston | TX | 77024 | |
| SYSTECON INC | | 6121 SCHUMACHER PARK DR | | | WEST CHESTER | OH | 45069 | |
| Tampa Electric | | 702 N. Franklin St | | | Tampa | FL | 33602 | |
| Tarrant County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | |
| Taylor Consulting and Contracting | | 625 Main Street | | | Avoca | PA | 18641 | |
| TBI, Inc. d/b/a Telecom Brokerage, Inc. | AppDirect | Renee Bergeron | 447 Sutter Street, Suite 405 | PMB 1116 | San Francisco | CA | 94108 | |
| TBI, Inc. d/b/a Telecom Brokerage, Inc. | Attn Tobey M. Daluz and Margaret A. Vesper | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| TBL Mission Critical, LLC | | 406 E. Pioneer Street | | | Phoenix | AZ | 85040 | |
| Teacher Retirement Systems of Texas C/O Starboard Value LP | Attn Kenneth Marlin | Address Redacted | | | | | | |
| TechnoGuard, Inc. | A. Dobin | McManimon, Scotland & Baumann | 427 Riverview Plaza | | Trenton | NJ | 08611 | |
| TechnoGuard, Inc. | TECHNOGUARD INC | 21586 Atlantic Blvd. #140 | | | Sterling | VA | 20166 | |
| Telarus | c/o Whiteford Taylor Preston LLP | 11 Stanwix Street Suite 1400 | | | Pittsburgh | PA | 15222 | |
| Telarus | Telarus LLC | Kelly Johnson | 45 W. Sego Lily Drive Suite 220 | | Sandy | UT | 84070 | |
| TELEPROVIDERS, INC | | 102 W. Main Street, Suite 432 | | | New Albany | OH | 43054 | |

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Telx - Chicago Lakeside, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway Building 1 Suite 275 | | Austin | TX | 78735 | |
| Telx - Chicago Lakeside, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Telx - Chicago Lakeside, LLC | | 350 East Cermak Road | | | Chicago | IL | 60616 | |
| Telx - Santa Clara, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway Building 1 Suite 275 | | Austin | TX | 78735 | |
| Telx - Santa Clara, LLC | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Jessica Liou, Stephanie Morrison | 767 Fifth Avenue | | New York | NY | 10153 | |
| Telx - Santa Clara, LLC | | 2820 Northwestern Parkway | | | Santa Clara | CA | 95051 | |
| TENNANT | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TERMINIX PROCESSING CENTER INC | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TETRA TECH INC | | PO BOX 911642 | | | DENVER | CO | 80291-1642 | |
| Texas Comptroller of Public Accounts | Attn Revenue Accounting Div. | 111 E. 17th Street | | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attention Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| Texas Workforce Commission | Office of the Attorney General-Bankruptcy and Collections | PO Box 12548, MC-008 | | | Austin | TX | 78711 | |
| Texas Workforce Commission | Texas Workforce Commission, Finance Division-Collections, SAU | Rick Diaz | 101 East 15th Street, Room 556 | | Austin | TX | 78778 | |
| THE BRANDT COMPANIES LLC | | PO BOX 227351 | | | DALLAS | TX | 75222-7351 | |
| THE EI GROUP INC | | 2101 GATEWAY CENTRE BLVD STE 200 | | | MORRISVILLE | NC | 27560-6214 | |
| The Hackett Group | | PO Box 741197 | | | Atlanta | GA | 30374 | |
| The Hackett Group, Inc. | Frank A. Zomerfeld | 1001 Brickell Bay Drive Suite 3000 | | | Miami | FL | 33131 | |
| THE MACHADO ENVIRONMENTAL CORPORATI DBA AIR DUCT CLEANING COMPANY | | 2219 BROADVIEW DR | | | GLENDALE | CA | 91208 | |
| The Nameplate | Paul Bledsoe | 2025 Juno Ln. | | | Roseville | CA | 95747 | |
| THERMA LLC | | 1601 LAS PLUMAS AVE | | | SAN JOSE | CA | 95133 | |
| THERMA-SCAN | | PO BOX 121 | | | ELLINGTON | CT | 06029 | |
| Thermoscan Inc. | | 375 W. 83rd Street | | | Burr Ridge | IL | 60527 | |
| Thomson Reuters | | P.O. Box 6292 | | | Carol Stream | IL | 60197 | |
| Thunder Consulting, Inc. | | 548 Market Street PBM 88159 | | | San Francisco | CA | 94104 | |
| Tidal Time Solutions, LLC | | 14286 Beach Blvd St 19-246 | | | Jacksonville Beach | FL | 32250 | |
| Tidan Inc. | | 666 Sherbrooke West Suite 2300 | | | Montreal | QC | H3A1E7 | Canada |
| Tom Vanhanen | | Address Redacted | | | | | | |
| Toshiba International Corporation | Jill Laskoskie | 13131 West Little York Road | | | Houston | TX | 77041 | |
| TOTAL ACCESS SECURITY SYSTEMS CORP | | 818 W CHAPMAN AVE | | | ORANGE | CA | 92868-2823 | |
| Total Environmental Concepts, Inc. | | 15 Park Avenue | | | Gaithersburg | MD | 20877 | |
| TOTAL FILTRATION SERVICES INC | | 2521 COMMERICAL DR | | | AUBURN HILLS | MI | 48326 | |
| TOWN OF BURLINGTON | | 29 CENTER ST | | | BURLINGTON | MA | 01803-3058 | |
| TRANE CANADA ULC | | PO BOX 4232 C P 4232 POSTAL STATIO | | | TORONTO | ON | M5W 5P4 | CANADA |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 18 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trane US, Inc. | Wagner Falconer Judd, Ltd | 300 N. Corporate Drive Suite 200 | | | Brookfield | WI | 53045 | |
| Trane US, Inc. | | 2313 20th South Street | | | La Crosse | WI | 54601 | |
| Trent Schulze | | Address Redacted | | | | | | |
| Trexquant Investment LP | Kleinberg Kaplan Wolff and Cohen, P.C. | Attn: Matthew J. Gold | 500 Fifth Avenue | | New York | NY | 10110 | |
| Trexquant Investment LP | | 300 First Stamford Pl 4th Fl East | | | Stamford | CT | 06902 | |
| TRI STATE COMPUTER FLOORING CO INC | | PO BOX 4 | | | HAWTHORNE | NJ | 07506 | |
| TRIPLE E POWER SYSTEMS INC | | 7374 CALFASS RD RR#2 | | | PUSLINCH | ON | N0B 2J0 | Canada |
| TruPark USA LLC | | 1 SE 3rd Ave #181 | | | Miami | FL | 33131 | |
| TW Conroy 2 LLC | | 104 Page Street, Suite 2 | | | Stoughton | MA | 02072 | |
| U.S. Engineering Service, LLC | | 3433 Roanoke Road | | | Kansas City | MO | 64111 | |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| Ultimate Service Associates | | 5514 S. Lewis Ave. | | | Tulsa | OK | 74105 | |
| United Fire Protection Corp. | | 1 Mark Rd. | | | Kenilworth | NJ | 07033 | |
| UNIVERSAL SYSTEMS INSTALLERS INC | | 10 RED OAK COURT | | | MONROE TOWNSHIP | NJ | 08831 | |
| US Net | | PO Box 536329 | | | Grand Prairie | TX | 75053 | |
| Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| VEOLIA WATER NEW JERSEY | | 69 DeVoe Place | | | Hackensack | NJ | 07601 | |
| Verity Commercial, LLC | | 1821 Michael Faraday, Dr., Suite 208 | | | Reston | VA | 20190 | |
| Vertiv Corporation | | P.O. Box 70474 | | | Chicago | IL | 60673 | |
| VILLAGE OF BENSENVILLE | | 12 South Center Street | | | Bensenville | IL | 60106 | |
| Virtue Air Conditioning, INC. | | 14702 Shadow Dr. | | | Fontana | CA | 92337 | |
| Virtustream, Inc. | Payment Processing Center | P.O. Box 676021 | | | Dallas | TX | 75267 | |
| Virtustream, Inc. | Streusand, Landon, Ozburn and Lemmon, LLP | 1801 S Mopac Expressway Suite 320 | | | Austin | TX | 78746 | |
| VORTEX COLORADO INC | | FILE 1525 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 | |
| W.E. BOWERS INC | | 12401 KILN COURT STE A | | | BELTSVILLE | MD | 20705 | |
| W.W. Grainger, Inc. | | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| W.W. Grainger, Inc. | | 401 S. Wright Rd. | | | Janesville | WI | 53546 | |
| Walkers Corporate Limited | | 190 Elgin Avenue | | | Grand Cayman | | KYI-9008 | Cayman Islands |
| WASHINGTON GAS | | 6801 Industrial Rd | | | Springfield | VA | 22151 | |
| Waste Management - Bankruptcy Department | | 2550 W Union Hills Dr. | | | Phoenix | AZ | 85027 | |
| Waste Management of Virginia, Inc. | | 1505 Moran Rd. | | | Sterling | VA | 20166 | |
| WATER DISTRICT NO 20 | | 12606 1st Ave. S. | | | Burien | WA | 98168 | |
| WB ELECTRIC INC | | 32286 RD 400 | | | COARSEGOLD | CA | 93614 | |
| WESTERN PEST SERVICES | | 614 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | |
| WESTERN STATES FIRE PROTECTION CO | | 5200 PASADENA NE STE A & B | | | ALBUQUERQUE | NM | 87113 | |
| WILLIAMS | | 901 S Bond Street | Suite 600 | | Baltimore | MD | 21231 | |
| Wilmington Savings Fund Society, FSB as administrative agent | | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Wingspire Equipment Finance LLC | Attn Alexis Leventhal | c/o Reed Smith LLP | 225 Fifth Avenue | | Pittsburgh | PA | 15222 | |
| Wingspire Equipment Finance LLC | | Marcelo Sarago, Chief Credit Officer | 18302 Irvine Blvd, Suite 300 | | Tustin | CA | 92780 | |
| Workiva Inc. | | 2900 University Blvd. | | | Ames | IA | 50010 | |
| Workplace Solutions | | 2651 N. Harwood | | | Dallas | TX | 75201 | |
| Workrate B.V. | | Tupolevlaan 103 | | | Schiphol-Rijk | | 1119 PA | Netherlands |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 19 of 20

**Exhibit D**
Voting Parties, Opt-Out Parties and Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| World Fuel Services Canada, ULC | | 1750-1055 West Georgia St. | | | Vancouver | BC | V6E 3P3 | Canada |
| ZoomInfo Technologies LLC | | 805 Broadway Suite 900 | | | Vancouver | WA | 98660 | |

# Exhibit E

**Exhibit E**
Securities Email Service List
Served via Electronic Mail

| CreditorName | Email |
| --- | --- |
| ABN AMRO Clearing | caryn.dombrowski@us.abnamroclearing.com |
| AEIS | penny.l.zalesky@ampf.com |
| Apex Clearing | matthew.freifeld@ridgeclearing.com |
| AXOS Clearing LLC | corporate.action@axosclearing.com |
| Baird Robert W & Co Incorporated | reorg@rwbaird.com |
| Bank of America | bascorporateactions@bofasecurities.com |
| Bank of America | cpactionslitigation@bofa.com |
| Bank of America | earl.weeks@bofa.com |
| Bank of America | tss.corporate.actions@bankofamerica.com |
| Bank of America Merrill Lynch | jaxreorgprocessing@baml.com |
| Bank of America National Association | sec_ops_proxy@baml.com |
| Barclays | nyvoluntary@barclays.com |
| Barclays Bank Inc LE | glaurella@barclayscapital.com |
| BBS/CDS | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| BMO Nesbitt Burns Inc | operationscontrol@bmo.com |
| BMO Nesbitt Burns Inc. | phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. | wmpoclass.actions@bmo.com |
| BNP Paribas | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas NY Branch | david.bay@us.bnpparibas.com |
| BNP Paribas NY Branch | dean.galli@us.bnpparibas.com |
| BNP Paribas NY Branch | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas NY Branch | us.pb.corporate.actions@us.bnpparibas.com |
| BNY Mellon | enis.suljic@bnymellon.com |
| BNY Mellon | theresa.stanton@bnymellon.com |
| BNYMellon/ RE Winterflood Securities | mitchel.sobel@bnymellon.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co | jerry.travers@bbh.com |
| Charles Schwab & Co Inc | benjamin.gibson@schwab.com |
| Charles Schwab & Co Inc | phxmcbr@schwab.com |
| Charles Schwab & Co Inc | voluntarysetup@schwab.com |
| CIBC World Markets Inc | mailbox.caeventscibc@cibc.ca |
| Citibank NA | cfsc.ca.custody.ist.americas@citi.com |
| Citibank NA | corpactmaterial@citi.com |
| Citibank NA | gts.caec.tpa@citi.com |
| Citibank NA | sandra.hernandez@citi.com |
| Citigroup Global Markets Inc | primeasnam@citi.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Credit Agricole Secs USA Inc. | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities USA LLC | list.nyreorganization@credit-suisse.com |
| Desjardins Securities Inc | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Edward D Jones & Co | kennique.meals@edwardjones.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Fifth Third Bank | corporateactioninquiry.bancorp@53.com |

**Exhibit E**
Securities Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| Fifth Third Bank | daniel.wilson2@53.com |
| Financial Industry Regulatory Authority | otc.bankruptcies@finra.org |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Folio FN Investments Inc | proxyservices@foliofn.com |
| Folio FN Investments Inc | theobalda@foliofn.com |
| Foliofn Investments | wade.lynch@gs.com |
| FUTU Clearing | corporateactions@futuclearing.com |
| Goldman Sachs & Co | gs-as-ny-proxy@gs.com |
| Goldman Sachs & Co | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | newyorkannchub@gs.com |
| Goldman Sachs International | vanessa.camardo@gs.com |
| Hilltop Securities | brenda.west@hilltopsecurities.com |
| Hilltop Securities | virginia.allwardt@hilltopsecurities.com |
| HRT Financial LLC | will@hudson-trading.com |
| HSBC Bank USA, NA | howard.x.dash@us.hsbc.com |
| Interactive Broker Retail Equity Clearing | kmccarthy@interactivebrokers.com |
| Interactive Brokers | bankruptcy@ibkr.com |
| J P Morgan Clearing Corp | desiree.avinger-bradley@jpmchase.com |
| Jefferies | corporate_actions_reorg@jefferies.com |
| Jefferies | mhardiman@jefferies.com |
| JMS LLC | mcerda@janney.com |
| JMS LLC | reorgcontacts@janney.com |
| JPMorgan Chase Bank | ibdvr.materials@jpmchase.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| JPMorgan Chase Bank | pb.announcement.capture@jpmchase.com |
| JPMorgan Chase Bank NA | jpm_dallas_voluntary_reorg@jpmchase.com |
| JPMorgan Chase Bank/Euroclear | jpmorganinformation.services@jpmorgan.com |
| JPMorgan Chase Bank/Euroclear | usso.proxy.team@jpmorgan.com |
| JPMorgan Clearing | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Knight Clearing Services LLC | kcscorporateactions@knight.com |
| LPL Financial | corporateaction.mailbox@lplfinancial.com |
| LPL Financial Corporation | christine.stawinsky@lpl.com |
| Manufacturers and Traders Trust Co | reorggrp@mtb.com |
| Marsco Investment Corporation | mkadison@marsco.com |
| Mediant Communications | corporateactions@mediantonline.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley | carol.sorhaindo-charlemagne@morganstanley.com |
| Morgan Stanley | cavsdom@morganstanley.com |
| Morgan Stanley | dealsetup@morganstanley.com |
| Morgan Stanley | im-classact@morganstanley.com |
| Morgan Stanley | jodancy.mackensy@morganstanley.com |
| Morgan Stanley | john.dimartinis@morganstanley.com |
| Morgan Stanley | john.falco@morganstanley.com |
| Morgan Stanley | proxy.balt@morganstanley.com |
| Morgan Stanley | raquel.del.monte@morganstanley.com |
| Morgan Stanley | usproxies@morganstanley.com |
| Morgan Stanley International Ltd | mansur.president@morganstanley.com |
| Morgan Stanley Smith Barney | john.rogan@morganstanley.com |
| Morgan Stanley Smith Barney | voluntary.processing@morganstanley.com |

**Exhibit E**

Securities Email Service List

Served via Electronic Mail

| CreditorName | Email |
|---|---|
| National Financial Services | reorganization@fmr.com |
| NBCN Inc | anna.medeiros@nbcn.ca |
| Northern Trust Co | mec15@ntrs.com |
| Northern Trust Company | cs_notifications@ntrs.com |
| Oppenheimer & Co Inc | reorg@opco.com |
| Pershing | voluntaryprocessing@pershing.com |
| Pershing LLC Securities Corporation | sreifer@pershing.com |
| Phillip Capital Inc. | steven@philipcapital.com |
| PNC Bank NA | caspr@pnc.com |
| Raymond James & Associates Inc | corporateactions@raymondjames.com |
| Raymond James & Associates Inc | tracey.goodwin@raymondjames.com |
| RBC Capital Markets Corporation | mn_reorg_liaison@rbc.com |
| RBC Capital Markets Corporation | rbcwmreorganization@rbc.com |
| RBC Capital Markets Corporation | steve.schafer@rbc.com |
| RBC Dominion Securities Inc | deborah.nicholas@rbc.com |
| Robinhood Securities LLC | dawn.pagliaro@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| Scotia Bank | iss.reorg@scotiabank.com |
| Scotia Capital Inc | iss.reorg@scotiabank.com |
| Scotia Capital Inc | yulian.nie@scotiabank.com |
| SEI PV/GWP | jhess@seic.com |
| SEI PV/GWP | platformca@seic.com |
| SEI PV/GWP | sptccorporateactions@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| State Street Bank & Trust Co | ktjohndrow@statestreet.com |
| State Street Bank and Trust Co | rjray@statestreet.com |
| State Street Bank and Trust Co | uscaresearch@statestreet.com |
| Stifel Nicolaus & Co Inc | snipesm@stifel.com |
| StoneX Financial Inc. | dg-clre-org_tenders@stonex.com |
| StoneX Financial Inc. | kenneth.simpson@intlfcstone.com |
| StoneX Financial Inc. | re-org/tenders@sterneagee.com |
| TD Ameritrade Clearing Inc | mandi.foster@tdameritrade.com |
| TD Ameritrade Clearing Inc | tdnotice@td.com |
| TD Ameritrade Clearing Inc | zreorganizationdept@schwab.com |
| TD Waterhouse Canada Inc | tdnotice@td.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | pgheventcreation@bnymellon.com |
| The Canadian Depository | fabrahim@cds.ca |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Depository Trust Co | consentannouncements@dtcc.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |

**Exhibit E**
Securities Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| TradeStation Group Inc | ccanning@tradestation.com |
| UBS AG Stamford Branch/as Custodian | michael.marciano@ubs.com |
| UBS Financial Services LLC | jane.flood@ubs.com |
| UBS Financial Services LLC | ol-wma-volcorpactions@ubs.com |
| UBS Securities LLC | ol-eventmanagement@ubs.com |
| UBS Securities LLC | ol-stamfordcorpactions@ubs.com |
| UBS Securities LLC | ol-wma-ca-proxy@ubs.com |
| UBS Securities LLC | ol-wma-vol-caip@ubs.com |
| UBS Securities LLC | ol-wma-volcorpactions@ubs.com |
| UBS Securities LLC | sh-vol-caip-na@ubs.com |
| UBS Securities LLC | sh-wma-caproxyclassactions@ubs.com |
| US Bancorp Investments Inc | cherice.tveit@usbank.com |
| US Bank NA | andy.becker@usbank.com |
| US Bank NA | trustcorporateactions@usbank.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| Velocity Clearing LLC | christopher.felicettii@velocityclearingllc.com |
| Velox Clearing LLC | sales@velox-global.com |
| Vision Financial Markets | reorgs@visionfinancialmarkets.com |
| Vision Financial Markets LLC | amartinez@visionfinancialmarkets.com |
| Wedbush Securities Inc | alan.ferreira@wedbush.com |
| Wells Fargo Advisors | prospectusservicing1@firstclearing.com |

# Exhibit F

**Exhibit F**

Nominee Agents Service List

Served via Overnight Mail

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | Edgewood | NY | 11717 |
| Mediant Communications | Stephany Hernandez | 100 Demarest Dr | Wayne | NJ | 07470 |

# Exhibit G

**Exhibit G**
Nominee Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 2050 | | Chicago | IL | 60604-2606 | |
| AEIS | Penny Zalesky | 2178 Ameriprise Financial Center | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| Altruist Financial LLC | Altruist Financial LLC | 3030 S. La Cienega | | | Culver City | CA | 90232 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| AXOS Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Bank of America National Association | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| BBS/CDS | Proxy/Reorg Dept | 4100 Yonge St | Ste 507 | | Toronto | ON | M2P 2B5 | Canada |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | David Bay | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| BNYMellon/ RE Winterflood Securities | Mitchel Sobel | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| BOFA Securities Inc. | Earl V. Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Brown Brothers Harriman & Co | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Inc | Roderick Roopsingh | 22 Front St West | | | Toronto | ON | M5J 2W5 | Canada |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Charles Fernandes | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Credential Securities | Credential Securities | 1111 Georgia St W | Suite 800 | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities USA LLC | Reorg Department | Eleven Madison Ave | Corporate Actions  MOAA 212 | | New York | NY | 10010-3629 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| Desjardins Securities Inc | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Drivewealth LLC | Drivewealth LLC | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Edward D Jones & Co | Kennique Meals | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Fifth Third Bank | Daniel Wilson | 5001 Kinglsy Dr | Mail Drop 1M0B2D | | Cincinnati | OH | 45263 | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| FUTU Clearing | Colette Rex | 12750 Merit Dr | Ste 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Vanessa Camardo | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| HRT Financial LLC | William Krinsky | 32 Old Slip 30th Floor | | | New York | NY | 10005 | |
| HSBC Bank USA, NA | Joseph Telewiak | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| J P Morgan Clearing Corp | Desiree Avinger-Bradley | 4 Chase Metrotech Center | 3rd Floor | | Brooklyn | NY | 11245 | |
| JMS LLC | Milka Cerda | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear | Announcement Team | 500 Stanton Christiana Road | OPS 4 | Floor 2 | Newark | DE | 19713-2107 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |

**Exhibit G**
Nominee Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LPL Financial Corporation | Christine Stawinsky | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| Manufacturers and Traders Trust Co | Stephen Schmidt | 1 M & T Plaza | 8th Fl | | Buffalo | NY | 14203 | |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Morgan Stanley & Co Inc | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | John Rogan | Corporate Actions Dept | One New York Plaza | | New York | NY | 10004 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Anna Medeiros | 1010 de la Gauchetiere | | | Montreal | BC | H3B 5J2 | Canada |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures C1N | | Chicago | IL | 60607 | |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Phillip Capital Inc. | Stephen Milcarek | 141 W Jackson Blvd | Ste 1531A | | Chicago | IL | 60604-3121 | |
| Questrade Inc | Questrade Inc | 5700 Yonge St | | | North York | ON | M2M 44K2 | Canada |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| RBC Capital Markets Corporation | Steve Schafer Jr | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Shareholder Services | 180 Wellington Street West | 9th Floor | | Toronto | ON | M5J 0C2 | Canada |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| SEI PV/GWP | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| State Street Bank & Trust Co | Karen Johndrow | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stifel Nicolaus & Co Inc | Michelle Snipes | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| StoneX Financial Inc. | Ken Simpson | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| TradeStation Group Inc | Cindy Canning | 8050 SW 10th St | Ste 2000 | | Plantation | FL | 33324 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Financial Services LLC | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Andy Becker | 1555 N Rivercenter Dr Ste 302 | Attn Securities Control | | Milwaukee | WI | 53212 | |
| Vanguard Marketing Corporation | Corporate Actions | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Velocity Clearing LLC | Chris Felicetti | 70 Hudson St. | Suite 5B | | Hoboken | NJ | 07030 | |
| Velox Clearing LLC | Velox Clearing LLC | 2400 E Katella Ave | 7th Floor | STE 725A | Anaheim | CA | 92806 | |
| Vision Financial Markets LLC | Anna Martinez | 120 Long Ridge Road 3 | | | North Stamford | CT | 06902 | |
| Wedbush Morgan Securities Inc | Alan Ferreira | PO Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Clearing | Proxy Department | One North Jefferson Avenue | | | St Louis | MO | 63103 | |