# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*, | Case No. 23-14853 (JKS) |
| Debtors. [1] | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Jennifer Westwood, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On November 3, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit C**; and via First Class Mail upon the service list attached hereto as **Exhibit D**:

- **Notice of Filing Plan Supplement for the Third Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** [Docket No. 650]

Furthermore, on November 3, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit E**:

- **Notice Regarding Executory Contracts or Unexpired Leases to be Assumed and/or Assumed and Assigned and of Cure Amounts Related Thereto Pursuant to the Plan** [attached hereto as **Exhibit A**]

- **Notice of Filing Plan Supplement for the Third Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code** [Docket No. 650]

Furthermore, on November 3, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit F**:

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

- [Customized] **Notice Regarding Executory Contracts or Unexpired Leases to be Assumed and/or Assumed and Assigned and of Cure Amounts Related Thereto Pursuant to the Plan** [attached hereto as **Exhibit A**]

Furthermore, on November 3, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit G**:

- [Customized] **Notice Regarding Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan** [attach hereto as **Exhibit B**]

Furthermore, on November 6, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit H**:

- [Customized] **Notice Regarding Executory Contracts or Unexpired Leases to be Assumed and/or Assumed and Assigned and of Cure Amounts Related Thereto Pursuant to the Plan** [attached hereto as **Exhibit A**]

Furthermore, on November 6, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit I**:

- [Customized] **Notice Regarding Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan** [attached hereto as **Exhibit B**]

Dated: November 15, 2023

*/s/ Jennifer Westwood*
Jennifer Westwood
KCC
222 N. Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
christopher.marcus@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*, | Case No. 23-14853 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE REGARDING**
**EXECUTORY CONTRACTS OR UNEXPIRED**
**LEASES TO BE ASSUMED AND/OR ASSUMED AND ASSIGNED**
**AND OF CURE AMOUNTS RELATED THERETO PURSUANT TO THE PLAN**

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU OR
> ONE OF YOUR AFFILIATES IS A COUNTERPARTY TO AN
> EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR
> MORE OF THE DEBTORS AS SET FORTH ON <u>EXHIBIT A</u> HERETO.**

**PLEASE TAKE NOTICE THAT** on September 26, 2023, the United States Bankruptcy Court for the District of New Jersey (the "<u>Bankruptcy Court</u>") entered an order [Docket No. 563] (the "<u>Disclosure Statement Order</u>"): (a) authorizing Cyxtera Technologies, Inc. and its affiliated debtors and debtors in possession (collectively, the "<u>Debtors</u>"), to solicit acceptances for the *Second Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 551]; (b) approving the *Disclosure Statement Relating to the Second Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 552] (as modified, amended, or supplemented from time to time, the "<u>Disclosure Statement</u>") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "<u>Solicitation Packages</u>"); and (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan (as defined herein) and for filing objections to the Plan.

**PLEASE TAKE FURTHER NOTICE** that on November 2, 2023, the Debtors filed the *Third Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 649] (as modified, amended, or supplemented from time to time, the "<u>Plan</u>").

**PLEASE TAKE FURTHER NOTICE** that on November 3, 2023, the Debtors filed the *Plan Supplement for the Third Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 650] (the "<u>Plan Supplement</u>"),[2] which includes current drafts of certain documents in connection with the Plan, including a schedule of Assumed Executory Contracts and Unexpired Leases, attached thereto as <u>Exhibit C-1</u> (the "<u>Schedule of Assumed Executory Contracts and Unexpired Leases</u>").

**PLEASE TAKE FURTHER NOTICE THAT** Article V of the Plan provides that each Executory Contract or Unexpired Lease not previously rejected, assumed, or assumed and assigned shall (i) in the event of an Equity Investment Transaction or a Recapitalization Transaction, be deemed assumed or assumed and assigned, as applicable; or (ii) in the event of an Asset Sale, be (a) assumed or assumed and assigned to the Purchaser or a designee in accordance with the Purchase Agreement, as applicable, if it is listed on the Schedule of Assumed Executory Contracts and Unexpired Leases; (b) assumed and assigned to the Purchaser or a designee in accordance with the Purchase Agreement if it is not listed on either the Schedule of Assumed Executory Contracts and Unexpired Leases or the Schedule of Rejected Executory Contracts and Unexpired Leases and does not relate exclusively to Excluded Assets or Excluded Liabilities; or (c) rejected if it is

---

2   Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan, Disclosure Statement, or Plan Supplement, as applicable.

(x) listed on the Schedule of Rejected Executory Contracts and Unexpired Leases or (y) not listed on either the Schedule of Assumed Executory Contracts and Unexpired Leases or the Schedule of Rejected Executory Contracts and Unexpired Leases and relates exclusively to the Excluded Assets or Excluded Liabilities. For the avoidance of doubt, the foregoing shall not affect any Executory Contract or Unexpired Lease that is (i) explicitly designated by the Plan or the Confirmation Order to be assumed or assumed and assigned, as applicable, in connection with the Confirmation of the Plan; (ii) subject to a pending motion to assume such Executory Contract or Unexpired Lease as of the Effective Date; (iii) a D&O Liability Insurance Policy; or (iv) a contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan. The assumption of Executory Contracts and Unexpired Leases hereunder may include the assignment of certain of such contracts to Affiliates.

        **PLEASE TAKE FURTHER NOTICE** that, on the Effective Date, the Post-Effective Date Debtors will (i) assume or (ii) assume and assign to the Purchaser or a designee in accordance with the Purchase Agreement (as applicable) the Executory Contracts and Unexpired Leases listed on the Schedule of Assumed Executory Contracts and Unexpired Leases (collectively, the "Assumed Contracts"), one or more of which you are a counterparty to. The Schedule of Assumed Executory Contracts and Unexpired Leases can also be viewed on the Debtors' case website (https://www.kccllc.net/cyxtera). The Debtors have conducted a review of their books and records and have determined that the cure amounts for unpaid monetary obligations under such Assumed Contracts that you are a counterparty to are as set forth on **Exhibit A** attached hereto (each amount, a "Cure").

---

**PLEASE TAKE FURTHER NOTICE THAT YOU ARE RECEIVING THIS NOTICE BECAUSE THE DEBTORS' RECORDS REFLECT THAT YOU ARE A PARTY TO AN EXECUTORY CONTRACT OR UNEXPIRED LEASE THAT WILL BE (I) ASSUMED OR (II) ASSUMED AND ASSIGNED TO THE PURCHASER OR A DESIGNEE IN ACCORDANCE WITH THE PURCHASE AGREEMENT (AS APPLICABLE) PURSUANT TO THE PLAN. THEREFORE, YOU ARE ADVISED TO REVIEW CAREFULLY THE INFORMATION CONTAINED IN THIS NOTICE AND THE RELATED PROVISIONS OF THE PLAN.[3]**

---

        **PLEASE TAKE FURTHER NOTICE** that the Debtors or the Post-Effective Date Debtors, as applicable, shall pay Cures, if any, on the Effective Date or as soon as reasonably practicable thereafter. The proposed amount of each such Cure shall be set forth on Exhibit C-1 of the Plan Supplement unless otherwise agreed in writing (email being sufficient) between the Debtors or the Post-Effective Date Debtors and the counterparty to the applicable Executory Contract or Unexpired Lease.

        **PLEASE TAKE FURTHER NOTICE** that unless otherwise agreed upon in writing by the parties to the applicable Executory Contract or Unexpired Lease, **any objection by a counterparty to an Executory Contract or Unexpired Lease to a proposed assumption or**

---

[3]    Neither the exclusion nor inclusion of any Executory Contract or Unexpired Lease on the Schedule of Assumed Executory Contracts and Unexpired Leases, nor anything contained in the Plan or Plan Supplement, shall constitute an admission by the Debtors that any such contract or lease is in fact an Executory Contract or Unexpired Lease or that any Debtor has any liability thereunder.

**assumption and assignment, including pursuant to the Plan, or related cure amount must be Filed, served, and actually received by counsel to the Debtors and the U.S. Trustee by November 13, 2023, at 4:00 p.m. (prevailing Eastern Time);** *provided* **that if any Executory Contract or Unexpired Lease is added to or removed from such schedule, or its treatment, including payment of Cure or assignment or is altered pursuant to an amended Schedule of Assumed Executory Contracts and Unexpired Leases, then the Assumption or Rejection Objection Deadline solely with respect to such Executory Contract or Unexpired Lease shall be ten (10) days after filing of the amended Schedule of Assumed Executory Contracts and Unexpired Leases that sets forth such modification or any other deadline that may be set by the Bankruptcy Court.** Any such request that is not timely Filed shall be disallowed and forever barred, estopped, and enjoined from assertion and shall not be enforceable against the Purchaser or any Post-Effective Date Debtor without the need for any objection by the Post-Effective Date Debtors or any other party in interest or any further notice to or action, order, or approval of the Bankruptcy Court. Any Cure shall be deemed fully satisfied, released, and discharged upon payment by the Debtors or the Post-Effective Date Debtors, as applicable, of the Cure; *provided* that nothing herein shall prevent the Post-Effective Date Debtors from paying any Cure despite the failure of the relevant counterparty to File such request for payment of such Cure. The Post-Effective Date Debtors may also settle any Cure without any further notice to or action, order, or approval of the Bankruptcy Court. Any such objection will be scheduled to be heard by the Bankruptcy Court at the Debtors' or the Post-Effective Date Debtors', as applicable, first scheduled omnibus hearing, or such other setting as requested by the Debtors or the Post-Effective Date Debtors, as applicable, with respect to which such objection is timely Filed. Any counterparty to an Executory Contract or Unexpired Lease that fails to timely object to the proposed assumption or assumption and assignment (as applicable) of any Executory Contract or Unexpired Lease will be deemed to have consented to such assumption or assumption and assignment (as applicable).

**PLEASE TAKE FURTHER NOTICE** that if there is any dispute regarding any Cure, the ability of the Post-Effective Date Debtors, or any assignee to provide "adequate assurance of future performance" within the meaning of section 365 of the Bankruptcy Code, or any other matter pertaining to assumption, then payment of Cure shall occur as soon as reasonably practicable after entry of a Final Order resolving such dispute, approving such assumption (and, if applicable, assumption and assignment), or as may be agreed upon by the Debtors or the Post-Effective Date Debtors, the Purchaser, as applicable, and the counterparty to the Executory Contract or Unexpired Lease.

**PLEASE TAKE FURTHER NOTICE** that assumption or assumption and assignment (as applicable) of any Executory Contract or Unexpired Lease pursuant to the Plan, the Purchase Agreement, or otherwise and full payment of any applicable Cure pursuant to Article V.D of the Plan shall result in the full release and satisfaction of any Cures, Claims, or defaults, whether monetary or nonmonetary, including defaults of provisions restricting the change in control or ownership interest composition or other bankruptcy-related defaults, arising under any assumed Executory Contract or Unexpired Lease at any time prior to the effective date of assumption. **Any Proofs of Claim based upon Executory Contracts or Unexpired Leases that have been assumed (or assumed and assigned) in the Chapter 11 Cases, including pursuant to the Confirmation Order, and for which any Cure has been fully paid pursuant to Article V.D, of the Plan shall be deemed disallowed and expunged as of the Effective Date without the**

4

**need for any objection thereto or any further notice to or action, order, or approval of the Bankruptcy Court**.

**PLEASE TAKE FURTHER NOTICE** that the hearing at which the Court will consider Confirmation of the Plan will commence on **November 16, 2023, at 2:00 p.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard (the "Confirmation Hearing"), before Honorable John K. Sherwood, United States Bankruptcy Judge, Martin Luther King, Jr. Federal Building, 50 Walnut Street, Third Floor, Courtroom 3D, Newark, NJ 07102.

**PLEASE TAKE FURTHER NOTICE** that the Schedule of Assumed Executory Contracts and Unexpired Leases contained in this **Exhibit A** remains subject to continued review, as applicable, by the Debtors, the Required Consenting Term Lenders, the Purchaser, and the Committee.  The respective rights of the Debtors, the Required Consenting Term Lenders, the Purchaser, and the Committee, as applicable, are expressly reserved, subject to the terms and conditions set forth in the Plan, the RSA, and the Purchase Agreement to alter, amend, modify, or supplement this notice and any of the documents contained therein in accordance with the terms of the Plan, the RSA, and the Purchase Agreement or by order of the Bankruptcy Court; *provided* that if any document in this notice is altered, amended, modified, or supplemented in any material respect prior to the Confirmation Hearing, the Debtors will file a redline of such document with the Bankruptcy Court.

**PLEASE TAKE FURTHER NOTICE** that nothing herein (i) alters in any way the prepetition nature of the Assumed Contracts or the validity, priority, or amount of any claims of a counterparty to any Assumed Contract against the Debtors that may arise under such Assumed Contract, (ii) creates a postpetition contract or agreement, or (iii) elevates to administrative expense priority any claims of a counterparty to any Assumed Contract against the Debtors that may arise under such Assumed Contract.

**PLEASE TAKE FURTHER NOTICE** that if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement, or related documents, you should contact Kurtzman Carson Consultants LLC, the claims and noticing agent retained by the Debtors in these Chapter 11 Cases (the "Claims and Noticing Agent"), by: (a) calling the Claims and Noticing Agent at (877) 726-6510 (USA or Canada) or (424) 236–7250 (International), (b) contacting the Claims and Noticing Agent at www.kccllc.net/cyxtera/inquiry, or (c) writing to the Claims and Noticing Agent at Cyxtera Ballot Processing Center, c/o KCC 222 N. Pacific Coast Highway, Suite 300 El Segundo, CA 90245.  You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, http://www.kccllc.net/cyxtera, or the Bankruptcy Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

*[Remainder of page intentionally left blank.]*

Dated: November 3, 2023

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:     msirota@coleschotz.com
           wusatine@coleschotz.com
           fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:     edward.sassower@kirkland.com
           christopher.marcus@kirkland.com
           derek.hunter@kirkland.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

## Exhibit A

**Schedule of Assumed Executory Contracts and Unexpired Leases**

**Exhibit A**

Schedule of Assumed Executory Contracts and Unexpired Leases

| Legal Entity | Counter Party Name | Description of Contract | Cure Amount | Assigned |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

# Exhibit B

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
christopher.marcus@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*, | Case No. 23-14853 (JKS) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE REGARDING EXECUTORY CONTRACTS**
**AND UNEXPIRED LEASES TO BE REJECTED PURSUANT TO THE PLAN**

      **PLEASE TAKE NOTICE THAT** on September 26, 2023, the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court") entered an order [Docket No. 563] (the "Disclosure Statement Order"): (a) authorizing Cyxtera Technologies, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), to solicit acceptances for the

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

1

*Second Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 551]; (b) approving the *Disclosure Statement Relating to the Second Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 552] (as modified, amended, or supplemented from time to time, the "Disclosure Statement") as containing "adequate information" pursuant to section 1125 of the Bankruptcy Code; (c) approving the solicitation materials and documents to be included in the solicitation packages (the "Solicitation Packages"); and (d) approving procedures for soliciting, noticing, receiving, and tabulating votes on the Plan (as defined herein) and for filing objections to the Plan.

**PLEASE TAKE FURTHER NOTICE** that on November 2, 2023, the Debtors filed the *Third Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 649] (as modified, amended, or supplemented from time to time, the "Plan").

**PLEASE TAKE FURTHER NOTICE** that on November 3, 2023, the Debtors filed the *Plan Supplement for the Third Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 650] (the "Plan Supplement"),[2] which includes current drafts of certain documents in connection with the Plan, including a schedule of Rejected Executory Contracts and Unexpired Leases, attached thereto as Exhibit C-2 (the "Schedule of Rejected Executory Contracts and Unexpired Leases").

**PLEASE TAKE FURTHER NOTICE** that, on the Effective Date, the Post-Effective Date Debtors will reject the Executory Contracts and Unexpired Leases listed on the Schedule of Rejected Executory Contracts and Unexpired Leases (collectively, the "Rejected Contracts"), one or more of which you are a counterparty to.  The Schedule of Rejected Executory Contracts and Unexpired Leases can also be viewed on the Debtors' case website (https://www.kccllc.net/cyxtera).  The contract or unexpired lease, as applicable, that you are a counterparty to is set forth on **Exhibit A** attached hereto.

**PLEASE TAKE FURTHER NOTICE** that Article V of the Plan provides that each Executory Contract or Unexpired Lease not previously rejected, assumed, or assumed and assigned shall (i) in the event of an Equity Investment Transaction or a Recapitalization Transaction, be deemed assumed or assumed and assigned, as applicable; or (ii) in the event of an Asset Sale, be (a) assumed or assumed and assigned to the Purchaser or a designee in accordance with the Purchase Agreement, as applicable, if it is listed on the Schedule of Assumed Executory Contracts and Unexpired Leases; (b) assumed and assigned to the Purchaser or a designee in accordance with the Purchase Agreement if it is not listed on either the Schedule of Assumed Executory Contracts and Unexpired Leases or the Schedule of Rejected Executory Contracts and Unexpired Leases and does not relate exclusively to Excluded Assets or Excluded Liabilities; or (c) rejected if it is (x) listed on the Schedule of Rejected Executory Contracts and Unexpired Leases or (y) not listed on either the Schedule of Assumed Executory Contracts and Unexpired Leases or the Schedule of Rejected Executory Contracts and Unexpired Leases and relates exclusively to the Excluded

---

[2]    Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Plan, Disclosure Statement, or Plan Supplement as applicable.

Case 23-14853-JKS    Doc 707    Filed 11/16/23    Entered 11/16/23 00:15:08    Desc Main
Document    Page 15 of 124

Assets or Excluded Liabilities.  For the avoidance of doubt, the foregoing shall not affect any Executory Contract or Unexpired Lease that is (i) explicitly designated by the Plan or the Confirmation Order to be assumed or assumed and assigned, as applicable, in connection with the Confirmation of the Plan; (ii) subject to a pending motion to assume such Executory Contract or Unexpired Lease as of the Effective Date; (iii) a D&O Liability Insurance Policy; or (iv) a contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan.  The assumption of Executory Contracts and Unexpired Leases hereunder may include the assignment of certain of such contracts to Affiliates.

> **PLEASE TAKE FURTHER NOTICE THAT YOU ARE RECEIVING THIS NOTICE BECAUSE THE DEBTORS' RECORDS REFLECT THAT YOU ARE A PARTY TO AN EXECUTORY CONTRACT OR UNEXPIRED LEASE THAT WILL BE REJECTED PURSUANT TO THE PLAN.  THEREFORE, YOU ARE ADVISED TO REVIEW CAREFULLY THE INFORMATION CONTAINED IN THIS NOTICE AND THE RELATED PROVISIONS OF THE PLAN.[3]**

PLEASE TAKE FURTHER NOTICE that the hearing at which the Bankruptcy Court will consider Confirmation of the Plan will commence on **November 16, 2023, at 2:00 p.m., (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard (the "Confirmation Hearing") before the Honorable John K. Sherwood, United States Bankruptcy Judge, Martin Luther King, Jr. Federal Building, 50 Walnut Street, Third Floor, Courtroom 3D, Newark, NJ 07102.

PLEASE TAKE FURTHER NOTICE that unless otherwise provided by a Final Order of the Bankruptcy Court, all Proofs of Claim with respect to Claims arising from the rejection of Executory Contracts or Unexpired Leases, pursuant to the Plan or the Confirmation Order, if any, must be Filed with the Claims and Noticing Agent at the address specified in any notice of entry of the Confirmation Order and served on the Post-Effective Date Debtors no later than thirty (30) days after the effective date of such rejection.  The notice of the Plan Supplement shall be deemed appropriate notice of rejection when served on applicable parties.

**Any Claims arising from the rejection of an Executory Contract or Unexpired Lease with respect to which a Proof of Claims is not Filed with the Claims and Noticing Agent within thirty (30) days after the effective date of such rejection will be automatically disallowed and forever barred from assertion and shall not be enforceable against the Debtors, the Post-Effective Date Debtors, the Estates, the GUC Trust, the Purchaser, the Plan Administrator, or their property without the need for any objection by the Debtors, the Post-Effective Date Debtors, the Plan Administrator, the Purchaser, or the GUC Trust, as applicable, or further notice to, action, order, or approval of the Bankruptcy Court or any**

---

[3]   Neither the exclusion nor inclusion of any Executory Contract or Unexpired Lease on the Rejected Executory Contract and Unexpired Lease List, nor anything contained in the Plan, shall constitute an admission by the Debtors that any such contract or lease is in fact an Executory Contract or Unexpired Lease or that any Debtor has any liability thereunder.  Further, the Debtors expressly reserve the right to (a) remove any Executory Contract or Unexpired Lease from the Schedule of Rejected Executory Contracts and Unexpired Leases and assume such Executory Contract or Unexpired Lease pursuant to the terms of the Plan, up until the Effective Date and (b) contest any Claim asserted in connection with rejection of any Executory Contract or Unexpired Lease.

**other Entity, and any Claim arising out of the rejection of the Executory Contract or Unexpired Lease shall be deemed fully satisfied, released, and discharged and shall be subject to the permanent injunction set forth in Article VIII.F of the Plan, notwithstanding anything in a Proof of Claim to the contrary.** All Claims arising from the rejection by any Debtor of any Executory Contract or Unexpired Lease pursuant to section 365 of the Bankruptcy Code shall be treated as a General Unsecured Claim as set forth in Article III.B of the Plan and may be objected to in accordance with the provisions of Article VII of the Plan and the applicable provisions of the Bankruptcy Code and Bankruptcy Rules.

**PLEASE TAKE FURTHER NOTICE** that the deadline for filing objections to the Plan is **November 7, 2023, at 4:00 p.m. (prevailing Eastern Time)** (the "Confirmation Objection Deadline"). Any objection to the relief sought at the Confirmation Hearing **must**: (a) be in writing; (b) state with particularity the basis of the objection; and (c) be filed with the Clerk of the Bankruptcy Court electronically by attorneys who regularly practice before the Bankruptcy Court in accordance with the General Order Regarding Electronic Means for Filing, Signing, and Verification of Documents dated March 27, 2002 (the "General Order") and the Commentary Supplementing Administrative Procedures dated as of March 2004 (the "Supplemental Commentary") (the General Order, the Supplemental Commentary and the User's Manual for the Electronic Case Filing System can be found at www.njb.uscourts.gov, the official website for the Bankruptcy Court) and, by all other parties in interest, on CD-ROM in Portable Document Format (PDF), and shall be served in accordance with the General Order and the Supplemental Commentary upon the following parties so as to be **actually received** on or before the Confirmation Objection Deadline:

| Debtors | |
|---|---|
| Cyxtera Technologies, Inc.<br>2333 Ponce de Leon Boulevard, Ste. 900<br>Coral Gables, Florida 33134 | |
| *Counsel for the Debtors* | *Counsel for the Debtors* |
| **Kirkland & Ellis LLP**<br>601 Lexington Avenue<br>New York, New York 10022<br>Attention: Edward Sassower, P.C.; Christopher Marcus, P.C.; Derek I. Hunter | **Cole Schotz P.C.**<br>Court Plaza, 25 Main Street<br>Hackensack, New Jersey 10112<br>Attention: Michael D. Sirota; Warren A. Usatine; Felice R. Yudkin |

| *Counsel for the Committee* |
|---|
| **Pachulski Stang Ziehl & Jones LLP** |
| 780 Third Avenue, 34th Floor |
| New York, New York 10017 |
| Attention:  Bradford J. Sandler; Robert J. Feinstein; Paul Labov; Cia Mackle |
| *United States Trustee* |
| **Office of the United States Trustee** |
| **United States Trustee, Region 3** |
| One Newark Center, Suite 2100 |
| Newark, New Jersey 07102 |
| Attention:  David Gerardi, Peter J. D'Auria |
| *Counsel to the Ad Hoc Group* |
| **Gibson, Dunn & Crutcher LLP** |
| 200 Park Avenue |
| New York, New York 10166 |
| Attention:  Scott J. Greenberg, Steven A. Domanowski & Stephen D. Silverman |

**PLEASE TAKE FURTHER NOTICE** that any objections to the Plan in connection with the rejection of the Rejected Contracts and/or related rejection damages proposed in connection with the Plan that remain unresolved as of the Confirmation Hearing will be heard at the Confirmation Hearing or a later date as fixed by the Bankruptcy Court.

**PLEASE TAKE FURTHER NOTICE** that if you would like to obtain a copy of the Disclosure Statement, the Plan, the Plan Supplement, or related documents, you should contact Kurtzman Carson Consultants LLC, the claims and noticing agent retained by the Debtors in these Chapter 11 Cases (the "Claims and Noticing Agent"), by: (a) calling the Claims and Noticing Agent at (877) 726-6510 (USA or Canada) or (424) 236–7250 (International), (b) contacting the Claims and Noticing Agent at www.kccllc.net/cyxtera/inquiry, or (c) writing to the Claims and Noticing Agent at Cyxtera Ballot Processing Center, c/o KCC 222 N. Pacific Coast Highway, Suite 300 El Segundo, CA 90245.  You may also obtain copies of any pleadings filed with the Bankruptcy Court for free by visiting the Debtors' restructuring website, http://www.kccllc.net/cyxtera, or the Bankruptcy Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

---

**ARTICLE VIII** OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND **ARTICLE VIII.D CONTAINS A THIRD-PARTY RELEASE**.  THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.

THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AND NOTICING AGENT.

---

Dated: November 3, 2023

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:      msirota@coleschotz.com
            wusatine@coleschotz.com
            fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:      edward.sassower@kirkland.com
            christopher.marcus@kirkland.com
            derek.hunter@kirkland.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

## Exhibit A

**Schedule of Rejected Executory Contracts and Unexpired Leases**

**Exhibit A**

Schedule of Rejected Executory Contracts and Unexpired Leases

| Debtor | Counter Party Name | Description of Contract |
|--------|--------------------|------------------------|
|        |                    |                        |
|        |                    |                        |
|        |                    |                        |
|        |                    |                        |
|        |                    |                        |
|        |                    |                        |

Exhibit C

**Exhibit C**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| State Attorney General | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| Information Officer in the CCAA proceeding | Alvarez & Marsal Canada Inc. | Adam Maerov, Preet Saini, Orest Konowalchuk, Cassie Riglin, Duncan MacRae | Adam.Maerov@mcmillan.ca; Preet.Saini@mcmillan.ca; okonowalchuk@alvarezandmarsal.com; criglin@alvarezandmarsal.com; dmacrae@alvarezandmarsal.com |
| Attorneys for Galveston County | Ansell Grimm & Aaron, P.C. | Joshua S. Bauchner, Esq. | jb@ansellgrimm.com |
| Counsel to agent under the Debtors' prepetition secured credit facilities, Wilmington Savings Fund Society, FSB | ArentFox Schiff LLP | Jeffrey R. Gleit, Esq., Allison H. Weiss, Esq., and Matthew R. Bentley, Esq. | jeffrey.gleit@afslaw.com; allison.weiss@afslaw.com; matthew.bentley@afslaw.com |
| State Attorney General | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| State Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Counsel to ACPF NOVA Data Center, LLC and RREEF CPIF 2425 Busse Road, LLC | Ballard Spahr LLP | Dustin P. Branch, Esquire and Nahal Zarnighian, Esquire | branchd@ballardspahr.com; zarnighiann@ballardspahr.com |
| Counsel to Gateway Jefferson, Inc. and Shaw Road L.L.C., ACPF NOVA Data Center, LLC and RREEF CPIF 2425 Busse Road, LLC | Ballard Spahr LLP | Leslie C. Heilman, Esquire, Laurel D. Roglen, Esquire and Margaret A. Vesper, Esquire | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| Counsel to AppSmart Agent Services, Inc. and TBI, Inc. d/b/a Telecom Brokerage | Ballard Spahr LLP | Leslie C. Heilman, Esquire, Tobey M. Daluz, Esquire and Margaret A. Vesper, Esquire | heilmanl@ballardspahr.com; daluzt@ballardspahr.com; vesperm@ballardspahr.com |
| Counsel to LD Acquisition Company 16 LLC | Brach Eichler L.L.C. | Carl J. Soranno, Esq. | csoranno@bracheichler.com |
| Counsel to SAP SE and Ariba, Inc. | Brown & Connery, LLP | Donald K. Ludman, Esq. and Julie F. Montgomery, Esq. | dludman@brownconnery.com; jmontgomery@brownconnery.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq | schristianson@buchalter.com |
| Counsel to Creditor Cummins, Inc. | Chiesa Shahinian & Giantomasi PC | Terri Jane Freedman, Esq. | tfreedman@csglaw.com |
| Agent under the Debtors' prepetition secured credit facilities | Citibank, N.A. | Attn Loan Administration | GLOriginationOps@citigroup.com |
| State Attorney General | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| State Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Counsel for Ohio Power Company d/b/a American Electric Power et. al. | Cullen and Dykman LLP | Attn: Michael Kwiatkowski | mkwiatkowski@cullenllp.com |
| Co-Counsel to Citibank, N.A., as Administrative Agent | Davis Polk & Wardwell LLP | Angela M. Libby, Esq. and David Kratzer, Esq. | angela.libby@davispolk.com; david.kratzer@davispolk.com |
| Counsel to agent under the Debtors' prepetition secured credit facilities | Davis Polk & Wardwell LLP | Kenneth J. Steinberg | kenneth.steinberg@davispolk.com |
| State Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| State Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Counsel to LDAC16 DI LLC | DLA Piper LLP (US) | Rachel Ehrlich Albanese | rachel.albanese@us.dlapiper.com |
| Counsel to Digital Realty Trust, Inc., Digital Realty Trust, L.P., Digital Realty, Digital CR US REIT, Inc. and S-REIT | Eckert Seamans Cherin & Mellott, LLC | Attn Michael Alberico, Esq and Nicholas Pasalides, Esq. | MAlberico@eckertseamans.com; NPasalides@eckertseamans.com |
| Counsel to CyrusOne AMS3 B.V. | Eversheds Sutherland (US) LLP | Lynn W. Holbert | lynnholbert@eversheds-sutherland.com |
| State Attorney General | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Counsel to Wasabi Technologies | Foley & Lardner LLP | Marcella M. Jayne, Esq. | mjayne@foley.com |
| Counsel to Seacoast Bank as successor by merger to Professional Bank and as assignee of Liberty Commercial Finance LLC | Fox Rothschild LLP | Michael J. Viscount, Jr. | mviscount@foxrothschild.com |
| Counsel to Seacoast Bank as successor by merger to Professional Bank and as assignee of Liberty Commercial Finance LLC | Fox Rothschild LLP | Michael R. Herz | mherz@foxrothschild.com |
| Counsel to NVIDIA Corporation | Gellert Scali Busenkell & Brown, LLC | Ronald S. Gellert, Esq. | rgellert@gsbblaw.com |
| State Attorney General | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Co-Counsel to the Ad Hoc First Lien Group | Gibbons P.C. | Attn Dale E. Barney, Esq. | dbarney@gibbonslaw.com |
| Counsel to the Ad Hoc First Lien Group of the Debtors' prepetition term loan facilities | Gibson, Dunn & Crutcher | Attn Scott Greenberg, Michael J. Cohen, Esq., Steven Domanowski, and Stephen D. Silverman, Esq. | sgreenberg@gibsondunn.com; sdomanowski@gibsondunn.com; MCohen@gibsondunn.com; SSilverman@gibsondunn.com |
| Counsel to Simplify, Inc. | Gillman, Bruton & Capone | Marc C. Capone, Esq. | mcapone@gbclawgroup.com |
| Co-Counsel to Citibank, N.A., as Administrative Agent | Greenberg Traurig, LLP | Alan J. Brody, Esq. | brodya@gtlaw.com |
| Counsel to Iron Mountain Data Centers, LLC | Hackett Feinberg P.C. | Attn: Frank F. McGinn, Esq. and Jacqueline M. Price, Esq. | ffm@bostonbusinesslaw.com; jmp@bostonbusinesslaw.com |
| State Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| State Attorney General | Idaho Attorney General | Attn Bankruptcy Department | AGLabrador@ag.idaho.gov |
| State Attorney General | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.org |
| State Attorney General | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |

**Exhibit C**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| State Attorney General | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Counsel to Simplify, Inc. | Johnson DeLuca Kurisky & Gould, P.C. | George A. Kurisky, Jr. and Clinton W. Raney | gkurisky@jdkglaw.com; craney@jdkglaw.com |
| Attorneys for the Disinterested Directors of Cyxtera Technologies, Inc. | Katten Muchin Rosenman LLP | Steven J. Reisman, Esq., Cindi M. Giglio, Esq., Marc B. Roitman, Esq., Grace A. Thompson, Esq. | sreisman@katten.com; cgiglio@katten.com; marc.roitman@katten.com; grace.thompson@katten.com |
| State Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Counsel to NVIDIA Corporation | Law Office of Wayne A. Silver | Wayne A. Silver, Esq. | ws@waynesilverlaw.com |
| Counsel for Polaris Realty (Canada) Limited | Lawson Lundell LLP | Alexis Teasdale | ateasdale@lawsonlundell.com |
| Counsel to Tarrant County | Linebarger Goggan Blair & Sampson, LLP | John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Counsel to Galveston County | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| State Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| State Attorney General | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| State Attorney General | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Counsel to PNC Bank, National Association | Mayer Brown LLP | Brian Trust, Dabin Chung | BTrust@mayerbrown.com; DChung@mayerbrown.com |
| Counsel to PNC Bank, National Association | McCarter & English, LLP | Phillip S. Pavlick, Lisa S. Bonsall | ppavlick@mccarter.com; lbonsall@mccarter.com |
| Counsel to 1919 Park Avenue Associates, LLC | McGrail & Bensinger LLP | Ilana Volkov, Esq. | ivolkov@mcgrailbensinger.com |
| Counsel to Virtustream, Inc. | McManimon, Scotland & Baumann, LLC | Anthony Sodono, III, Esq. and Michele M. Dudas, Esq. | asodono@msbnj.com; mdudas@msbnj.com |
| State Attorney General | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| State Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| State Attorney General | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General | Montana Attorney General | Attn Bankruptcy Department | contactocp@mt.gov |
| Counsel for Tax Technologies, Inc. | Moritt Hock & Hamroff LLP | Theresa A. Driscoll, Allison J. Arotsky | tdriscoll@moritthock.com; aarotsky@moritthock.com |
| State Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov; Ago.info.help@nebraska.gov |
| State Attorney General | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| State Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| State Attorney General | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| Counsel to U.S. Electrical Services, Inc. d/b/a Franklin - Griffith | NordLaw | Attn: Michael J. Stafford, Esq. | mjstafford@nordlaw.legal; mnord@nordlaw.legal; anord@nordlaw.legal |
| State Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| State Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Attn: David Gerardi, Esq. | David.Gerardi@usdoj.gov |
| State Attorney General | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| State Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | ConsumerProtection@oag.ok.gov |
| State Attorney General | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler, Robert J. Feinstein, Paul J. Labov, and Cia Mackle | bsandler@pszjlaw.com; rfeinstein@pszjlaw.com; plabov@pszjlaw.com; cmackle@pszjlaw.com |
| State Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Counsel to Sirius XM Connected Vehicle Services Inc. | Polsinelli PC | James H. Billingsley | jbillingsley@polsinelli.com |
| Attorney for Defendant, Public Service Electric and Gas Company | PSEG | Alexandra F. Grant, Esq. | alexandra.grant@pseg.com |
| State Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Administrative Agent and Collateral Agent | Riker Danzig LLP | Joseph L. Schwartz, Esq., Curtis M. Plaza, Esq., and Tara J. Schellhorn, Esq. | jschwartz@riker.com; cplaza@riker.com; tschellhorn@riker.com |
| Counsel to Element Fleet Corporation | Saul Ewing LLP | John D. Demmy, Esquire | john.demmy@saul.com |
| Counsel to Equinix, Inc. | Saul Ewing LLP | Jorge Garcia, Esquire | jorge.garcia@saul.com |
| Seacoast Bank | Seacoast Bank | Attn: John D'Erico | John.DErrico@seacoastbank.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to American Data Center Solutions, LLC | Sirlin Lesser & Benson, P.C. | Dana S. Plon, Esquire | dplon@sirlinlaw.com |
| State Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |

**Exhibit C**
Master Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to EastGroup Properties, L.P. | Stark & Stark, a Professional Corporation | Joseph H. Lemkin, Esq. | jlemkin@stark-stark.com |
| Counsel to Lumen Technologies | Stinson LLP | Edwin H. Caldie, Esq. and Logan R. Kugler, Esq. | ed.caldie@stinson.com; logan.kugler@stinson.com |
| Counsel to Virtustream, Inc. | Streusand, Landon, Ozburn & Lemmon, LLP | Sabrina L. Streusand | streusand@slollp.com |
| State Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| State Attorney General | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| State Attorney General | Utah Attorney General | Attn Bankruptcy Department | uag@utah.gov |
| State Attorney General | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| State Attorney General | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Counsel to HITT Contracting, Inc. | Watt, Tieder, Hoffar & Fitzgerald, LLP | John F. Finnegan III, Esq. | jfinnegan@watttieder.com |
| Counsel to Digital Realty Trust, Inc., Digital Realty Trust, L.P., Digital Realty, Digital CR US REIT, Inc. and S-REIT | Weil, Gotshal & Manges LLP | Attn Gary T. Holtzer, Esq., Jessica Liou, Esq. and Stephanie N. Morrison, Esq. | Gary.Holtzer@weil.com; Jessica.Liou@weil.com; Stephanie.Morrison@weil.com |
| State Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Counsel to Iron Mountain Data Centers, LLC | Wilentz, Goldman & Spitzer, P.A. | Attn: David H. Stein, Esq. | dstein@wilentz.com |
| State Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |
| Agent under the Debtors' prepetition secured credit facilities | WSFS Institutional Services | Attn Pat Healy and Brenda Acuna | phealy@wsfsbank.com; bacuna@wsfsbank.com |
| State Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov |

Exhibit D

**Exhibit D**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| State Attorney General | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 |
| State Attorney General | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 |
| State Attorney General | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 |
| State Attorney General | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 |
| State Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 |
| State Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 |
| Official Committee of Unsecured Creditors | CBRE Investment Management | Andrew Horn | 601 S. Figueroa Street., 49th Floor | | | Los Angeles | CA | 90017 |
| State Attorney General | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 |
| State Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 |
| State Attorney General | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 |
| State Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 |
| State Attorney General | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 |
| State Attorney General | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 |
| State Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 |
| State Attorney General | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 |
| State Attorney General | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 |
| State Attorney General | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| State Attorney General | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 |
| Official Committee of Unsecured Creditors | Iron Mountain Data Centers, LLC | Barry Hytinen | One Federal Street | | | Boston | MA | 02110 |
| State Attorney General | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 |
| State Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 |
| State Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 |
| State Attorney General | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 |
| State Attorney General | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 |
| State Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place 20th Floor | | | Boston | MA | 02108-1518 |
| Official Committee of Unsecured Creditors | Menlo Equities | c/o Abigail O'Brient, Esquire | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | 2049 Century Park East, Suite 300 | | Los Angeles | CA | 90067 |
| State Attorney General | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 |
| State Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 |
| State Attorney General | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 |
| State Attorney General | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 |
| State Attorney General | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 |
| State Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509 |
| State Attorney General | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 |
| State Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 |
| State Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 |
| State Attorney General | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 |
| State Attorney General | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 |
| State Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 |
| State Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. Dept 125 | | | Bismarck | ND | 58505-0040 |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee for the District of New Jersey | Attn: David Gerardi, Esq. | One Newark Center, Suite 2100 | | | Newark | NJ | 07102 |
| State Attorney General | Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 |
| State Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 |

**Exhibit D**
Master Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| State Attorney General | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 |
| State Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 |
| Top 30 and Official Committee of Unsecured Creditors | Pivot Technology Services Corp | d/b/a Computacenter | Matt Yates | 6025 The Corners Pkwy. Suite 100 | | Norcross | GA | 30092 |
| State Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 |
| Official Committee of Unsecured Creditors | Securitas Security Services USA, Inc. | Chris Longua | 9 Campus Drive | | | Parsippany | NJ | 07054 |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |
| State Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 Suite 1 | | | Pierre | SD | 57501-8501 |
| State Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 |
| State Attorney General | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 |
| US Attorney for District of New Jersey | US Attorney for District of New Jersey | Philip R. Sellinger | 970 Broad Street, 7th Floor | | | Newark | NJ | 07102 |
| State Attorney General | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 |
| State Attorney General | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 |
| State Attorney General | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 |
| State Attorney General | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 |
| State Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 |
| State Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 |
| State Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 |

# Exhibit E

**Exhibit E**

Contract Counterparties Service List

Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| ACI Solutions Inc. | | mhersi@acisolutions.net |
| ACI Solutions Inc. | Pete Furness | pfurness@acisolutions.net |
| Amulet Hotkey Ltd | James Grundon | james.grundon@amulethotkey.com |
| Bechtle direct Ltd. UK | TM Group RFP Response RFP | michael.curtis@bechtle.com |
| Bridge Data Solutions | Myles Ostheimer | myles.ostheimer@bridge-data.com |
| Capitol Advisory Group, LLC | | mpowell@capitolag.com |
| Donmac Data Limited | | don@donmacdata.com |
| Donmac Data Limited | | lewis@donmacdata.com |
| Entisys360 | | jennifer.darmawan@e360.com |
| Entisys360 | Sarah Mergeanian | sarah.mergeanian@entisys360.com |
| Excell IT Inc. | Wayne Francis | wfrancis@excellit.com |
| Expect Solutions Partner | | jon@expect-uk.com |
| Externetworks Inc | | gmccauley@externetworks.com |
| Externetworks Inc | Syed Aijaz | aijaz@externetworks.com |
| Flashforward ICT | | mitch@flashforwardict.com |
| Fortress Availability Services LTD-Resell | | andrew.lawton@fortressas.com |
| Fortress Availability Services LTD-Resell | Dimeji Adesanya | dimeji.adesanya@fortressas.com |
| GenX Computing | Sherman Tang | stang@genxcomputing.com |
| Harbor Solutions | Tim Bertschmann | timb@harbornetworks.com |
| HYCU Federal | Say Singhavong | say.singhavong@hycu.com |
| Inode Ink Corporation | Jessica Hagood | jessica@inodeink.com |
| International Integrated Solutions LTD | | kmuller@i-telcom.com |
| International Integrated Solutions LTD | | mdolan@iisl.com |
| Lync Virtual Technology Solutions, LLC | | raphael.clermont@lyncvts.com |
| N2grate Government Technology Solutions LLC | | james.burton@n2grate.com |
| N2grate Government Technology Solutions LLC | Jim Sullivan | jim.sullivan@n2grate.com |
| N2grate Government Technology Solutions LLC | Steve McKeown | steve.mckeown@n2grate.com |
| Nationwide Communications, Inc. | | ron.piemonte@nclnetworks.com |
| New Tech Solutions Inc. | | blaine@ntsca.com |
| New Tech Solutions Inc. | Maulik Gandhi | maulik@ntsca.com |
| Next Wave Partners LLC | | james@nextwave.partners |
| Norseman Defense Technologies | | keven.thomas@norseman.com |
| Norseman Defense Technologies | Kristi OMeara | kristi.omeara@norseman.com |
| Norseman Defense Technologies | Scott Gousman | scott.gousman@norseman.com |
| Psi Solutions, Inc | Tad Papineau | tadp@psirep.com |
| Red River | | alex.wrisinger@gsa.gov |
| Red River | Chris Tobin | chris.tobin@redriver.com |
| Sidepath | | geoff@sidepath.com |
| Sidepath | Jim Andronaco | jim@sidepath.com |
| The Kayble Group | | jamie.dubois@in8solutions.com |
| ThunderCat Technology LLC | | bkyle@thundercattech.com |
| ThunderCat Technology LLC | Mike Knox | mknox@thundercattech.com |
| Donmac Data Limited | | don@donmacdata.com |
| Donmac Data Limited | | lewis@donmacdata.com |
| International Integrated Solutions LTD | | kmuller@i-telcom.com |
| International Integrated Solutions LTD | | mdolan@iisl.com |
| Nationwide Communications, Inc. | | ron.piemonte@nclnetworks.com |
| The Kayble Group | | jamie.dubois@in8solutions.com |

# Exhibit F

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1105 MEDIA, INC | | 6300 Canoga Ave. | Ste 1150 | | Woodland Hills | CA | 91367-8049 | |
| 12837056 Canada Inc. | | 6033 Shawson Drive | Unit 40 | | Mississauga | ON | L5T1H8 | Canada |
| 1550 Space Park Partners, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| 1919 Park Avenue Associates, LLC | | 400 Plaza Drive | | | Secaucus | NJ | 07096 | |
| 1st Century Bank | | 1875 Century Park East | Ste #1400 | | Los Angeles | CA | 90067 | |
| 1WorldSync, Inc | | 777 Washington Village Drive | Suite 360 | | Dayton | OH | 45459 | |
| 2138617 ONT INC. | | 31 Armour Street | | | Maple | ON | L6A 1A5 | Canada |
| 21st Century Oncology | | 2234 Colonial Blvd. | | | Fort Myers | FL | 33907 | |
| 2338764 Ontario Inc. | | 336 Spadina Rd | Suite 801 | | Toronto | ON | M5R2V8 | Canada |
| 2591046 Ontario Corp. (o/a Future Fertility) | | 2 St. Clair Avenue West | 18th floor | | Toronto | ON | M4V 1L5 | Canada |
| 3 Day Blinds, Inc | | 167 Technology Dr | | | Irvine | CA | 92618-2402 | |
| 3000AD, Inc. | | 20801 Biscayne Blvd. | STE 403 | | Aventura | FL | 33180 | |
| 37 Building Products, Ltd. | | 6701 Corporation Parkway #150 | | | Ft Worth | TX | 76126 | |
| 3KeyLogic | | 1 Savvis Pkwy | | | Town And Country | MO | 63017 | |
| 4650 Santa Clara Technology Partners,LLC | | 2765 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| 4700 Santa Clara Technology Partners,LLC | | 2765 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| 4Medica | | 13160 Mindanao way suite 350 | | | Marina Del Rey | CA | 90292 | |
| 4Medica Inc | | 13160 Mindanao way suite 350 | | | Marina Del Rey | CA | 90292 | |
| 4PatientCare | | PO Box 1401 | | | Downey | CA | 90240-2972 | |
| 7837097 Canada Inc. | | 69 Allayden Drive | | | Whitby | ON | L1P 1L5 | Canada |
| 8x8, Inc. | ATTN Accounts Payable | 675 Creekside Way | | | Campbell | CA | 95008 | |
| 911 Etc, Inc. | C/O Tangoe, Inc | PO Box 3099 | | | Milford | CT | 06460 | |
| 9403-4338 dba oxio | | 301-358 Rue Jackson | | | Quebec | QC | G1N 4C5 | Canada |
| A Small Studio, LLC | | 2640 Bradley Rd | | | Westlake | OH | 44145-1705 | |
| A&N Media Limited | | Northcliffe House | 2 Derry Street | | London | | W8 5TT | United Kingdom |
| A.J. Celiano, Inc. | | 460 Ludlow Avenue | | | Cranford | NJ | 07016 | |
| A-Action Office Cleaning Services | | 12 Normas Way | | | Hiram | GA | 30141 | |
| ABB Inc. | | 305 Gregson Drive | | | Cary | NC | 27511 | |
| ABBA Technologies, Inc | | 5301 Beverly Hill Ave NE | | | Albuquerque | NM | 87113 | |
| AbbVie, Inc. | | PO Box 210075 | | | Dallas | TX | 75211 | |
| Abel/Noser Corporation | | One Battery Park Plaza | 6th Floor | | New York | NY | 10004-1405 | |
| Abg Communications | | 22895 Eastpark Driver | | | Yorba Linda | CA | 92887 | |
| Abrams Capital Management, LLC | | 222 Berkeley St | STE 22 | | Boston | MA | 02116 | |
| Abria, Inc. | | 4880 Lower Roswell Road | Suite 165-208 | | Marietta | GA | 30068 | |
| ABS Associates, Inc. | | 1400 Shore Road | | | Naperville | IL | 60563 | |
| ABSOLUTE PERFORMANCE INC | | 12303 Airport Way | Suite 100 | | Broomfield | CO | 80021 | |
| Absolute Software Corporation | | 1055 Dunsmuir St, Ste 1600 | 4 Bentil Ctr | PO Box 49211 | Phoenix | AZ | 85012 | |
| Absolute Software Corporation | | Suite 1600, Four Bentall Centre | 1055 Dunsmuir Street PO Box 49211 | | Vancouver | BC | V7X 1K8 | Canada |
| ACA International | | 4040 W 70th St | | | Minneapolis | MN | 55435 | |
| ACBB-BITS, LLC | | 24 Commerce St | | | Newark | NJ | 07102 | |
| ACCENT CARE INC. | | 17855 N Dallas Parkway | Suite 200 | ATTN Scarlet King | Dallas | TX | 75287 | |
| ACCENTCARE INC | | 17855 Dallas Pkwy | Suite 200 | | Dallas | TX | 75287 | |
| Accenture LLP | | 161 N Clark St | | | Chicago | IL | 60601 | |
| ACCENTURE LLP | | 500 W Madison St | | | Chicago | IL | 60661 | |
| ACCENTURE LLP | | 5605 North MacArthur Blvd. Suite 600 | | | Irving | TX | 75038 | |
| ACCENTURE LLP | | Accounts Payable | 161 N Clark | | Chicago | IL | 60601 | |
| Accenture, LLP | | 800 N. Glebe Rd. | | | Arlington | VA | 22203 | |
| ACCESS U2 SOLUTIONS | | 425 S CHERRY ST | SUITE 750 | | Denver | CO | 80246 | |
| AccessFloorSystems.com, Inc | | PO Box 1148 | | | Abita Springs | LA | 70420 | |
| Accesspoint Corporation | | P.O. Box 11478 | | | Marina Del Rey | CA | 90295 | |
| Acclaro Inc | | 1 Bridge Street, Suite 31 | | | Irvington | NY | 10533 | |
| ACCO ENGINEERED SYSTEMS | | 888 East Walnut Street | | | Pasadena | CA | 91101 | |
| Account Control Technology Holdings, Inc. | | P.O. Box 8012 | Accounts Payable | | Canoga Park | CA | 91309-8012 | |
| Accretive Technology Group | | 800 Stewart St #200 | | | Seattle | WA | 98101-1306 | |
| Accusoft Corporation | | 4001 N. Riverside Drive | | | Tampa | FL | 33603 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accu-Tech Corporation | | 11350 Old Roswell Road Suite 100 | | | Alpharetta | GA | 30009 | |
| ACE International Management Corporation | | 9130 S Dadeland Blvd | Suite 1100 | | Miami | FL | 33156 | |
| ACO Polymer Products, Inc. | | 9470 Pinecone Dr | | | Mentor | OH | 44060 | |
| Acoustic, L.P. | | 1 New Orchard Rd | | | Armonk | NY | 10504 | |
| ACPF NOVA DATA CENTER, LLC | | 515 S. Flower St 49th FL | | | Los Angeles | CA | 90071 | |
| ACQUIRE MEDIA CORP | | 3 WINDERMERE CT | | | Livingston | NJ | 07039 | |
| Acquire Media Ventures Inc. | | 3 Becker Farm Rd | STE 401 | | Roseland | NJ | 07068 | |
| Acronym Solutions Inc. | | 65 Kelfield Street | | | Toronto | ON | M9W 5A3 | Canada |
| Acronym Solutions Inc. | | Hydro One Telecom | Accounts Payable | PO Box 4500 | Concord | ON | L4K 5E2 | Canada |
| Actimize Inc. | | P.O. Box 22286 | | | Lehigh Valley | PA | 18002-2286 | |
| Actsoft | | 10006 N Dale Mabry Hwy, #100 | | | Tampa | FL | 33618 | |
| Actus Logistics, LLC | | 600 E John Carpenter Freeway Ste 335 | | | Irving | TX | 75062 | |
| AcXess, Inc. | | 301 Yamato Road | Suite 1240 | | Boca Raton | FL | 33431 | |
| Adacen LLC | | 12401 Prosperity Dr | | | Silver Spring | MD | 20904 | |
| Adaptiv Networks | | 2700 Matheson Blvd East | Suite 100E East | | Mississauga | ON | L4W4V9 | Canada |
| Adaptive Computing Enterprise, Inc. | | 1100 5th Ave South | Suite 201 | | Naples | FL | 34102 | |
| Adaptive Planning | | 3350 West Bayshore Rd. | Suite 200 | | Palo Alto | CA | 94303 | |
| Adelman Travel | | 6980 N Port Washington Rd, #1 | | | Milwaukee | WI | 53217 | |
| Adelman Travel Systems, Inc | | 6980 N Port Washington Rd, #1 | | | Milwaukee | WI | 53217 | |
| Adicio, Inc. | | 5857 Owens Ave | Ste 300 | | Carlsbad | CA | 92008 | |
| ADIM Technologies | | 3355 E. Spring St | Hangar 11 | | Long Beach | CA | 90806 | |
| AdMob Google Inc. | | PO Box 369 | ATTN A/P Admob | | Mountain View | CA | 94041 | |
| Adobe Systems Inc. - DMA | | 345 Park Ave | | | San Jose | CA | 95110-2704 | |
| Adobe Systems Incorporated (EF) | | 345 Park Avenue | Attn. Accounts Payable | | San Jose | CA | 95110-2704 | |
| Adobe Systems, Inc. | | 345 Park Ave | | | San Jose | CA | 95110-2704 | |
| ADT Commercial / Red Hawk Fire & Security | | 5100 Towne Center Cir Suite 350 | | | Boca Raton | FL | 33486 | |
| ADT Commercial LLC | | 1501 Yamato Road | | | Boca Raton | FL | 33431 | |
| Advanced Environmental Solutions, Inc. | | 2318 Roldan Drive | | | Belen | NM | 87002 | |
| Advanced Knowledge Networks, Inc. | | 2 Robert Speck Parkway | Suite 500 | | Mississauga | ON | L4Z1H8 | Canada |
| Advantage Communications Group, LLC | | 125 Mineola Ave, Suite 306 | | | Roslyn Heights | NY | 11577 | |
| Advantage Sales & Marketing - Upshot | | 350 North Orleans | | | Chicago | IL | 60654 | |
| Advantage Sales & Marketing, LLC | C/O Tangoe | P.O. Box 3616 | | | Milford | CT | 06460 | |
| Advantage Sales & Marketing, LLC | | 350 North Orleans | | | Chicago | IL | 60654 | |
| Advantage Solutions | C/O Tangoe | P.O. Box 3616 | | | Milford | CT | 06460 | |
| Advantage Solutions | | 350 North Orleans | | | Chicago | IL | 60654 | |
| Advocates Inc. | | 1881 Worcester Road | | | Framingham | MA | 01701 | |
| Aerovironment, Inc. | | Box 5130 | | | Simi Valley | CA | 93065 | |
| Affiliated Managers Group | | 600 Hale St | | | Beverly | MA | 01915 | |
| Affiliated Managers Group | | 600 Hale St | | | Prides Crossing | MA | 01965 | |
| Affiliated Managers Group, Inc | | 600 Hale St | | | Beverly | MA | 01915 | |
| Affiliated Managers Group, Inc | | 600 Hale St | | | Prides Crossing | MA | 01965 | |
| Afiniti, Inc. | | 1700 Pennsylvania Avenue NWSuite 560 | | | Washington | DC | 20006 | |
| AGCM, Inc | American Greetings Corporation | One American Boulevard | | | Cleveland | OH | 44145 | |
| Agency 21 Consulting, LLC | | 5601 Biscayne Blvd. | | | Miami | FL | 33137 | |
| AGENT ALLIANCE, INC. | | 541 Sullivans Ferry Road | | | Cottageville | SC | 29435 | |
| Agilent Technologies, Inc. | | PO Box 2995 | | | Colorado Springs | CO | 80901 | |
| Agilent Technologies, Inc. ZZDL1 | | PO Box 2995 | | | Colorado Springs | CO | 80901 | |
| AgileThought | | 222 W Las Colinas Blvd | Suite 1650E | | Irving | TX | 75039 | |
| AGILETHOUGHT INC | | 222 W Las Colinas Blvd | Suite 1650E | | Irving | TX | 75039 | |
| Agitare Technologies, Inc | | 8201 164th Ave NE Suite 200 | | | Redmond | WA | 98052 | |
| AGM Consulting, LLC | | 40 Windemere Rd | | | Wellesley Hills | MA | 02481 | |
| Agrie Mach Ltd | | Unit 16 Horsted Square Bellbrook Industrial Estate Uckfield | | | East Sussex | | TN22 1QG | United Kingdom |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHEAD | | 107 Commerce Centre Drive Suite 204 | | | Huntersville | NC | 28078 | |
| Aid Electric Corporation | | 1622 93rd Ln. NE | | | Blaine | MN | 55449 | |
| AIM AEROSPACE | | 705 SW 7th Street | | | Renton | WA | 98055 | |
| Aim Aerospace | | 705 SW 7th St | | | Renton | WA | 98057 | |
| Aim Aviation | | 705 SW 7th St | | | Renton | WA | 98057-2915 | |
| Air Medical Group Holdings, Inc. | C/O TeleBright Software Corporation | 1700 Research Blvd | | | Rockville | MD | 20850 | |
| Air Medical Group Holdings, Inc. | | 6363 S. Fiddlers Green Circle | | | Greenwood Village | CO | 80111 | |
| Air Systems Service & Construction, | | 10381 Old Placerville Rd, Ste 100 | | | Sacramento | CA | 95827 | |
| AIRBIQUITY INC | | 1191 Second Ave | Suite 1900 | | Seattle | WA | 98101 | |
| Airwatch, LLC | | P.O. Box 51980 | | | Palo Alto | CA | 94303 | |
| Aislelabs | | 393 University Ave | Suite 1811 | | Toronto | ON | M5G 1E6 | Canada |
| AJ Networx Limited | | Unit 3, Landscape View, Weston Business Park | Weston on the Green | | | | OX25 3AD | United Kingdom |
| Akamai | | Akamai Technologies, Inc | 145 Broadway | | Cambridge | MA | 02142 | |
| AKAMAI TECHNOLOGIES INC. | | 145 Broadway | ATTN Accounts Payable | PO #29419 | Cambridge | MA | 02142 | |
| Akamai Technologies Inc. | | Akamai Technologies, Inc | 145 Broadway | | Cambridge | MA | 02142 | |
| Alabama Credit Union | | 909 Anna Ave. | | | Tuscaloosa | AL | 35401 | |
| Aladdin Knowledge Systems, Inc | | 4690 Millennium Drive | | | Belcamp | MD | 21017 | |
| ALASKA AIR GROUP | c/o Tangoe, Inc. | PO Box 5515 | | | Milford | CT | 06460 | |
| Alaska Airlines, Inc | c/o Tangoe, Inc. | PO Box 5515 | | | Milford | CT | 06460 | |
| Albany International Corp. | Attn US Accounts Payable | PO Box 1907 | | | Albany | NY | 12201-1907 | |
| Albert and Mackenzie LLP | | 28216 Dorothy Dr. #200 | | | Agoura Hills | CA | 91301 | |
| Albuquerque Public Schools | | PO Box 25704 | Attn Daniel Garcia | | Albuquerque | NM | 87125 | |
| Alcatel-Lucent Technologies, Inc. | | PO Box 696526 | | | San Antonio | TX | 78269 | |
| Alcatel-Lucent USA, Inc. | | P.O Box 696526 | | | San Antonio | TX | 78269-6526 | |
| Alcohol Monitoring Systems | | 1241 W Mineral Ave | Suite 200 | | Littleton | CO | 80120 | |
| Alea Software Ltd dba Firefly Software Ltd | | 400-1401 West 8th Avenue | | | Vancouver | BC | V6H 2V1 | Canada |
| Alera Group, Inc. | | Three Parkway North | Suite 500 | | Deerfield | IL | 60015 | |
| AlfaTech VestAsia Pte Ltd | | 1321 Ridder Park Dr No 50 | | | San Jose | CA | 95131 | |
| Alice L. King, PLLC | | P.O. Box 215 | | | Hunt | TX | 78024 | |
| Alice McLainState of AZ - Health Care Cost Containment System | | 701 E JEFFERSON ST | MD5400 | | Phoenix | AZ | 85034 | |
| Align Technology Inc | | 2820 Orchard Pkwy | | | San Jose | CA | 95134-2019 | |
| ALL IN 1, INC | | 327 WEST BROADWAY | | | Glendale | CA | 91204 | |
| All IT Host | | 422 Main Street | | | Woburn | MA | 01801 | |
| All Pro | | 2301 Delta Rd Suite B | | | Brentwood | CA | 94513 | |
| Allan Briteway Electrical Utility Contractors, Inc. | William M. Brown | 30A Vreeland Road | | | Florham Park | NJ | 07932 | |
| Alldus International Consulting Inc. | | 206 E9th Street, Suite 1300 | | | Austin | TX | 78701 | |
| Allegis Communications, Inc. | | 660 SW 39th Street | STE 285 | | Renton | WA | 98057 | |
| Allegis Group Services, Inc. | | 7301 Parkway Dr. | | | Hanover | MD | 21076 | |
| Allegis Group, Inc. | | 7320 Parkway Dr. | | | Hanover | MD | 21076 | |
| Alliance Credit Union | | P O Box 51099 | | | Livonia | MI | 48151-5099 | |
| ALLIANCE OF CHICAGO COMMUNITY | | 215 W Ohio St | 4th Floor | | Chicago | IL | 60654 | |
| ALLIANCE OF CHICAGO COMMUNITY HEALTH SER | | 215 W Ohio St | 4th Floor | | Chicago | IL | 60654 | |
| ALLIANCE PACKAGING LLC | | 1000 SW 43rd St | | | Renton | WA | 98057 | |
| AllianceBernstein LP | | 1 North Lexington Avenue | 10th Floor | | White Plains | NY | 10601 | |
| Alliant Capital, Ltd. | | 21600 Oxnard Street | Suite 1200 | | Woodland Hills | CA | 91367 | |
| Allied Telecom | | 1400 Crystal Dr. | STE 700 | | Arlington | VA | 22202 | |
| Allied Waste Services of North America, LLC d.b.a. Republic Services of Santa Clara County | | 1601 Dixon Landing Rd | | | Milpitas | CA | 95035 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allied World Assurance Company (U.S.) Inc. | | 199 Water Street, 24th Floor | | | New York | NY | 10038 | |
| Allied World Assurance, Co., Ltd. (Singapore Branch) | | 60 Anson Road #08-01 8th Floor | | | Singapore | | 07991 | Singapore |
| Allina Health System | | 2925 Chicago Ave. | | | Minneapolis | MN | 55407-1321 | |
| Allot Ltd. | | Hanagar 22 | | | Hod HaSharon | | 4501317 | Israel |
| AllSec Technologies Limited | | 6303 Commerce Dr. | Suite 150 | | Irving | TX | 75063 | |
| ALLSECTECH INC. | | 6303 Commerce Dr. | Suite 150 | | Irving | TX | 75063 | |
| Allsup, Inc. | | 300 Allsup Pl | | | Belleville | IL | 62223 | |
| Alltek Holdings, Inc. | | 1130 Senoia Rd | Suite A3 | | Tyrone | GA | 30290 | |
| Almaty Security & Locksmiths | | 15 Shilton Road | | | Scarborough | ON | M1S 2J4 | Canada |
| Alog 02 Solucoes de Tecnologia em Informatica SA | | R. Dr. Miguel Couto, 58 | | | SP | Centro | 01008-010 | Brazil |
| Alog Solucoes de Tecnologia em Informatica SA | | R. Dr. Miguel Couto, 58 | | | SP | Centro | 01008-010 | Brazil |
| ALPHA NATURAL RESOURCES | | PO Box 2345 | | | Abingdon | VA | 24212 | |
| ALPINE LUMBER COMPANY | | 10170 Church Ranch Way | | | Westminster | CO | 80021 | |
| Alpine Lumber, Co. | | 10170 Church Ranch Way | | | Westminster | CO | 80021 | |
| ALS Canada Ltd. | | 2103 Dollarton Highway | | | North Vancouver | BC | V7H 0A7 | Canada |
| ALSCO INC | | 505 E 200 S | | | Salt Lake City | UT | 84102 | |
| Alteryx, Inc. | | 17200 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| Alteryx, Inc. | | 17200 Laguna Canyon Rd Ste 100 | | | Irvine | CA | 92618-5403 | |
| Altibox Carrier AS | | Altibox Fiber Assets Netherlands | Att Kjetil Lovendahl | | Stavanger | | 4068 | Norway |
| Altibox Fiber Assets AS | | Altibox Fiber Assets Netherlands | Att Kjetil Lovendahl | | Stavanger | | 4068 | Norway |
| Altman Solon US, LP | | 101 Federal St., 28th Floor | | | Boston | MA | 02110 | |
| Alyce, Inc. | | 330 Cochituate Road | | | Framingham | MA | 01701 | |
| Amadeus Hospitality Americas, Inc. | | 75 New Hampshire Ave 300 | ATTN Ron Sevigny | | Portsmouth | NH | 03801 | |
| Amazon Corporate, LLC | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amazon Date Services, Inc | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| AMBER PETROLEUM PRODUCTS INC | | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | |
| Amber Resources LLC d.b.a. Sawyer Petroleum | | 1543 West 16th Street | | | Long Beach | CA | 90813 | |
| AME Hosting LLC | | 205 Van Buren St. | Ste 120 #1009 | | Herndon | VA | 20170 | |
| Amentum Services, Inc. | | PAE AP Dept | 901 Lincoln Drive West, Suite 200 | | Marlton | NJ | 08053 | |
| Amentum Services, Inc. | | PAE AP Dept 901 Lincoln Drive West | Suit | | Marlton | NJ | 08053 | |
| AMERICAN BUILDERS & CONTRACTORS SUPPLY C | | 1 ABC PKWY | | | Beloit | WI | 53511 | |
| AMERICAN CAREER COLLEGE - CA | | 151 Innovation Dr | | | Irvine | CA | 92617 | |
| American Career College, Inc. | | 151 Innovation Dr | | | Irvine | CA | 92617 | |
| American Data Center Solutions, LLC | c/o Dana S. Plon, Esquire | Sirlin Lesser Benson, P.C. | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| American Data Center Solutions, LLC | | 722 Fairfield Ave | | | Westminster | MD | 21157 | |
| AMERICAN EAGLE FCU | | 10700 PRAIRIE LAKES DR | | | EDEN PRAIRIE | MN | 55344 | |
| American Eagle Federal Credit Union | | 10700 PRAIRIE LAKES DR | | | EDEN PRAIRIE | MN | 55344 | |
| American Greetings Corporation | American Greetings Corporation | One American Boulevard | | | Cleveland | OH | 44145 | |
| American Greetings, Corp. | American Greetings Corporation | One American Boulevard | | | Cleveland | OH | 44145 | |
| American Hospital Association | | 155 N. WACKER DRIVE | SUITE 400 | | Chicago | IL | 60606 | |
| American Invest Holding LLC | | 5419 Hollywood Blvd | STE C445 | | Los Angeles | CA | 90027 | |
| American Momentum Bank | | 4030 Highway 6 South | | | College Station | TX | 77845 | |
| American Oncology Network LLC | | 330 Rayford Road | Suite #376 | | Spring | TX | 77386 | |
| AMERICAN PUBLIC UNIV SYSTEMS | | 111 W Congress St | | | Charles Town | WV | 25414 | |
| American Public University Systems | | 111 W Congress St | | | Charles Town | WV | 25414 | |
| American Society of / Radiologic Tech | | 15000 Central Ave SE | | | Albuquerque | NM | 87123 | |
| American Spirit Graphics Corporation | | 7490 Golden Triangle Dr. | | | Eden Prairie | MN | 55344-3761 | |

**Exhibit F**

Contract Counterparties Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Americas Christian Credit Union | | 2100 E Route 66 | | | Glendora | CA | 91740 | |
| AMERILIFE GROUP LLC | | 2650 McCormick Drive | | | Clearwater | FL | 33759 | |
| Ameris Bank | | Ameris Bank | Attn Joe Federer | 3490 Piedmont Road | Atlanta | GA | 30305 | |
| Amgen Inc. | | 1 Amgen Center Dr. | | | Thousand Oaks | CA | 91320 | |
| Amplify Inc | | 1000 Windward Concourse | | | Alpharetta | GA | 30005 | |
| Amscot Corporation | | 600 N Westshore Blvd | FL 1200 | | Tampa | FL | 33609 | |
| Amwins Group Benefits, LLC | | 50 Whitecap Drive | | | North Kingstown | RI | 02852 | |
| Analogix Semiconductor | | 2350 Mission College Blvd #1100 | | | Santa Clara | CA | 95054 | |
| Anchor Glass | | 3001 N Rocky Point Drive | Suite 300 | | Tampa | FL | 33607 | |
| Anchor Glass Container Corporation | | 3001 N Rocky Point Drive | Suite 300 | | Tampa | FL | 33607 | |
| Anchor Glass Container, Corp. | | 3001 N Rocky Point Drive | Suite 300 | | Tampa | FL | 33607 | |
| Ancon Marine, Inc. | | 22707 Wilmington Ave | | | Carson | CA | 90745 | |
| Anduril Industries, Inc. | | 1400 Anduril | | | Costa Mesa | CA | 92626 | |
| Angelo Paone Electrique Inc. | | 200-3600 rue Valiquette | | | Saint-Laurent | QC | H4S 1X8 | Canada |
| ANIXTER CANADA | | PO BOX 4526 POSTAL STATION A | | | TORONTO | ON | M5W 5Z9 | Canada |
| Anixter Inc | Roberta Kells | 2301 Patriot Blvd | | | Glenview | IL | 60026 | |
| Ankura Consulting Group LLC | | 1 North Upper Wacker Drive | Suite 195 | | Chicago | IL | 60606 | |
| ANSWER 1 LLC | | 3820 N 3rd St | | | Phoenix | AZ | 85012 | |
| Antares Golf, LLC | | 12700 Sunrise Valley Dr | Suite 300 | | Reston | VA | 20191 | |
| Antea USA Inc | | 5910 Rice Creek Pkwy | Suite 100 | | Saint Paul | MN | 55126 | |
| Anthology Inc. | | 5201 N Congress Ave | | | Boca Raton | FL | 33487 | |
| Aon Risk Services Central, Inc. | | 200 E. Randolph Street, Floor 12 | | | Chicago | IL | 60601 | |
| Aon Risk Services, Inc of Florida | | PO Box 955816 | | | St. Louis | MO | 63195 | |
| AOT Public Safety Corp | | 1000 Business Center Dr | | | Lake Mary | FL | 32746 | |
| Aperia Solutions | | 14881 Quorum Dr | 6th Floor | | Dallas | TX | 75254 | |
| Apex Systems, LLC | Attn Legal Department | 4400 Cox Road, Suite 200 | | | Glen Allen | VA | 23060 | |
| Apogee Enterprises Inc | | 4400 W 78th St | BRIAN ZUMW | | Minneapolis | MN | 55435 | |
| Apollo Management Holdings, L.P. | | 1 Manhattanville Rd | Floor 4 | | Purchase | NY | 10577 | |
| Apollo Management Holdings, L.P. | | 1 Manhattanville Rd | Suite 201 | | Purchase | NY | 10577 | |
| Apollo Management Holdings, L.P. | | 9W W 57th St | | | New York | NY | 10019 | |
| Appgate Cybersecurity, Inc. | | 2 Alhambra Plaza, Suite PH-1-B | | | Coral Gables | FL | 33134 | |
| Appleby Strategy Group, LLC | | 22443 Taylor Springs Court | | | Leesburg | VA | 20175 | |
| APPLICATIONS INTERNATIONA CORP | | 10920 Via Frontera | Suite 400 | | San Diego | CA | 92127 | |
| Applications International Corp | | 10920 Via Frontera | Ste 400 | | San Diego | CA | 92127 | |
| APPLIED PREDICTIVE TECHNOLOGIE | | 4250 Fairfax Drive 11th Floor | Attn Jonathan White | | Arlington | VA | 22203 | |
| APPLIED PREDICTIVE TECHNOLOGIES | | 4250 Fairfax Drive 11th Floor | Attn Jonathan White | | Arlington | VA | 22203 | |
| Applied Research Associates, Inc. | | 4300 San Mateo Blvd NE | Ste A-220 | | Albuquerque | NM | 87110 | |
| APPLIED UNDERWRITERS | | PO Box 3646 | | | Omaha | NE | 68103 | |
| Applied Underwriters, Inc. | | PO Box 3646 | | | Omaha | NE | 68103 | |
| AppScale Systems Inc. | | 220 W Gilson Avenue | | | Quechee | VT | 05059 | |
| aPriori Technologies, Inc. | | 300 Baker Ave. #370 | | | Concord | MA | 01742 | |
| AptarGroup Inc. | | Accounts Payable | 265 Exchange Dr. | | Crystal Lake | IL | 60014 | |
| APW Knoxseeman Warehouse, Inc. | | 1073 E Artesia Blvd | | | Carson | CA | 90746 | |
| AquAid (Bucks) | | Unit 7, Gatehouse Way | | | Bucks | BKM | HP19 8DB | United Kingdom |
| Arbor Memorial Services Inc. | | 2 Jane Street | Suite 211 | | Toronto | ON | M6S 4W8 | Canada |
| Arcad IT Analysis | | 1348 Eisenhower Dr. Unit 15144 | | | Savannah | GA | 31416 | |
| Archaea Holdings, LLC | | 500 Technology Drive | Second Floor | | Canonsburg | PA | 15317 | |
| ArchAir Limited | | Unit 6, Stephenson Road | | | Swindon | | SN25 5AX | United Kingdom |
| Architekton Internet Services (DBA Agathon Group) | | 23454 Hamlin St | | | West Hills | CA | 91307 | |
| Archive Systems | | 39 Plymouth St | | | Fairfield | NJ | 07004-1615 | |
| Ardent Health Services | | PO Box 1189 | | | Madison | TN | 37116 | |
| Ardham Technologies Inc. | | 5411 Jefferson St NE | Ste. 200 | | Albuquerque | NM | 87109 | |
| ARGO COMPUTERS, LTD | | 546 5TH AVE FLOOR 10 | ATTN DJAMAL BRIEDJ | | New York | NY | 10036 | |
| ARIN | | P.O. Box 232290 | | | Centreville | VA | 20120 | |
| Arizona Central Credit Union | | 2020 CENTRAL AVE #800 | | | Phoenix | AZ | 85004 | |
| Arizona Regional Multiple Listing Servic | | 130 S Priest Dr | Suite 101 | | Tempe | AZ | 85281 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 5 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arizona Regional Multiple Listing Service | | 130 S Priest Dr | Suite 101 | | Tempe | AZ | 85281 | |
| Arizona Regional Multiple Listing Service | | 130 S Priest Dr | | | Tempe | AZ | 85281 | |
| Ark Telecom Inc. | | 46090 Lake Center Plaza Suite 302 | | | Sterling | VA | 20165 | |
| Armada Waste OH, LLC dba Capitol Waste & Recycling Services | | 10300 Sage Creek Dr | | | Galena | OH | 43021-8531 | |
| Armstrong Teasdale LLP | | 7700 Forsyth Blvd., Suite 1800 | | | St. Louis | MO | 63105 | |
| Arnet Technologies, Inc. | | 6161 Busch Blvd Ste 209 | | | Columbus | OH | 43229-2554 | |
| Arrow Electronics, Inc. | Attn Legal Shared Services | 9201 East Dry Creek Road | | | Centennial | CO | 80112 | |
| Arrow Electronics, Inc. | | 9201 East Dry Creek Road | | | Centennial | CO | 80112 | |
| Artesia General Hospital | | 702 N 13th St | | | Artesia | NM | 88210 | |
| Arthur J. Gallagher & Co. | | 2900 Golf Rd | | | Rolling Meadows | IL | 60008 | |
| Arthur J. Gallagher & Co. | | 2 Pierce Place The Gallagher Centre | The Gallagher Centre | | Itasca | IL | 60143 | |
| Arthur J. Gallagher (UK), Ltd. | | Accounts Payable | 7th Floor | | Glasgow | | G2 7AT | United Kingdom |
| Arvig Enterprises, Inc. | | 150 2nd St SW | | | Perham | MN | 56573 | |
| AS AMERICA | | PO Box 290943 | | | Wethersfield | CT | 06129 | |
| AS America, Inc. d/b/a American Standard Brands | | PO Box 290943 | | | Wethersfield | CT | 06129 | |
| ASBURY SERVICES, Inc | | 405 Old Main St | | | Asbury | NJ | 08802 | |
| Ascend Performance Materials Operations LLC | | PO Box 68 | | | Gonzalez | FL | 32560 | |
| Ascent Solar Technologies, Inc | | 12300 Grant Street | | | Thornton | CO | 80241 | |
| Ascentis Corporation | | 11995 Singletree Lane | Suite 400 | Attn CFO | Eden Prairie | MN | 55344 | |
| Ascentis Corporation | | Attn Accounts Payable | 11995 Singletree Lane | | Eden Prairie | MN | 55344 | |
| ASCO Power Services, Inc. | | 160 Park Avenue | | | Florham Park | NJ | 07932 | |
| Asigra Inc. | | 79 Brisbane Road | | | Toronto | ON | M3J 2K3 | Canada |
| Asis International, Inc. | | 1625 Prince St. | | | Alexandria | VA | 22314 | |
| Aso, LLC | | 360-B S Americas Ave | Suite 400 | | El Paso | TX | 79907 | |
| Aspire Lifestyles (Americas), Inc | | 1800 Diagonal Road, Suite 600 | ATTN Accounts Payable | | Alexandria | VA | 22314 | |
| ASSOCIATION OF AMERICAN MEDICA | | 655 K St NW | | | Washington | DC | 20001 | |
| ASSOCIATION OF AMERICAN MEDICAL COLLEGES | | 655 K St NW | | | Washington | DC | 20001 | |
| Association Resource Group, Inc | | 8665 Sudley Rd. #313 | | | Manassas | VA | 20110 | |
| Association Services of Washington | | 5601 6th Ave. S. | Suite 400 | | Seattle | WA | 98108 | |
| Assured Data Protection Inc. | | 13873 Park Center Road | Suite 545N | | Herndon | VA | 20171 | |
| Aston Health LLC | | 10150 Highland Manor Drive | Suite 300 | | Tampa | FL | 33610 | |
| AT&T c/o DirecTV | DIRECTV c/o SAKON | P. O. BOX 850 | | | Burlington | VT | 05402 | |
| AT&T Corp - UVN | | 300 North Point Parkway | | | Alpharetta | GA | 30005 | |
| AT&T Corp. | | Attn Carrier Hotel Billing | 722 N. Broadway | Floor 12 | Milwaukee | WI | 53202 | |
| AT&T GLOBAL NETWORK SERVICES (U.K.) B.V. | Accounts Payable | Studley Point | Birmingham Road, Studley | | Warwickshire | | B80 7AS | United Kingdom |
| AT&T Global Service Canada - Monthly (SCCI) | | PO Box 598018 | | | Orlando | FL | 32859-0000 | |
| AT&T Global Service Canada Co | | AT&T Accounts Payable | PO Box 66798 | | St. Louis | MO | 63166 | |
| AT&T Global Service Canada Co | | AT&T Canada Accounts Payable | PO Box 66798 | | St. Louis | MO | 63166 | |
| AT&T- Global Service Canada Co | | AT&T Canada Accounts Payable | PO Box 66798 | | Saint Louis | MO | 63166 | |
| AT&T Global Services Canada Co | | AT&T Canada Accounts Payable | PO Box 66798 | | St. Louis | MO | 63166 | |
| AT&T Services, Inc. | Attn Carrier Hotel Billing | 722 N. Broadway | Floor 12 | | Milwaukee | WI | 53202 | |
| ATI Technologies ULC | | 1 Commerce Valley Dr. East | | | Markham | ON | L3T 7X6 | Canada |
| Atkinson Andelson Loya Ruud and Romo | | 12800 Center Court Drive | Suite 300 | | Cerritos | CA | 90703 | |
| Atlanta Allergy & Asthma Clinic, The PA | | 8200 Roberts Drive Ste 450 | | | Atlanta | GA | 30350 | |
| Attentive IT, Inc. | | 7210 Jordan Ave. | Suite D39 | | Canoga Park | CA | 91303 | |
| ATTORNEYS TITLE GUARANTY FUND | | 1 S Wacker Dr | 24th Floor | | Chicago | IL | 60606 | |
| ATTORNEYS TITLE GUARANTY FUND, INC | | 1 S Wacker Dr | 24th Floor | | Chicago | IL | 60606 | |
| AUDIOVOX CORPORATION | | 180 MARCUS BLVD | | | Hauppauge | NY | 11788 | |
| Autism Speaks | | 1 E 33rd St | 4th Floor | | New York | NY | 10016 | |
| Autism Speaks, Inc. | | 1 E 33rd St | 4th Floor | | New York | NY | 10016 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Autobytel Inc. | | 18872 MacArthur Blvd. | Suite 200 | | Irvine | CA | 92612 | |
| Autodesk Asia Pte, Ltd. | | 3 Fusionopolis Way #10-21 Symbiosis | | | Singapore | | 138633 | Singapore |
| Automated Logic Contracting Services Inc | | 1150 Cobb Place Blvd. | | | Kennesaw | GA | 30144 | |
| Automatic Suppression & Alarm Systems | | 67 Ramapo Valley Rd, Suite 101 | | | Mahwah | NJ | 07430 | |
| Automotive Management Services, Inc | | 505 S Flagler Dr | Suite 700 | | West Palm Beach | FL | 33401 | |
| Automotive Services Network | | PO BOX 1720 | | | Winter Park | FL | 32790-1720 | |
| AutoWeb, Inc. | | 18872 MacArthur Blvd. | Suite 200 | | Irvine | CA | 92612 | |
| Avaap USA, LLC | | 510 Thornall Street | Suite 250 | | Edison | NJ | 08837 | |
| AVANT COMMUNICATIONS INC. | | 2 N RIVERSIDE PLAZA, SUITE 2450 | | | CHICAGO | IL | 60602 | |
| Avant Communications, Inc | | 153 W. Ohio Street | Suite 500 | | Chicago | IL | 60654 | |
| AVELLA OF DEER VALLEY INC | | 24416 N. 19th. Avenue | | | Phoenix | AZ | 85085-1887 | |
| AVNE CLOUD LLC | | 609 Main Street | Suite 2500 | | Houston | TX | 77002 | |
| Avnet, Inc. | | 8700 S Price Rd | | | Tempe | AZ | 85284 | |
| Avoca Inc. | c/o Tangoe, Inc. | PO Box 5474 | | | Parsippany | NJ | 07054 | |
| Avoca Underwriting Partners | AVOCA UNDERWRITTING PARTNERS, DAN ZANCA | 19TH FLOOR ATTN DONNA PROULX | 1000 ELM ST. | | MANCHESTER | NH | 03101 | |
| Avoca Underwriting Partners | c/o Tangoe, Inc. | PO Box 5474 | | | Parsippany | NJ | 07054 | |
| Avoca Underwriting Partners | AVOCA UNDERWRITTING PARTNERS, DAN ZANCA | 19TH FLOOR ATTN DONNA PROULX | 1000 ELM ST. | | MANCHESTER | NH | 03101 | |
| Avotus Corporation | | 409 Matheson Boulevard East | | | Mississauga | ON | L4Z 2H2 | Canada |
| AVT Technology Solutions | | 8700 S Price Rd | | | Tempe | AZ | 85284 | |
| AVT Technology Solutions, LLC | | 8700 S Price Rd | | | Tempe | AZ | 85284 | |
| AXA Group Operations Americas Inc. | | 677 Washington Boulevard | 10th Floor Suite 1000 | | Stamford | CT | 06901 | |
| AXA Group Operations Americas, Inc. | | 70 Seaview Ave | | | Stamford | CT | 06902 | |
| AXA XL - Professional Insurance | | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| AXA XL Specialty Insurance Company | | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| Axalta Coating Systems, LLC | | 2001 Market St | Suite 3600 | | Philadelphia | PA | 19103 | |
| Axeda Corporation | | 121 Seaport Blvd | Suite 1700 | | Boston | MA | 02210 | |
| AxFlow Limited | | 820 Yeovil Rd. Slough Trading Estate | | | Slough | BK | SL1 4JA | UNITED KINGDOM |
| AxiomX LLC | | 74 Carpenter Avenue | | | Sea Cliff | NY | 11579 | |
| AZ Dept of Economic Security - DTS Orders | | Division of Technology Services | 1789 W Jefferson St 2nd Flr. M Drop 1421 | | Phoenix | AZ | 85005 | |
| AZ Tech Solutions | | 32600 STEPHENSON HWY | | | Madison Heights | MI | 48071 | |
| Azaleos | | 2127 Ayrsley Town Blvd | Ste 202 | | Charlotte | NC | 28273-3555 | |
| Babcock & Jenkins Inc. | | 711 SW Alder St | STE 200 | | Portland | OR | 97205 | |
| Backstop Solutions Group LLC | | 233 South Wacker Drive | Suite 3960 | | Chicago | IL | 60606 | |
| Backstop Solutions Groupp, LLC. | | 233 South Wacker Drive | Suite 3960 | | Chicago | IL | 60606 | |
| BaishanCloud North America Corporation | | 777 108th Ave NE | | | Bellevue | WA | 98004 | |
| BaishanCloud North America Corporation | | 777 108th Ave NE | Suite 2050 | | Bellevue | WA | 98004 | |
| BaishanCloud North America, Corp. | | 777 108th Ave NE | Suite 2050 | | Bellevue | WA | 98004 | |
| Baker & Hostetler LLP | | One Cleveland Ctr | 1375 E 9th Suite 2100 | | Cleveland | OH | 44114 | |
| Bakkt, LLC | | 10000 Avalon Blvd | Suite 1000 | | Alpharetta | GA | 30009 | |
| Ball Corporation | | 9200 W 108th Circle | | | Westminster | CO | 80021 | |
| BAM Broadband, LLC | | 7000 E Belleview Ave | Ste 250 | | Greenwood Village | CO | 80111 | |
| Banana Pay LLC | | 2200 E FRANKLIN AVE STE 204 | | | Minneapolis | MN | 55404 | |
| Bandwidth IG, LLC | | 530 Lakeside Drive | | | Sunnyvale | CA | 94085 | |
| Bandwidth Inc. | | 2230 Bandmate Way | | | Raleigh | NC | 27607 | |
| Bandwidth Infrastructure Group | | 530 Lakeside Drive | Suite 190 | | Sunnyvale | CA | 94085 | |
| BANESCO USA | | 150 ALHAMBRA CIR | SUITE 100 | | Coral Gables | FL | 33134 | |
| Bank of America | | CSWT GWIM | 100 North Tryon Street | | Charlotte | NC | 28202 | |
| Bank of America | | GBAM ETT Nextgen | 100 North Tryon Street | | Charlotte | NC | 28202 | |
| Bank of America - Baronet | | 100 North Tryon Street | | | Charlotte | NC | 28202 | |
| Bank of America Corporation | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Bank of America Corporation | | Dept 745 | PO Box 172127 | | Memphis | TN | 38187 | |
| Bank of America Corporation - Next Gen | | GBAM ETT Nextgen | 100 North Tryon Street | | Charlotte | NC | 28202 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 7 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank Of Hope | | 1655 W Redondo Beach Blvd | | | Gardena | CA | 90247 | |
| BankFlorida | | 12612 Highway 301 South | | | Dade City | FL | 33525 | |
| Barclays Services (Japan), Ltd. | C/O GEPS | 31st Floor, Roppongi Hills Mori Tower | 6-10-1 Roppongi, Minato-ku | | Tokyo | | 106-0032 | Japan |
| Barnett, Frank | | Address Redacted | | | | | | |
| Barnum Companies Inc. | | 23950 Lake Blvd N | | | Forest Lake | MN | 55025 | |
| Barrows North America | | 817 Broadway | 3rd Floor | | New York | NY | 10003 | |
| Barton Overhead Door | | 1132 N Carpenter Rd. | | | Modesto | CA | 95351 | |
| Bassett Furniture | | 3525 Fairystone Park Hwy | | | Bassett | VA | 24055 | |
| Baxter Research Inc. | | 611 S Ft Harrison Ave | | | Clearwater | FL | 33756 | |
| Bay Area Heart Center | | 5398 Park St N | | | Saint Petersburg | FL | 33709 | |
| Bay Digital | | 303 N. Glenoaks Blvd. Suite 200 | | | Burbank | CA | 91502 | |
| Bayshore Solutions | | 600 North Westshore Blvd. #700 | | | Tampa | FL | 33609 | |
| BAYSHORE SOLUTIONS | | 600 N Westshore Blvd | Suite 700 | | Tampa | FL | 33609 | |
| Bayview Asset Management | BAYVIEW ASSET MANAGEMENT | C/O FORTUNE CONSULTING | 2 MERIDIAN RD., SUITE 2D | | Eatontown | NJ | 07724 | |
| BC Networks, Inc. | | 1735 Technology Drive Suite 820 | | | San Jose | CA | 95110 | |
| BDO USA, LLP | Daniel Castro, Managing Partner, Tax Services | 100 SE 2nd Street, Suite 1700 | | | Miami | FL | 33131 | |
| BDO USA, LLP | Daniel Castro, Managing Partner, Tax Services | 515 E Las Blvd, 5th Floor | | | Fort Lauderdale | FL | 33301 | |
| Beacon Roofing Supply, Inc. | c/o Cass Information System | PO Box 183028 | | | Columbus | OH | 43218 | |
| Beazley USA Services, Inc. | | 30 Batterson Park Road | | | Farmington | CT | 06032 | |
| Bell Canada | | 12150 MONUMENT DR STE 700 | C/O TEOCO-Bell Canada and affiliates | | Fairfax | VA | 22033-5503 | |
| Bell Canada - Carrier Relations | | 12150 MONUMENT DR STE 700 | C/O TEOCO-Bell Canada and affiliates | | Fairfax | VA | 22033-5503 | |
| Bell Canada - DuPont Canada Company | c/o TEOCO Corporation | 12150 Monument Drive Ste 700 | Attn Accounts Payabe | | Fairfax | VA | 22033 | |
| Bell Canada - Enterprise Cabinets | c/o TEOCO Corporation | 12150 Monument Drive Ste 700 | Attn Accounts Payable | | Fairfax | VA | 22033 | |
| Bell Canada - Green Shield Canada | c/o TEOCO Corporation | 12150 Monument Drive Ste. 700 | Attn Accounts Payable | | Fairfax | VA | 22033 | |
| Bell Canada - SMB Cabinets | c/o TEOCO Corporation | 12150 Monument Drive Ste. 700 | Attn Accounts Payable | | Fairfax | VA | 22033 | |
| Bell Canada - Wholesale | Attention Barry Yach -- PEIN 120817 | PO BOX 11033 Succ. Centre Ville | | | Montreal | QC | H3C 4W8 | Canada |
| Belles Camp Communications | | P.O. Box 4086 | | | Eagle | CO | 81631-4086 | |
| Belles Camp Communications, LLC | | P.O. Box 4086 | | | Eagle | CO | 81631-4086 | |
| Bennett International Group, LLC | | 1001 Industrial Pkwy | | | Mc Donough | GA | 30253 | |
| BERKELEY INSTALLATIONS LTD | | 934 YEOVIL RD | | | BERKSHIRE | | SL1 4NH | UNITED KINGDOM |
| Berkshire Bank | | 24 North St | | | Pittsfield | MA | 01201-5106 | |
| Berlin Packaging, LLC | | 525 W Monroe Flr 14 | | | Chicago | IL | 60661 | |
| Bespoke Software, Inc. | | 30 Karner Rd #12864 | | | Albany | NY | 12288 | |
| Best Buy Purchasing, LLC | | PO Box 9029 | Attn Data Center | | Manassas | VA | 20108-9029 | |
| Best Western International, Inc. | | 20400 N 29TH AVE | | | Phoenix | AZ | 85027 | |
| Bestel | | Montecitos 38 | | | Mexico | | 7420 | Mexico |
| BetaNXT, Inc. | | 350 N Sunny Slope Rd | | | Brookfield | WI | 53005 | |
| BETMGM LLC | | 200 Hudson Street | Plaza 2 | | Jersey City | NJ | 07311 | |
| BFI Waste Services, LLC dba Republic Services of Georgia | | 3045, Donald Lee Hollowell Pkwy | | | Atlanta | GA | 30318 | |
| BGC Technology Markets, LP | ATT Accounts Payable / Surujnie Purai | 110 East 59th Street | 15 Floor | | New York | NY | 10022 | |
| BGC Technology Markets, LP | | 110 East 59th Street | | | New York | NY | 10022 | |
| BH Doors & Engineering Ltd | | Studio 6, Capability House | Wrest Park, Silsoe | | Bedsford | | MK45 4HR | United Kingdom |
| Bharti Airtel (USA) Limited | | 245 Park Avenue | 39th Floor | | New York | NY | 10167 | |
| Bharti Airtel, Ltd. | | 245 Park Avenue | 39th Floor | | New York | NY | 10167 | |
| Big Valley Marketing, Inc. | | 333 W. San Carlos Street, Suite 600 | | | San Jose | CA | 95110 | |
| Binsky & Snyder, LLC | | 281 Centennial Ave | | | Piscataway | NJ | 08854 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bioturing Inc. | | 4445 Eastgate Mall | | | San Diego | CA | 92121 | |
| Birch Street | | 1301 Dove St. Ste 300 | ATTN Shervin Amoukhteh | | Newport Beach | CA | 92660-2462 | |
| Bird & Bug Ventures LLC dba Anderson Lock & Safe | | 6146 N 35th Ave #101 | | | Phoenix | AZ | 85017 | |
| Bisk Education | | 9417 Princess Palm Ave | | | Tampa | FL | 33619 | |
| BISSELL Homecare Inc. | | 2345 Walker Ave NW | | | Grand Rapids | MI | 49544 | |
| BIZNEWS 24.COM, INC. | | 9 Trafalgar Sq | Suite 150 | | Nashua | NH | 03063 | |
| Blackbaud, Inc | C/O Sakon | P. O. Box 1210 | | | Burlington | VT | 05402 | |
| Blackbaud, Inc | | 65 Fairchild St | | | Charleston | SC | 29492 | |
| Blackbaud, Inc. | | 2000 Daniel Island Drive | | | Charleston | SC | 29492 | |
| Blackbaud, Inc. | | PO Box 9070 | | | Manassas | VA | 20108 | |
| BlackBerry Corporation | | 3001 Bishop Drive Suite 400 | | | San Ramon | CA | 94583 | |
| BlackBerry, Corp. | | 3001 Bishop Drive Suite 400 | | | San Ramon | CA | 94583 | |
| Blackhawk Network, Inc. | | 16610 N Black Canyon Hwy Ste B105 | Attn Accouns Payable | | Phoenix | AZ | 85053-4036 | |
| Blackhawk Network, Inc. | | 16610 N Black Canyon Hwy Ste B105 | Attn Accts Payable | | Phoenix | AZ | 85053-4036 | |
| BlackHorse Solutions, Inc. | | 13461 Sunrise Valley Drive | Suite 400 | | Herndon | VA | 20171 | |
| BlackLine Systems, Inc. | Attn Legal Department | 21300 Victory Blvd., 12th Floor | | | Woodland Hills | CA | 91367 | |
| BlackLine Systems, Inc. | | 21300 Victory Blvd., 12th Floor | | | Woodland Hills | CA | 91367 | |
| Blackstone Administrative Services Partnership, LP | | 40 Berkeley Square | | | London | | W1J5AL | United Kingdom |
| Blizzard Entertainment | | 1 Blizzard Way | | | Irvine | CA | 92618 | |
| Blizzard Entertainment, Inc. | | 16215 Alton Parkway | | | Irvine | CA | 92618 | |
| Blockchain Development Labs, Inc | | 2 St. Thomas St. | Apt. 1807 | | Toronto | ON | M5S 2Z1 | Canada |
| Blockchains, LLC | | 610 Waltham Way | | | Sparks | NV | 89437 | |
| Bloom Energy Corporation | | 4353 N 1st Street | | | San Jose | CA | 95134 | |
| Bloom Energy, Corp. | | 4353 N 1st Street | | | San Jose | CA | 95134 | |
| Bloomberg | Bloomberg c/o Telesoft | 14 Commerce Drive Suite 306 | | | Cranford | NJ | 07016 | |
| Bloomberg Finance L.P | | Bloomberg LP | C/O Calero-MDSL | 5343 N. 16th St., Ste. 300 | Phoenix | AZ | 85016 | |
| Bloomberg Industry Group, Inc. | | 1801 S Bell Street | | | Arlington | VA | 22202 | |
| BLOOMBERG L P | | 731 Lexington Ave | | | New York | NY | 10022 | |
| Bloq, Inc. | | 575 East 4th Street | | | Winston-Salem | NC | 27101 | |
| Blucora, Inc. | Attn Accounts Payable | P. O. Box 141629 | | | Irving | TX | 75014-1629 | |
| Blue Lane Technologies Inc. | | 12 Turnberry Lane | | | Sandy Hook | CT | 06482 | |
| Blue Ridge Networks | | 14120 Parke Long Ct | | | Chantilly | VA | 20151 | |
| Blue Torch | | 150 East 58th Street, 39th Floor | | | New York | NY | 10155 | |
| Blue Yonder, Inc. | | 15059 N. Scottsdale Rd. | Suite 400 | | Scottsdale | AZ | 85254 | |
| Bluebird Pine Property Corp. | | 251 Consumers Road Suite 1100 | | | Toronto | ON | M2J4R3 | Canada |
| Bluefin Trading, LLC. | | 3 Park Avenue, 37th FL | | | New York | NY | 10016 | |
| Blueshirt Capital Advisors, LLC | | 100 Montgomery Street, Suite 1101 | | | San Francisco | CA | 94104 | |
| BMG Group Inc. | | 280-60 Renfrew Drive | | | Markem | ON | L3R0E1 | Canada |
| BMO Capital Markets Corp. | Attn Legal Department | 151 West 42nd Street | | | New York | NY | 10036 | |
| BMS Group ltd. | | One America Square | | | London | | EC3N 2LS | United Kingdom |
| BNP Paribas RCC, Inc | C/O MDSL | 1410 Broadway | | | New York | NY | 10018 | |
| Bo Parker dba THINQ Design | | 1844 Crested Ridge Road | | | Aledo | TX | 76008 | |
| Board of Pensions of the Evangelical Lutheran Church in America | | 7700 France Ave. S. | Ste. 350 | | Minneapolis | MN | 55435-2802 | |
| Board of Pensions of The Evangelical Lutheran Church in America dba Portico Benefits Services | | 7700 France Ave. S. | Ste. 350 | | Minneapolis | MN | 55435-2802 | |
| Board of Pensions of the Evangelical Lutheran Church in America, DBA P | | 7700 France Ave. S. | Ste. 350 | | Minneapolis | MN | 55435-2802 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Board of Pensions of the Evangelical Lutheran Church in America, DBA Portico Benefit Services | | 7700 France Ave. S. | Ste. 350 | | Minneapolis | MN | 55435-2802 | |
| Bognet Construction Associates, Inc | | 8224 Old Courthouse Rd, Suite 200 | | | Vienna | VA | 22182 | |
| Boland Trane Services, Inc. | Kim Winokur, Controller | 30 West Watkins Mill Road | | | Gaithersburg | MD | 20878 | |
| Bollinger Ship Yard | | PO Box 250 | Attn IT-Payables | | Lockport | LA | 70374-3954 | |
| Bollinger Shipyards Lockport, LLC | | PO Box 250 | Attn IT-Payables | | Lockport | LA | 70374-3954 | |
| BOLTON & MENK, INC | | 1960 Premier Dr | | | Mankato | MN | 56001 | |
| Bond Brand Loyalty Inc. | | 6900 Maritz Drive | | | Mississauga | ON | L5W 1L8 | Canada |
| Boonya Systems | | 10800 Lyndale Ave S | Suite 255 | | Bloomington | MN | 55420 | |
| Border Construction Specialties, LLC | | 2570 Kasota Avenue | | | St Paul | MN | 55108 | |
| Borwood International | | 6th Floor, Nexteracom Building | Tower 1 | Ebene | Cybercity | | 72201 | Mauritius |
| Bosch Automotive Service Solutions Inc. | | 655 Eisenhower Drive | | | Owatonna | MN | 55060 | |
| Boston Health Economics, Inc | | 265 Franklin Street #1101 | | | Boston | MA | 02110 | |
| Boston Limited | | Unit 5, Curo Park, Frogmore | | | St. Albans | HT | AL2 2DD | United Kingdom |
| Bottomline Technologies (de), Inc. | Attn Accounts Payable | 325 Corporate Drive | | | Portsmouth | NH | 03801-6808 | |
| Boulay Group | | 11095 Viking Drive, #500 | | | Eden Prairie | MN | 55344 | |
| Boyer Trucks | | PO Box 18338 | | | Minneapolis | MN | 55418 | |
| Brafton, Inc. | | 2 Oliver St., Fl2 | | | Boston | MA | 02109 | |
| Brainfuse Online Tutoring | Attn Mitch Schwartz | 271 Madison Ave - 3rd Floor | | | New York | NY | 10016 | |
| Brainier Solutions, Inc. | | 7801 E Bushlake Rd. Suite 450 | | | Minneapolis | MN | 55439 | |
| Braintree Payment Solutions | | ATTN Telecom Department | PO BOX 172127 | | Memphis | TN | 38187-2127 | |
| Braintree Payment Solutions | | PO Box 981488 | | | El Paso | TX | 79998 | |
| Branch49, LLC | | 4122 E Ashurst Dr. | | | Phoenix | AZ | 85048 | |
| Brander Group Inc | | 848 N Rainbow Blvd #5212 | | | Las Vegas | NV | 89107 | |
| BREAKFORTH INC | | 2715 ASHTON DR | SUITE 100 | | Wilmington | NC | 28412 | |
| Bridge2 Solutions | | 10000 Avalon Blvd | Ste. 1000 | | Alpharetta | GA | 30009 | |
| BridgeTower Media Holding Company f/k/a Dolan Media | | 222 S 9th St | Ste 900 | | Minneapolis | MN | 55402 | |
| BridgeTower OpCo, LLC d/b/a BridgeTower Media | | 222 S 9th St | Ste 900 | | Minneapolis | MN | 55402 | |
| Bright House Networks | c/o TEOCO | Attn MS-BHCCF | 12150 Monument Dr. Ste 700 | | Fairfax | VA | 22033 | |
| BRIGHT HOUSE NETWORKS LLC | | 4145 S. Faulkenburg Road | | | Riverview | FL | 33578 | |
| Bright House Networks, LLC | c/o TEOCO | Attn MS-BHCCF | 12150 Monument Dr. Ste 700 | | Fairfax | VA | 22033 | |
| Bristol Industries, LLC | | 4700 S McClintock Dr | Suite 120 | | Tempe | AZ | 85282 | |
| briteVAULT | | 3 Monroe Prkwy | | | Lake Oswego | OR | 97035 | |
| British Gas Trading Limited | General Counsel | Millstream Maidenhead Road | Windsor | | Berkshire | | SL4 5GD | United Kingdom |
| Brixmor Management Joint Venture 2, LP | Attn Dean Jankowski | 450 Lexington Ave 13th FL | | | New York | NY | 10017 | |
| Brixmor Property Group Inc | Attn Dean Jankowski | 450 Lexington Ave 13th FL | | | New York | NY | 10017 | |
| Broadcom Corporation | | 5300 California Ave. | PO Box 57013 | ATTN Broadcom Accounts Payable | Irvine | CA | 92617 | |
| Broadcom, Corp. | | 5300 California Ave. | PO Box 57013 | ATTN Broadcom Accounts Payable | Irvine | CA | 92617 | |
| BroadConnect Telecom Inc. | | 151 North Rivermede Road | | | Vaughan | ON | L4K 0C4 | Canada |
| Broadnet Teleservices, LLC | | 2679 West Main St #757 | | | LITTLETON | CO | 80120 | |
| Broadridge Investor Communication Solutions Inc | | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| BROADRIDGE SECURITIES PROCESSING SOLUTIONS, LLC | ATT Chris Bennis | PO Box 360 | | | Newark | NJ | 07102 | |
| BROADRIDGE SECURITIES PROCESSING SOLUTIONS, LLC | | 1551 South Washington Ave | Suite 120 | | Piscataway | NJ | 08854 | |
| BroadSoft Contact Center, Inc. | Attn Telecom Dept | PO Box 172127 | Dept 200 | | Memphis | TN | 38187 | |
| Brown & Brown Miami Dade | | 8825 NW 21st Terrace | | | Doral | FL | 33172 | |
| Brown & Brown of Florida, Inc. | Attn Fausto Alvarez | Miami Division | 14900 NW 79th Court, Ste. #200 | | Miami Lakes | FL | 33016 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 10 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNELLO CUCINELLI USA Inc. | | 466 Saw Mill River Rd | | | Ardsley | NY | 10502 | |
| Bryan Cave LLP | | 1 Metropolitan Sq | STE 3600 | | St. Louis | MO | 63102 | |
| BSO Network Solutions (UK) Ltd | | 44-48 Paul Street | | | London | | EC2A 4LB | United Kingdom |
| BT Americas Inc. | | 8951 Cypress Waters Blvd | Suite 200 | | Dallas | TX | 75019 | |
| BTM Global Consulting LLC | | 330 South Second Avenue | Suite 450 | | Minneapolis | MN | 55401 | |
| BTR Solutions, LLC d/b/a Sipi Asset Recovery, Inc. | | 1300 Thorndale Avenue | | | Elk Grove Village | IL | 60007 | |
| Buckeye Landscape Service, Inc. | | 6608 Taylor Rd. | | | Blacklick | OH | 43004 | |
| Bullhorn Inc | | 100 Summer Street Ste 1700 | | | Boston | MA | 02110 | |
| Bullhorn Inc | | 20 Gage St | | | Needham | MA | 02492-1906 | |
| Buongiorno S.P.A. | | B.go Omero Masnovo, 2 | | | Parma | | 43121 | Italy |
| Burbank Water & Power | | 164 W Magnolia Blvd | | | Burbank | CA | 91502 | |
| Burr Pilger Mayer | | 600 California Street | Ste 600 | | San Francisco | CA | 94108-2733 | |
| Burrtec Waste Industries, Inc. | | 9400 Cherry Ave #C | | | Fontana | CA | 92335 | |
| BUSINESS AND LEGAL REPORTS INC | | 141 MILL ROCK RD E | PO BOX 6001 | | Old Saybrook | CT | 06475 | |
| Business Communications Management, Inc | | 521 Fifth Avenue | 14th floor | | New York | NY | 10175 | |
| Business Wire | | 101 California street, 20th Floor | | | San Francisco | CA | 94111 | |
| Businessolver.com, Inc. | | 1025 Ashworth Rd | Suite 101 | | West Des Moines | IA | 50265 | |
| Buysafe, Inc. | | 1621 N Kent St | Suite 706 | | Arlington | VA | 22209 | |
| Buzztime | | 6965 El Camino Real | | | Carlsbad | CA | 92009-4100 | |
| By Appointment Only, Inc. | | 300 Apollo Drive 2nd Floor | | | Chelmsford | MA | 01824 | |
| BYDESIGN TECHNOLOGIES INC | | 9503 Princess Palm Ave | | | Tampa | FL | 33619 | |
| Byline Bank | | 180 N LaSalle 400 | ATTN Accounts Payable | | Chicago | IL | 60601 | |
| C & L CONTRACTORS LTD | | 8996 BURKE LAKE RD STE 302 | | | BURKE | VA | 22015 | |
| C AND R RESEARCH | | 150 N Michigan Ave | 34th Floor | | Chicago | IL | 60601 | |
| C Square Educational Enterprises, Inc. | | 8147 Globe Drive | Suite 250 | | Woodbury | MN | 55125 | |
| C&P Paint LLC | | 222 S Lucile St | | | Seattle | WA | 98108 | |
| C.H. Robinson Worldwide, Inc. | | PO Box 3123 | Attn Tangoe Managed Services | | Milford | CT | 06460 | |
| C3 Solutions | | 1751 Rue Richardson | Suite 4408 | | Montreal | QC | H3K 1G6 | Canada |
| CA, Inc | | 1 CA Plz | PO# 3000213253 | | Islandia | NY | 11749 | |
| CA, Inc. (a successor to Arcot System Inc.) | | 1 Ca Plz | | | Islandia | NY | 11749-7000 | |
| CA, Inc. (a successor to Arcot System Inc.) Co-location | | 3965 Freedom Cir | Floor 6 | | Santa Clara | CA | 95054 | |
| CA, Inc. (a successor to Arcot System, Inc.) | | 3965 Freedom Cir | Floor 6 | | Santa Clara | CA | 95054 | |
| CA, Inc. (a successor to Arcot Systems, Inc.) | | 1 Ca Plz | | | Islandia | NY | 11749-7000 | |
| CA, Inc. (a successor to Arcot Systems, Inc.) | | 3965 Freedom Cir | Floor 6 | | Santa Clara | CA | 95054 | |
| CA, Inc. (SaaS Hosting) | | 1 Ca Plz | | | Islandia | NY | 11749-7000 | |
| Cable & Wireless Americas Ops, Inc. | | 560 Lexington Ave, FL 8 | | | New York | NY | 10022-6984 | |
| Cablevision Lightpath Inc. | Altice, Cablevision Lightpath, Inc | Attention Anna Bruno | 1111 Stewart Avenue | | Bethpage | NY | 11714 | |
| Cablevision Lightpath Inc. | | 111 Stewart Ave | | | Bethpage | NY | 11714 | |
| CABLEVISION LIGHTPATH LLC | Altice, Cablevision Lightpath, Inc | Attention Anna Bruno | 1111 Stewart Avenue | | Bethpage | NY | 11714 | |
| CABLEVISION LIGHTPATH LLC | | 1111 Stewart Avenue | | | Bethpage | NY | 11714 | |
| CABLEVISION LIGHTPATH LLC | | 111 Stewart Ave | | | Bethpage | NY | 11714 | |
| CalAmp Wireless Networks Corporation | | 2400 N Glenville Drive Bldg B | Suite 225 | | Richardson | TX | 75082 | |
| CalAmp Wireless Networks, Corp. | | 2400 N Glenville Drive Bldg B | Suite 225 | | Richardson | TX | 75082 | |
| Cali Carting, Inc. | | 450 Bergen Ave. | | | Kearny | NJ | 07032 | |
| Caliber Construction, Inc. | | 4200-A Lafayette Center Dr. | | | Chantilly | VA | 20151 | |
| California Cartage Company | | PO Box 92828 | | | Long Beach | CA | 90809 | |
| California Cartage, Co. | | PO Box 92828 | | | Long Beach | CA | 90809 | |
| California Pizza Kitchen | | 575 Anton Blvd | Suite 100 | | Costa Mesa | CA | 92626 | |
| California State University | | 401 Golden Shore | | | Long Beach | CA | 90802 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 11 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Call Source Inc | | 5601 Lindero Canyon Rd | Suite 200 | | Westlake Village | CA | 91362 | |
| Callan Consulting, LLC | | 61 Baywood Avenue | | | San Mateo | CA | 94402 | |
| CALPINE ENERGY SOLUTIONS | | 401 W. A Street Suite 500 | | | San Diego | CA | 92101 | |
| CalPrivate Bank | | ATT Accounts Payable | 4675 MacArthur Court | | Newport Beach | CA | 92660 | |
| Calumet Specialty Products Partners LP | | 2780 Waterfront Parkway East Dr | Suite 200E | | Indianapolis | IN | 46214 | |
| Calumet Specialty Products Partners LP | | 2780 WATERFRONT PARKWAY EAST DR STE 200 | | | Indianapolis | IN | 46214 | |
| Cambridge Network Solutions, LLC | Manager | 35 McGrath Highway | | | Somerville | MA | 02143 | |
| Cambridge Network Solutions, LLC | | 35 McGrath Highway | | | Somerville | MA | 02143 | |
| Cameo Solutions | | 9078 Union Centre BLVD | Suite 200 | | West Chester | OH | 45069 | |
| CAMICO MUTUAL INS. CO., INC. | | 1235 RADIO ROAD | SECOND FLOOR | | Redwood City | CA | 94065 | |
| Camira | | 7220 Commerce Center Drive | | | Colorado Springs | CO | 80919 | |
| Campbell Global, LLC | | 1300 SW 5th Ave Suite 3200 | | | Portland | OR | 97201 | |
| Campus Management, Corp. | | 5201 N Congress Ave | | | Boca Raton | FL | 33487 | |
| Canaccord Genuity, Inc. | | 40 Temperance Street Ste 2100 | | | Toronto | ON | M5H 0B4 | Canada |
| CANNON & WENDT ELECTRIC CO INC | | 4020 N 16TH ST | | | PHOENIX | AZ | 85016 | |
| Canopius US Insurance | | 140 Broadway, Suite 2210 | | | New York | NY | 10005 | |
| Cantor Fitzgerald Securities | ATT IT Finance | 199 Water Street, FL 18 | | | New York | NY | 10038 | |
| Cantor Fitzgerald Securities | | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald Securities | | ATT Accounts Payable / Surujnie Purai | 110 East 59th Street | 15 Floor | New York | NY | 10022 | |
| Capcon Networks LLC | | 500 W 2nd St, 19th Fl, Suite 34 | | | Austin | TX | 78701 | |
| Capgemini Canada Inc. | | P.O. Box 210068 | | | Dallas | TX | 75211 | |
| Capgemini Canada, Inc. | | Attn Accounts Payable H2 | 800 Kipling Avenue | | Toronto | ON | M8Z 5S4 | Canada |
| Capitol Power Group, LLC | | 20365 Exchange Street, Suite 240 | | | Ashburn | VA | 20147 | |
| CapServ, Co., Ltd. Partnership | | 200 King Street West | 20th Floor | | Toronto | ON | M5H 3T4 | Canada |
| CapServCo Limited Partnership by its general partner CapServCo Inc. | | 200 King Street West | 20th Floor | | Toronto | ON | M5H 3T4 | Canada |
| CapServCo, Ltd. Partnership by its g.p.CapServco, Inc. | | 200 King Street West | 20th Floor | | Toronto | ON | M5H 3T4 | Canada |
| CapServCo, Ltd. Partnership by its general partner CapServCo, Inc. | | 200 King Street West | 20th Floor | | Toronto | ON | M5H 3T4 | Canada |
| Car Offer LLC | | 15601 DALLAS PKWY #600 | | | Addison | TX | 75001 | |
| Carahsoft Technology Corp | | 11493 Sunset Hills Road | Suite 100 | | Reston | VA | 20190 | |
| Carbonite, Inc. | | 2440 Sand Hill Road Suite 302 | | | Menlo Park | CA | 94025 | |
| CARE MEDIC SYSTEMS INC. | ATTN TANGOE | PO BOX 3870 | | | Milford | CT | 06460 | |
| CareAR, Inc. | Attn Office of General Counsel | 5830 Granite Parkway #100, Suite 355 | | | Plano | TX | 75024 | |
| Careercast, Inc. | | 5857 Owens Ave | Ste 300 | | Carlsbad | CA | 92008 | |
| Carella, Byrne, Cecchi, Olstein, Brody & Agnello P.C. | | 5 Becker Farm Road | | | Roseland | NJ | 07068-1739 | |
| Caremedic | | ATTN Anthony Walker | PO BOX 3870 | | Milford | CT | 06460 | |
| CareSmart, LLC | | 16300 Addison Rd STE 250 | | | Addison | TX | 75001 | |
| Carfax, Inc. Cloud | | 2301 Maguire Blvd | | | Columbia | MO | 65201 | |
| Caris MPI INC Irving | | 750 W John Carpenter Freeway | Suite 800 | | Irving | TX | 75039 | |
| Caris MPI, Inc. | | 750 W John Carpenter Freeway | Suite 800 | | Irving | TX | 75039 | |
| Carlton Group Ltd. | | 275 Renfre Dr | Suite 200 | | Markham | ON | L3R 0C8 | Canada |
| Carlyle Investment Management L.L.C. | | 1300 Wilson Boulevard | Suite 1400 | | Arlington | VA | 22209 | |
| CarOffer, LLC | Melissa S. Hayward | Hayward PLLC | 10501 N. Central Expy., Ste. 106 | | Dallas | TX | 75231 | |
| Carousel Industries | | 659 South County Trail | | | Exeter | RI | 02822 | |
| Carrier Corporation | | 13995 Pasteur Blvd., | | | Palm Beach Gardens | FL | 33418 | |
| Carrier Corporation | | 5900-B Northwoods Business Parkway | | | Charlotte | NC | 28269 | |
| Cary Street Partners | | 901 E Byrd Street | Suite 1001 | | Richmond | VA | 23219 | |
| Cary Street Partners Holdings LLC | | 901 E Byrd Street | Suite 1001 | | Richmond | VA | 23219 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 12 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caryco Tech | | 2060-D E Avenida De Los Arboles, #350 | | | Thousand Oaks | CA | 91362 | |
| Cascade Broadband | | PO Box 4821 | | | Bend | OR | 97707 | |
| Cass Information Systems, Inc. | | 12444 Powerscourt Drive, Suite 550 | | | St. Louis | MO | 63131 | |
| Castle Sprinkler and Alarm, Inc. | | 5114 College Ave. | | | College Park | MD | 20740 | |
| Catalent Pharma Solutions | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| CATECH SYSTEMS LTD | | 201 WHITEHALL DR UNIT 4 | | | MARKHAM | ON | L3R 9Y3 | Canada |
| Catholic Charities of St Paul and Minneapolis | | 1200 Second Avenue South | | | Minneapolis | MN | 55403 | |
| Cato Digital Inc | | 6163 W. Arranmore Dr. | | | South Jordan | UT | 84009 | |
| Cayan LLC | | 112 Lake Street Ste 210 | ATTN Total System Services | | Burlington | VT | 05401 | |
| CB Neptune Holdings, LLC | | 545 Washington Boulevard 8th Floor | | | Jersey City | NJ | 07310 | |
| Cboe Bats, LLC | | 8050 Marshall Dr # 120 | | | Lenexa | KS | 66214-1585 | |
| Cboe Bats, LLC | | 8050 Marshall Dr Suite 120 | | | Lenexa | KS | 66214 | |
| CBOE V, LLC | | 8050 Marshall Dr | STE 120 | | Lenexa | KS | 66214 | |
| CBRE, Inc., | | 415 Mission Street | 46th floor | | San Francisco | CA | 94111 | |
| CC RETAIL LLC DBA ULTIMATE | | 321 West 84th Ave. Suite A | | | Thornton | CO | 80260 | |
| CCH Incorporated | | 400 Crown Colony Drive | Suite 302 | | Quincy | MA | 02169 | |
| CCRA International | | 5070 Mark IV Parkway | | | Fort Worth | TX | 76106 | |
| CCRM Management Co | | 9380 Station Street, # 425 | | | Lone Tree | CO | 80124 | |
| CCRM Management Co | | P O Box 32191 | | | Charlotte | NC | 28232 | |
| CCRM Management Company, LLC | | 9380 Station Street, # 425 | | | Lone Tree | CO | 80124 | |
| CCRM Management Company, LLC | | P O Box 32191 | | | Charlotte | NC | 28232 | |
| CCRM Management, Co | | 1830 E Elliot Rd #104 | | | Tempe | AZ | 85284 | |
| Ccs, Inc. | | 3197B Airport Loop Drive | | | Costa Mesa | CA | 92626 | |
| CDK Global | | 1950 Hassel Rd | | | Hoffman Estates | IL | 60169 | |
| CDK Global, LLC | | 1950 Hassel Rd | | | Hoffman Estates | IL | 60169 | |
| Cellcare Technologies Limited | Anna Robertson | Unit 2A Harrison Road, Airfield Business Park | Market Harborough | | Leicestershire | | LE16 7UL | United Kingdom |
| Censeo Health | | 4055 Valley View Ln | Suite 400 | | Dallas | TX | 75244 | |
| CENTER FOR DIAGNOSTIC IMAGING | | 5775 Wayzata Blvd | Suite 190 | | Minneapolis | MN | 55416 | |
| Center for Diagnostic Imaging | | 5775 Wayzata Blvd | Suite 400 | | Saint Louis Park | MN | 55416 | |
| Center for Orthopedic Research | | 14420 W MEEKER BLVD | | | Sun City West | AZ | 85375 | |
| Center for Vein Restoration | | 7474 Greenway Center Dr | | | Greenbelt | MD | 20770 | |
| Center for Vein Restoration | | PO Box 1979 | | | Greenbelt | MD | 20768 | |
| CentiMark Corporation | | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| Centrahost.net | | 10120 Ravenswood Rd | | | Granbury | TX | 76049 | |
| Central Bank | | 2270 FRONTAGE RD W | | | Stillwater | MN | 55082 | |
| Central State Glass, Inc. | | 38128 North Ave. | | | Zephyrhills | FL | 33542 | |
| Central States Funds | | 8647 West Higgins Road | | | Chicago | IL | 60631 | |
| Central States Pension Fund | | 9377 W Higgins Rd | | | Rosemont | IL | 60018 | |
| Centre Technologies | | 16801 Greenspoint park Dr #200 | | | Houston | TX | 77060 | |
| Centric Brands Holding, Inc. | C/O Tangoe | PO BOX 172127 | Dept 1090 | | MEMPHIS | TN | 38187-2127 | |
| Centrilogic Inc. | | 2 Robert Speck Parkway | Suite 500 | | Mississauga | ON | L4Z1H8 | Canada |
| Century Communities | | 8390 E Crescent Pkwy | Suite 650 | | Greenwood Village | CO | 80111 | |
| CenturyLink | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| CenturyLink Canada, Inc. | | 14956 121A Avenue, NW | | | Edmonton | AB | T5V 1A3 | Canada |
| Centurylink Cloud - LO1 | | 575 Maryville Centre Drive Suite 400 | | | St. Louis | MO | 63141 | |
| CenturyLink Communications LLC - Accerti | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Accertify, Inc. - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - AE Global Solutions- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Apergy USA, Inc - CTL Reseller | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 13 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications LLC - Aspire | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Aspire Lifestyles America, Inc. - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - AutoZone Parts, Inc A- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Avenue Holdings LLC A- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Bernalillo County - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Bet365 - CTL Reseller | | 4020 E. Indian Rd. | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Binary One, LLC - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Boelter | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Boelter Companies- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Broadne | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Broadnet Teleservices - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Bution | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Bution - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - California First National Bank - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - City of New York - CTL Reseller | | CLK01 Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Communications LLC - City of Sante Fe, NM - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Clover | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Clover Imaging Group - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Commercial Vehicle Group - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Dewberry - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - DrillingInfo - CTL Reseller | | c/o TEOCO Corporation | 12150 Monument Dri | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Echo Global Logistics- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Email on Acid - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Engie Energy Marketing NA, Inc - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - ENJOYVC Cloud - CTL Reseller | | CLK01 ? CenturyLink c/o Synchronos 4020 | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - First Team Real Estate - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Fortinet Inc - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - G&W Ele - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - G&W Electric - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - GetInsured - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 14 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications LLC - Glenmede Investment Management LP - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Harris Associates LLP - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Hartfie | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - I systems - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Instaprotek - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - International Education Corp - CTL Resel | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - International Education Corp - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - MEMX Holdings LLC - CTL Reseller | | c/o TEOCO Corporation | 12150 Monument Dri | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Metro S | | CLK01 CenturyLink | CLK Media Processing Center | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Communications LLC - Metro State College - CTL Reseller | | CLK01 CenturyLink | CLK Media Processing Center | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Communications LLC - Mind Sp | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Mind Springs Health A- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Nationa | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - National Australia Bank - CTL Reseller | | CLK01 ? CenturyLink c/o Synchronos 4020 | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - National Strength & Conditioning Assoc. - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Nations Info - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Netgain Technology - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - NYC TeachRetirement - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Ohio Hospital Association - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Pace Analytical Services, Inc - CTL Rese | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Pace Analytical Services, Inc - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Parker, Smith & Feek Inc - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Peter Chang Enterprises, Inc. - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Savigent - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Schlage - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Securonix - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Skyline Technology Solutions - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Stericycle- CTL Reseller | CLK01 - CenturyLink c/o Synchronoss | 4020 E. Indian Rd. | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Teacher | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications LLC - Teachers Federal Credit Union- CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - U.S. Water Services - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - United Airlines - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - United Airlines - CTL Reseller | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| CenturyLink Communications LLC - University of Denver - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Vein Cl | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Vein Clinics - CTL Reseller | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC - Weaver - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC - Weaver LLP - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC (H904) | C/O TEOCO Corporation | 12150 Monument Drive, Ste. 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC (H904) | | 12150 Monument Dr. | Suite 700 | | Fairfax | VA | 22033 | |
| CenturyLink Communications LLC A- Bremer Bank - CTL Reseller | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |
| Centurylink Communications LLC. - Allen & Overy, LLP - CTL Reseller | | CLK01 ? CenturyLink CLK Media Processing | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications LLC. - Assured Information Security, Inc. - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications LLC. - Blackstar Group LLC - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| Centurylink Communications LLC. - Euromoney Trading Limited Reseller, CTL Reseller | | CLK01 ? CenturyLink CLK Media Processing | | | Phoenix | AZ | 85060 | |
| Centurylink Communications LLC. - Heritage Crystal Clean, Inc - CTL Reseller Owner Michell | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| Centurylink Communications LLC. - Ipsos America Inc - CTL Reseller | | CLK01 ? CenturyLink CLK Media Processing | | | Phoenix | AZ | 85060 | |
| Centurylink Communications LLC. - Premera Blue Cross - CTL Reseller | | CLK01 ? CenturyLink CLK Media Processing | | | Phoenix | AZ | 85060 | |
| Centurylink Communications LLC. - Sallie Mae Bank -CTL Reseller | | CLK01 ? CenturyLink CLK Media Processing | | | Phoenix | AZ | 85060 | |
| Centurylink Communications LLC. - Wallenius Wilhelmsen Logistics AS - CTL Reseller | | CLK01 ? CenturyLink CLK Media Processing | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications LLC. - World Travel, Inc | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| Centurylink Communications LLC. Ipsos A | | CLK01 ? CenturyLink CLK Media Processing | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications NL B.V. - Hunting Energy AMS1 - CTL Reseller | | Stekkenbergweg 4 | | | Amsterdam SE | | 1105 AJ | Netherlands |
| CenturyLink Communications UK Limited | General Counsel, EMEA | 10 Fleet Place, 7th Floor | | | London | | EC4M 7RB | United Kingdom |
| CenturyLink Communications, LLC | Attn Legal - BKY | c/o Lumen Technologies | 1025 Eldorado Blvd | | Broomfield | CO | 80021-8254 | |
| CenturyLink Communications, LLC | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC | C/O TEOCO Corporation | 12150 Monument Drive | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| CenturyLink Communications, LLC | | 12150 Monument Dr. | Suite 700 | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC | | 14956 121A Avenue, NW | | | Edmonton | AB | T5V 1A3 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 16 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications, LLC | | 2333 Ponce De Leon Blvd, Suite 900 | | | Coral Gables | FL | 33134 | |
| CenturyLink Communications, LLC | | 350 E. Cermak | | | Chicago | IL | 60616 | |
| CenturyLink Communications, LLC - Boy Scouts of America - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC - CME | | CLK Media Processing Center PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications, LLC - Esco Technologies - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC - Hartfiel South, Inc. - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC - Sunspeed Communications - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC Canada | | 14956 121A Avenue, NW | | | Edmonton | AB | T5V 1A3 | Canada |
| CenturyLink Communications, LLC d/b/a Lumen Technologies Group | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021-8254 | |
| CenturyLink Communications, LLC F/K/A CenturyTel Fiber Company II, LLC | | 1 Solutions Parkway | | | Chesterfield | MO | 63017 | |
| CenturyLink Communications, LLC fka Qwes | C/O TEOCO MS-CENTURYLINK | 12150 Monument Dr Suite 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC Reseller | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC Reseller | CLK01 - CenturyLink c/o Synchronoss | 4020 E. Indian Rd. | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC Reseller | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| CenturyLink Communications, LLC Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC Reseller | | CLK01 ? CenturyLink CLK Media Processing | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications, LLC Reseller | | CLK01 ? CenturyLink c/o Synchronos 4020 | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC Reseller | | c/o TEOCO Corporation | 12150 Monument Dri | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC Reseller | | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications, LLC Reseller - Radiology Assoc. of Albuquerque - CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC Reseller-CITY OF NY DoITT & FDNY | | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications, LLC US | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| CenturyLink Communications, LLC-Apergy U | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC-AutoZone Parts, Inc -CTL Reseller | | C/O TEOCO CORP. | 12150 Monument Dr. ste 700 | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC-Avenue Holdings LLC-CTL Reseller | c/o TEOCO Corporaton | 12150 Monument Driv | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC-Bet365 - | | 4020 E. Indian Rd. | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC-Bremer Bank -CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC-CITY OF NY DoITT & FDNY-CTL Reseller | | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| CenturyLink Communications, LLC-General Electric -CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC-GetInsur | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC-Lucid Health-CTL Reseller | | 4020 E. Indian Rd. | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC-Peter Ch | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Communications, LLC-Radiology Associates of Albuquerque -CTL Reseller | | 4020 E. Indian Rd | | | Phoenix | AZ | 85018 | |
| CenturyLink Communications, LLC-Sunspeed | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Communications, LLC-The GMS Group-CTL Reseller | | 4020 E. Indian Rd. | | | Phoenix | AZ | 85018 | |
| CenturyLink Federal Site 126 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 127 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 130 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 137 | | 12150 Monument Dr. | Suite 700 | | Fairfax | VA | 22033 | |
| CenturyLink Federal Site 139 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 177 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 187 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 188 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 192 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 201 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 205 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 210 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 211 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 224 | 12150 Monument Dr. | Suite 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Federal Site 225 | CLK01 - CenturyLink | CLK Media Processing Cent | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 231 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 235 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 239 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 240 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 241 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 244 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 245 | 12150 Monument Dr. | Suite 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Federal Site 246 | CLK01 - CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 247 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 260 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 268 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 274 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 277 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 278 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 279 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 281 | 12150 Monument Dr. | Suite 700 | | | Fairfax | VA | 22033 | |
| CenturyLink Federal Site 282 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 303 | CLK01 - CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 305 | CLK01 - CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 306 | CLK01 - CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 307 | CLK01 - CenturyLink | CLK Media Processing Center | PO Box 15700 Phoenix AZ 85170 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 312 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 318 | CLK01 - CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 319 | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 320 | CLK01 - CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CenturyLink Federal Site 322 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 326 | | CLK01 - CenturyLink | CLK Media Processing Center | PO Box 15700 | Phoenix | AZ | 85060 | |
| CenturyLink Federal Site 50 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CenturyLink Non-MSA Commitment Re-assign | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| CenturyLink Sales Solutions, Inc. | Attn Legal Dept. | 931 14th Str., #900 | | | Denver | CO | 80202 | |
| CenturyLink Sales Solutions, Inc. | General Counsel | 931 14th Str., #900 | | | Denver | CO | 80202 | |
| CenturyLink Total Advantage | | 1025 Eldorado Blvd. | 42C Margin Assurance Mailbox | | Broomfield | CO | 80021 | |
| Ceres Terminals | | 565 Marriott Dr. | 4th Floor | | Nashville | TN | 37214 | |
| Certichron, Inc. | | PO Box 9165 | | | Manassas | VA | 20108 | |
| CERTUSOFT INC | | 8500 Normandale Lake Blvd | Suite 980 | | Minneapolis | MN | 55437 | |
| CES - Concrete Equipment and Supply, LLC | | 145 W Main St | | | Silt | CO | 81652 | |
| Cetaris Canada Inc. | | 41 Constellation Ct | | | Etobicoke | ON | M9W 1K4 | Canada |
| Cetrom Information Technology, Inc. | | 1507B S Main Street | | | Mount Airy | MD | 21771 | |
| CFN Services Inc. | | 11440 COMMERCE PARK DRIVE #450 | | | RESTON | VA | 20191-1555 | |
| CFN Services Inc. | | 13454 Sunrise Valley Drive | | | RESTON | VA | 20191-1555 | |
| Chaney Enterprises | | 12480 Mattawoman Drive | | | Waldorf | MD | 20601 | |
| Change Healthcare Operations LLC | Change Healthcare | c/o Tangoe | PO BOX 172127, Dept #325 | | Memphis | TN | 38187 | |
| Change Healthcare Operations LLC | | PO Box 172127 | Dept 325 | | Memphis | TN | 38187-2127 | |
| CHANNEL INTELLIGENCE INC | | 1180 CELEBRATION BLVD | SUITE 101 | | Kissimmee | FL | 34747 | |
| Charles River Systems Inc. DBA Charles River Development | | 700 District Avenue | | | Burlington | MA | 01803 | |
| Charles River Systems Inc. DBA Charles River Development | | 7 NE Executive Park | | | Burlington | MA | 01803 | |
| Charles River Systems, Inc. | | 7 NE Executive Park | | | Burlington | MA | 01803 | |
| Charter Communications c/o TEOCO Corp. | | 12150 Monument Dr | Ste 700 | | Fairfax | VA | 22033 | |
| Charter Communications c/o Teoco Corp. | | 12405 Powerscourt Dr. | | | St. Louis | MO | 63131 | |
| Charter Communications Holding Company, LLC | c/o TEOCO MS-UTSP | 12150 Monument Dr. Ste. 700 | | | Fairfax | VA | 22033 | |
| Charter Communications Holding, Co., LLC | c/o TEOCO MS-UTSP | 12150 Monument Dr. Ste. 700 | | | Fairfax | VA | 22033 | |
| Charter Communications Operating, LLC | | 12150 Monument Dr. Suite 700 | C/O TEOCO MS-TWCBTP | | Fairfax | VA | 22033 | |
| Charter Communications Operating, LLC | | c/o TEOCO MS-UTSP | 12150 Monument Dr. Ste. 700 | | Fairfax | VA | 22033 | |
| Charter Communications Operating, LLC | | PO Box 31129 | | | St. Louis | MO | 63131 | |
| Charter Software | | 5951 Middlefield Rd | | | Littleton | CO | 80123 | |
| CHECK INTO CASH | | 201 KEITH ST SW | | | Cleveland | TN | 37311 | |
| Check Point Software Technologies, Inc. | | 959 Skyway Rd | Suite 300 | | San Carlos | CA | 94070 | |
| Checkers Drive-In Restaurants, Inc. | | 4300 W. Cypress St. | Suite 600 | | Tampa | FL | 33607 | |
| Checkpoint SMP | | 930 15th St, 2 | Denver | | Denver | CO | 80202 | |
| Checkpoint Software | | 959 Skyway Rd | Suite 300 | | San Carlos | CA | 94070 | |
| Cheesecake Factory Inc. | | 26901 Malibu Hills Rd | | | Calabasas | CA | 91301-5354 | |
| Chemtall Incorporated | | PO BOX 250 | | | Riceboro | GA | 31323-0250 | |
| Chemtall, Inc. | | PO BOX 250 | | | Riceboro | GA | 31323-0250 | |
| ChemTreat, Inc. | | 5640 Cox Road | | | Glen Allen | VA | 23060 | |
| ChemTreat, Inc. | Attn Contracts | 5640 Cox Road | | | Glen Allen | VA | 23060 | |
| Chicago Filter Company | | 41 N Lively Blvd. | | | Elk Grove Village | IL | 60007 | |
| CHICAGO MERCANTILE EXCHANGE INC | | PO BOX 73672 | | | CHICAGO | IL | 60673 | |
| Chick-Fil-A, Inc. | | 5200 Buffington Rd | | | Atlanta | GA | 30349-2945 | |
| Children Believe | | 90 Allstate Parkway | Suite 101 | Markham, ON, Canada, L3R 6H3 | Markham | ON | L3R 6H3 | Canada |
| Childrens Hospital of Orange County | | 1201 West La Veta Ave | | | Orange | CA | 92868-3995 | |
| Chili Piper, Inc. | | 228 Park Ave S # 78136 | | | New York | NY | 10003 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 19 of 87

**Exhibit F**

Contract Counterparties Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| China Mobile International | | 2570 N. First Street | Suite 440 | | San Jose | CA | 95131 | |
| China Mobile International (USA) Inc. | | 2570 N. First Street | Suite 440 | | San Jose | CA | 95131 | |
| China Telecom (Americas) Corporation | | 607 Herndon Parkway | Suite 201 | | Herndon | VA | 20170 | |
| Chipotle Mexican Grill | | C/O Cass Information System | PO BOX 183028 | | Columbus | OH | 43218 | |
| CHIPOTLE MEXICAN GRILL, INC. | C/O Cass Information System | PO BOX 183028 | | | Columbus | OH | 43218 | |
| Choice Solutions, L.L.C. | | 7015 College Boulevard | Suite 300 | | Overland Park | KS | 66211 | |
| Chopper Trading | | 141 W. Jackson | | | Chicago | IL | 60603 | |
| Christie Digital Systems | | 2001 W Melinda Ln | | | Phoenix | AZ | 85027 | |
| Christies Inc. | | 10 Rockefeller Center | | | New York | NY | 10012 | |
| Chubb | | One Beaver Valley Road | | | Wilmington | DE | 19803 | |
| Chubb European Group SE | | La Tour Carpe Diem | 31 Place des Corolles | Esplanade Nord | Courbevoie | | 92400 | France |
| Chubb INA Holdings Inc | | 202 Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chubb INA Holdings Inc., f/k/a ACE INA Holdings Inc. | | 9130 S Dadeland Blvd | Suite 1100 | | Miami | FL | 33156 | |
| Chubb Insurance Company of Canada | | 199 Bay Street | | | Toronto | ON | M5L 1E2 | Canada |
| Chubb International Management, Corp. | | 202 Halls Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chubb International Management, Corp. | | 9130 S Dadeland Blvd | Suite 1100 | | Miami | FL | 33156 | |
| Chuck Latham Associates, Inc. | | 18403 Longs Way Unit 102 | | | Parker | CO | 80134 | |
| Chunghwa Telecom Global, Inc. | | 2107 N 1st Street | Suite 580 | | San Jose | CA | 95131 | |
| Ciba Insurance Services | | 655 N Central Ave | Suite 2100 | | Glendale | CA | 91203 | |
| Ciber Global, LLC - LVMH | | 6363 S Fiddlers Green Cir | STE 1400 | | Greenwood Village | CO | 80111 | |
| Ciber, Inc | Legal Department | 6363 S. Fiddlers Green Circle Suite 1400 | | | Greenwood Village | CO | 80111 | |
| CIBOLA COUNTY - NM | | 700 East Roosevelt Avenut Suite 50 | | | Grants | NM | 87020 | |
| Cinedigm Digital Cinema Corp. | Attn Accounts Payable | 45 West 36th | Floor 7 | | New York | NY | 10018 | |
| Cinedigm Digital Cinema Corp. | | 45 West 36th St | 7th floor | | New York | NY | 10018 | |
| Circle K Stores, Inc. | | 1130 W Warner Road | | | Tempe | AZ | 85284 | |
| Circuit Breaker Sales LLC DBA Rocky Mountain Breaker Services LLC | | 2622 S. Raritan Circle | | | Englewood | CO | 80110 | |
| CIRQUE CORPORATION | | 2463 S 3850 W | STE A | | Salt Lake City | UT | 84120 | |
| Cisco Systems | Attn Telecom Dept | PO Box 172127 | | | Memphis | TN | 38187 | |
| Cisco Systems (USA) Pte., Ltd. | ATTN Accounts Payable | 80 Pasir Panjang Road | #25-00 Mapletree Business City | | Singapore | | 117372 | Singapore |
| Cisco Systems Canada | Cisco Systems Canada Co. | ATTN Telecom Department | P O Box 172127, Dept. 200 | | Memphis | TN | 38187-2127 | |
| Cisco Systems, Inc. | | Attn Telecom Dept | PO Box 172127 | Dept 200 | Memphis | TN | 38187 | |
| Cisco Systems, Inc. - SFO | | PO Box 172127 | Dept 200 | | Memphis | TN | 38187 | |
| Cisco Systems, Inc.- CTBU UK | Attn S Ward | 8th floor | 3979 Freedom Circle | | Santa Clara | CA | 95054 | |
| Cision | | 12051 Indian Creek Ct | | | Beltsville | MD | 20705 | |
| Cision US INC | | 130 E. RANDOLPH STREET | 7TH FLOOR | | CHICAGO | IL | 60601 | |
| Cision US Inc. | | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Citadel Enterprise Americas LLC | attn Market Making | PO Box 13592 | | | Philadelphia | PA | 19101 | |
| Citadel Enterprise Americas LLC | | 151 S. Dearborn St. | | | Chicago | IL | 60603 | |
| Citadel, LLC | attn Market Making | PO Box 13592 | | | Philadelphia | PA | 19101 | |
| Citadel, LLC | | 151 S. Dearborn St. | | | Chicago | IL | 60603 | |
| Citigroup Global Markets, Inc | Citi c/o Calero Software LLC. | 1565 Jefferson Rd | | | Rochester | NY | 14623 | |
| Citigroup Global Markets, Inc | Citi c/o Tangoe, Inc | Dept CITI/P.O. Box 1505 | | | Secaucus | NJ | 07096 | |
| Citigroup Technology, Inc. | Citi c/o Tangoe, Inc | Dept CITI/P.O. Box 1505 | | | Secaucus | NJ | 07096 | |
| City of Bardstown, KY | | 220 N 5th St | | | Bardstown | KY | 40004 | |
| City of Boston | | One City Hall Square | | | Boston | MA | 02201 | |
| City of Burbank | | 164 W Magnolia Blvd | | | Burbank | CA | 91502 | |
| City Of Carlsbad | | 1635 Faraday Ave | | | Carlsbad | CA | 92008 | |
| City of Cupertino | | 10300 Torre Avenue | | | Cupertino | CA | 95014 | |
| City of Grants - NM | | 600 W Santa Fe Ave | | | Grants | NM | 87020 | |
| City of Pinellas Park | | 5141 78th Ave | | | Pinellas Park | FL | 33781 | |
| CityLink Telecommunications NM, LLC | | 5901-J Wyoming St NE | Suite 255 | | Albuquerque | NM | 87109 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 20 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cityspan Technologies Inc | | 2021 Fillmore St. #127 | | | San Francisco | CA | 94115 | |
| CIVICA PTY, LTD. | | 52 Hillside Ct | | | Englewood | OH | 45322 | |
| Clark Construction Group, LLC | c/o Clark Group Transact AP | Attn IT 8010010 | PO Box 30559 | | Bethesda | MD | 20814 | |
| Clark County School District | | 4212 Eucalyptus Ave | BLDG 7 | | Las Vegas | NV | 89121 | |
| Clark Nexsen | | 4525 Main St | Suite 1400 | | Virginia Beach | VA | 23462 | |
| Clark Nexsen Architecture & Engineering | | 4525 Main St | Suite 1400 | | Virginia Beach | VA | 23462 | |
| CLARKE POWER SERVICES INC | | 3133 E Kemper Rd | | | Cincinnati | OH | 45241 | |
| Classic Automation LLC | | 800 Salt Road | | | Webster | NY | 14580 | |
| Clay County Rural Telephone Cooperative, | | 2 South West Street | | | Cloverdale | IN | 46120 | |
| Clearsulting LLC | | 1621 Euclid Ave. Ste. 2150 | | | Cleveland | OH | 44115 | |
| Clearsulting LLC | | 3000 Bridge Ave, Suite 002 | | | Cleveland | OH | 44113 | |
| Clearwater Paper Corporation | | 601 West Riverside Ave | Suite 1100 | | Spokane | WA | 99201 | |
| Clearwire - ITO | c/o Sprint | PO Box 63670 | | | Phoenix | AZ | 85082-3670 | |
| Cleco Corporate Holdings LLC | | PO Box 4387 | | | Pineville | LA | 71361 | |
| CLEVELAND ELECTRIC COMPANY | | 1281 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| Click4Care | | 30 Corporate Dr | | | Burlington | MA | 01803 | |
| Client Connect, Inc. | | 5 Golda Meir St | PO Box 4107 | | Ness Ziona | | 74140 | Israel |
| Clochase Inc. | | 23 Angus Glen Blvd. | | | Markham | ON | L6C 1Z1 | Canada |
| Clockspring Inc. | | 5410 Indian Head Hwy | Suite 302 | | Oxon Hill | MD | 20745 | |
| Cloudflare | | 101 Townsend Street | | | San Francisco | CA | 94107 | |
| Cloudflare - US | | 101 Townsend Street | | | San Francisco | CA | 94107 | |
| Cloudflare, Inc. | | 101 Townsend Street | | | San Francisco | CA | 94107 | |
| CloudInsyte Inc. | | 467 N Forest Rd | | | Williamsville | NY | 14221 | |
| CloudRush | | 1 Pointe Dr | Suite 530 | | Brea | CA | 92821 | |
| CloudVirga | | 5291 California Ave | Suite 300 | | Irvine | CA | 92617 | |
| CLOUDWIRX | | 413 Hillcrest Road | | | San Mateo | CA | 94402 | |
| Clougix | | 10 Nevada | | | Irvine | CA | 92606 | |
| Clune Construction Company | Brian Donahue, Vice President | 10 South Riverside Plaza, Suite 2200 | | | Chicago | IL | 60606 | |
| Coach USA | | 160N State Rt 17 | | | Paramus | NJ | 07652 | |
| Coalfire Systems, Inc. | | 11000 Westmoor Circle, Suite 450 | | | Westminster | CO | 80021 | |
| Coastline Technology Group, Llc. | | 220 Newport Center Dr | | | Newport Beach | CA | 92660 | |
| Coaxis International, Inc. | | 1816 Old St. Augustine Road | | | Tallahassee | FL | 32301 | |
| Coborns Incorporated | | 1921 Coborn Blvd | | | Saint Cloud | MN | 56301 | |
| Coca-Cola - KO - Freestyle TFS | | 1 Coca Cola Plz | | | Atlanta | GA | 30313 | |
| Coca-Cola Bottling Company of Central Florida | | 10117 Princess Palm Ave | | | Tampa | FL | 33610 | |
| Coca-Cola Canada Bottling Limited | | 335 King Street East | Attn Syed Hyder | | Toronto | ON | M5A 1L1 | Canada |
| Cogeco Peer 1 (Canada) Inc. | | 67 Mowat Avenue | Suite 418 | | Toronto | ON | M6K3E3 | Canada |
| Cogent Canada, Inc. | | Cogent Communications, Inc. | Attn Real Estate Administrator | 2450 N Street NW, 4th Floor | Washington | DC | 20037 | |
| Cogent Communications Inc | | 2450 N Street NW | | | Washington | DC | 20037 | |
| Cogent Communications Inc. | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. | | 2450 N Street NW FL 4 | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - ABQ1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - ATL1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - BOS1-A | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - BOS1-B | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - CMH1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - DEN1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - DEN2 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - DFW1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - EWR1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - EWR2 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - EWR3 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - IAD1-C | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - IAD1-F | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 21 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cogent Communications Inc. - IAD2 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - LAX1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - LAX2 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - LAX3 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - MSP1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - ORD2 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - PHX2 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - SEA1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - SEA2 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - SFO1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - SFO2 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - SFO3 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - SFO4 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cogent Communications Inc. - TPA1 | | 2450 N Street NW - 4th Floor | | | Washington | DC | 20037 | |
| Cognizant Technology Solutions U.S. Corp. | ATTN Venkata Reddy Kethu | PO BOX 40019 | | | college station | TX | 77842 | |
| Cognizant Technology Solutions U.S. Corp - VPDC Whitelabel | ATTN Rakesh Gupta (ID 295164) | PO Box 40019 | | | College Station | TX | 77842-4019 | |
| Cognizant Technology Solutions U.S. Corporation | ATTN Vipin Charanghat (ID 295164) | PO BOX 40019 | | | College Station | TX | 77842 | |
| Cognizant Technology Solutions U.S. Corporation | | ATTN Rakesh Gupta (ID 295164) PO BOX 40 | | | college station | TX | 77842 | |
| Cognizant Technology Solutions U.S. Corporation | | ATTN Venkata Reddy Kethu | PO BOX 40019 | | college station | TX | 77842 | |
| Cognizant TriZetto Software Group, Inc | | 500 Frank W. Burr Boulevard | | | Teaneck | NJ | 07666 | |
| Cognizant TriZetto Software Group, Inc. | | 6061 S WILLOW DR | | | Greenwood Village | CO | 80111 | |
| Cognizant VDCS Victory Capital Management | ATTN Rakesh Gupta (ID 295164) | PO BOX 40019 | | | College Station | TX | 77842-4019 | |
| Cohen Tauber Spievack & Wagner PC | | 420 Lexington Avenue, Suite 2400 | | | New York | NY | 10170 | |
| Colinx | | 1 INDEPENDENCE POINTESUITE 210 | | | Greenville | SC | 29615 | |
| Collectors Universe, Inc. | | 1610 E Saint Andrew PL | Suite 150 | | Santa Ana | CA | 92705 | |
| College Board | | Accounts Payable | P. O. Box 200019 | | Woodstock | GA | 30189-0419 | |
| Colliers Engineering & Design, Inc. | | 331 NEWMAN SPRINGS RD SUIT 203 | | | Red Bank | NJ | 07701 | |
| Collins Building Services, Inc. | | 24-01 44th Road | | | Long Island City | NY | 11101 | |
| Colt Internet US Corp | Corporation Service Company | 2711 Centerville Road, Suite 400 | | | Wilmington | DE | 19808 | |
| Columbia Bank | | 5210 74th St W | | | Lakewood | WA | 98499-7949 | |
| Columbia Banking System, Inc | | 5210 74th St W | | | Lakewood | WA | 98499-7949 | |
| Columbia Banking System, Inc. | | 1301 A Street | | | Tacoma | WA | 98402 | |
| Columbia Banking System, Inc. | | C/O Concur Invoice Capture | 10700 Prairie Lakes Drive | | Eden Prairie | MN | 55344 | |
| Columbia Credit Union | | P.O. Box 324 | Attn Shannon Hooker | | Vancouver | WA | 98666 | |
| COLUMBIA SPORTSWEAR COMPANY | | 1565 Jefferson Rd | Suite 120 | | Rochester | NY | 14623 | |
| COMARCH INC. | | 5600 N River Rd | Suite 640 | | Rosemont | IL | 60018 | |
| Combined Public Communications, LLC | | 100 Aqua Drive | | | Cold Spring | KY | 41076 | |
| Comcast Cable Communications Management, LLC | ATTN James Jennings | 1701 John F Kennedy BLVD | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Management, LLC | ATTN James Jennings | 1701 John F Kennedy BLVD | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Management, LLC - Chicago | Attn Kimberly Mills | 1701 John F Kennedy | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Management, LLC - Freedom | | Attn Christopher Ferrigine 1701 John F | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Management, LLC - Greater Boston | Attn David Donovan | 1701 John F Kenned | | | Philadelphia | PA | 19102 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 22 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC - Seattle | Attn Sylvia Rodeberg | 1701 John F Kenne | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Mgmnt, LLC | Attn Jaime Craig | 1701 John F Kennedy BLVD | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Mgmnt, LLC | Attn Stephen (Butch) Lewis | 1701 John F Kennedy BLVD | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Mgmnt, LLC | Attn Trenda Elson | 1701 John F Kennedy BLVD | | | Philadelphia | PA | 19102 | |
| Comcast Cable Communications Mgmnt, LLC | | 1701 John F. Kennedy Blvd. | | | Philadelphia | PA | 19103-2828 | |
| Comcast, Corp. | ATTN James Jennings | 1701 John F Kennedy BLVD | | | Philadelphia | PA | 19102 | |
| Comcept Solutions | | 13799 Park Blvd | PMB 307 | | Seminole | FL | 33776 | |
| Comdor, LLC | | 2741 Prosperity Avenue, Suite 100 | | | Fairfax | VA | 22031 | |
| Commercial Vehicle Group | | 7800 Walton Pkwy | | | New Albany | OH | 43054 | |
| CommTank, Inc. | | 84 New Salem Street | | | Wakefield | MA | 01880 | |
| COMMUNICATIONS ENGINEERING CONSULTA | | 6820 LAUFFER ROAD | | | COLUMBUS | OH | 43231 | |
| COMMUNICATIONS ENGINEERING CONSULTANTS | | 6820 LAUFFER ROAD | | | COLUMBUS | OH | 43231 | |
| Community Bridges | | 1855 W Baseline Rd | Suite 101 | | Mesa | AZ | 85202 | |
| COMMUNITY HEALTH CENTERS | | 5999 Central Ave Suite 103 | | | Saint Petersburg | FL | 33710 | |
| Community Health Centers Alliance, Inc. | | 5999 Central Ave Suite 103 | | | Saint Petersburg | FL | 33710 | |
| Compass Data Centers MSP I, LLC | | 14180 N. Dallas Parkway | | | Dallas | TX | 75254 | |
| Compensation Tool Corporation | | 174 17 th Ave. | | | Seattle | WA | 98122 | |
| Competitive Media Reporting LLC | | 24 E Washington St. | Ste 1200 | | Chicago | IL | 60602 | |
| Comprehensive Health Mgmt | | PO Box 69163 | Widepoint Solutions Corp | | Hampton | VA | 23669 | |
| Compute North Holdings, Inc. | Attn Chief Legal Officer | 7575 Corporate Way | | | Eden Prairie | MN | 55344 | |
| comScore, Inc. | | 11950 Democracy Drive | Suite 600 | | Reston | VA | 20190 | |
| Comverse, Inc | | 100 Quannapowitt Parkway | ATTN Chuck Batchelder | | Wakefield | MA | 01880 | |
| CONA - CCBCC | | 10 10th St. NE | STE 1100 | | Atlanta | GA | 30309 | |
| CONA - United | | 10 10th St. NE | STE 1100 | | Atlanta | GA | 30309 | |
| Cona Heartland | | 10 10th Street NE | STE 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC - BSNA | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC - CCSWB | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC - Northeast | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC - Swire | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC ? Abarta | | 10 10th St. NE | STE 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC ? Liberty | | 10 10th St. NE | STE 1100 | | Atlanta | GA | 30309 | |
| CONA Services LLC Florida Coke | | 10 10th Street NE | Ste 1100 | | Atlanta | GA | 30309 | |
| Concentrics, Inc. | | 5 Scotch Heather | | | Littleton | CO | 80127 | |
| Concur Technologies, Inc. | | 601 108th Ave NE, Suite 1000 | | | Bellevue | WA | 98004 | |
| Conduit LTD | | 2050 Center Avenue | Suite 450 4th floor | | Fort Lee | NJ | 07024 | |
| Connected2Fiber, Inc | | 134 Flanders Rd, STE 375 | | | Westborough | MA | 01581 | |
| Connected2Fiber, Inc. | Attn Legal Department | 134 Flanders Road | | | Westborough | MA | 01581 | |
| ConnectWise - LabTech | | 2803 West Busch Blvd. | Ste. 204 | | Tampa | FL | 33618 | |
| Consolidated Communications Enterprises | | CNS01 - Consolidated Communications | CNS01 Media Processing Center | PO Box 15700 | Phoenix | AZ | 85060 | |
| Consolidated Communications Enterprises Services, Inc. | | CNS01 - Consolidated Communications | CNS01 Media Processing Center | PO Box 15700 | Phoenix | AZ | 85060 | |
| Consolidated Disposable Service, LLC d/b/a Republic Services, Inc. | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Consolidated Disposal Service, LLC DBA Allied Waste Services, Republic Services of Southern California | | 14905 S. San Pedro St. | | | Gardena | CA | 90248 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 23 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Constellation NewEnergy, Inc. | | 1221 Lamar St., Suite 750 | | | Houston | TX | 77010 | |
| Constellation Financial Systems | | 690 Dorval Drive | Suite 425 | | Oakville | ON | L6K 3W7 | Canada |
| Constellation HomeBuilder Systems | | 8343 154th Ave NE | Suite 200 | | Redmond | WA | 98052 | |
| Construo Construction | | 1209 Copperfield Ct. | | | Aurora | IL | 60504 | |
| Contemporary Services Corp | | 17101 Superior Street | ATTN Accounts Payable | | Northridge | CA | 91325 | |
| Contemporary Services Corporation | | 17101 Superior Street | ATTN Accounts Payable | | Northridge | CA | 91325 | |
| Continental Homes | | 1341 Horton Circle | | | Arlington | TX | 76011 | |
| CONTINENTAL MILLS INC | | PO Box 88176 | | | Seattle | WA | 98138 | |
| Contrac IT | Venridge House, Grovehill Rd, Beverley | Beverley, East Riding of Yorkshire | | | | | HU17 0HQ | United Kingdom |
| Contrarian Capital Management LLC | | 411 West Putnam Ave | Suite 425 | ATTN Taj Huq | Greenwich | CT | 06830 | |
| Convergence | | 6 Journey Suite 170 | | | Aliso Viejo | CA | 92656 | |
| ConvergeOne | | 10900 Nesbitt Ave S | | | Bloomington | MN | 55437 | |
| ConvergeOne Corp IT Data Center | | 10900 Nesbitt Ave S | | | Bloomington | MN | 55437 | |
| ConvergeOne, Inc. | | 10900 Nesbitt Ave S | | | Bloomington | MN | 55437 | |
| Convergint Technologies LLC | | 1 Commerce Drive | | | Schaumburg | IL | 60173 | |
| Convergint Technologies Ltd | | #2, 6020 - 11 Street SE | | | Calgary | AB | T2H 2L7 | Canada |
| Convoke Media, Inc. dba Convoke Systems | | 4250 N. Fairfax Drive - Ste 550 | | | Arlington | VA | 22203 | |
| Convoke Media, Inc.dba Covoke Systems | | 4250 North Fairfax Drive - Ste 550 | | | Arlington | VA | 22203 | |
| Convoke, Inc. | | 4250 N. Fairfax Drive - Ste 550 | | | Arlington | VA | 22203 | |
| Cooley LLP | | 101 California Street | 5th Floor | | San Francisco | CA | 94111-5800 | |
| COOLEY LLP | | 1 Savvis Pkwy | | | Town And Country | MO | 63017 | |
| CopperPoint Mutual Insurance Company | | 3030 N 3rd St | Suite 110 | | Phoenix | AZ | 85012 | |
| Corasworks | | 7918 Jones Branch Drive, Suite 800 | | | McLean | VA | 22102 | |
| Core 7 Technologies Inc. | | 8501 Mississauga Road | Suite 301 | | Brampton | ON | L6Y 5G8 | Canada |
| CORE Institute | | 18444 N 25th Ave | Suite 320 | | Phoenix | AZ | 85023 | |
| Core Lane Technologies from Veros Credit | | 2333 N. Broadway | Suite 400 | | Santa Ana | CA | 92706 | |
| Corelogic LLC | C/O Tangoe Managed SVCS - AP | 40 Pacifica, Ste 900 | | | Irvine | CA | 92618 | |
| Corelogic LLC | | 40 Pacifica | Ste 900 | | Irvine | CA | 92618 | |
| Corelogic Solutions, LLC | C/O Tangoe Managed SVCS - AP | 40 Pacifica, Ste 900 | | | Irvine | CA | 92618 | |
| CoreLogic Solutions, LLC | | 40 Pacifica | Ste 900 | | Irvine | CA | 92618 | |
| Core-Mark International | | 395 Oyster Point Blvd | Suite 415 | | South San Francisco | CA | 94080 | |
| CoreTrust, a division of HealthTrust Purchasing Group, L.P. by HPG Enterprises, LLC, its general partner | Attn Senior Vice President, GPO Sales & Marketing | 1100 Charlotte Avenue, Suite 1100 | | | Nashville | TN | 37203 | |
| CoreWeave, Inc. | | 12 Commerce St | | | Springfield | NJ | 07081 | |
| Correct Solutions LLC | | 182 Bastille Ln | | | Ruston | LA | 71270 | |
| CoStar Realty Information, Inc. | | 1331 L St NW | | | Washington | DC | 20005 | |
| Coty US, LLC | | NA SSC - Disbursements Dept | 1400 Broadway Road | | Sanford | NC | 27332 | |
| Covalense Digital Solutions, LLC | | 13800 Coppermine Rd. Suite 134 | | | Hernon | VA | 20171 | |
| Covenant Care California, LLC. | | 27071 Aliso Creek Rd | STE 100 | | Aliso Viejo | CA | 92656 | |
| CoverMyMeds LLC | | 22901 Millcreek Blvd | | | Highland Hills | OH | 44122 | |
| Covisint, Corp. | | 26533 Evergreen Rd | Suite 500 | | Southfield | MI | 48076 | |
| Cowen and Company, LLC | | 599 Lexington Ave | Cowen Group | Attn Fred Murphy | New York | NY | 10022 | |
| Coxcom Inc | C/O TEOCO Corporation | 12150 Monument Drive | | | Fairfax | VA | 22033 | |
| Coxcom Inc | | TEOCO Corporation | Attn Cox Comm. | 12150 Monument Drive, Ste. 700 | Fairfax | VA | 22033 | |
| CPA Global (IPAN) LLC | | 3133 W. Frye Road | | | Chandler | AZ | 85226 | |
| CPG Beyond, Inc. | Douglas R. Gooding | Choate Hall and Stewart LLP | 2 International Place | | Boston | MA | 02110 | |
| CPG Beyond, Inc. | | 20365 Exchange Street, Suite 240 | | | Ashburn | VA | 20147 | |
| CQGI, Ltd UK Branch | | 51 Eastcheap | | | London | | EC3M 1JP | United Kingdom |
| Crafty Apes LLC | | 127 Lomita Street | | | El Segundo | CA | 90245 | |
| Crash Champions | | 601 Oakmont Ln | Suite 400 | | Westmont | IL | 60559 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRC Group | | One North Franklin, Ste 1400 | | | Chicago | IL | 60606 | |
| Credit Suisse Securities - CME Aurora | | 11 Madison Ave | Frnt 1 | | New York | NY | 10010 | |
| Credit Suisse Securities (USA) LLC | | 11 Madison Ave. | ATTN IT PO Invoice Control | | New York | NY | 10010 | |
| Credit Suisse Securities (USA) LLC - Prop | | 11 Madison Ave | | | New York | NY | 10010 | |
| Credit Suisse Securities (USA), LLC | | 11 Madison Ave | Frnt 1 | | New York | NY | 10010 | |
| Credit Suisse Securities USA, LLC | | 11 Madison Ave | | | New York | NY | 10010 | |
| Critical HVAC Systems, LLC | | 6057 N Paulina St | | | Chicago | IL | 60660 | |
| Cross River Fiber, LLC | | 461 Headquarters Plaza | | | Morristown | NJ | 07960 | |
| Cross River Fiber, LLC and Cross River Fiber Inc | | 461 Headquarters Plaza | | | Morristown | NJ | 07960 | |
| CrowdStrike, Inc. | | 150 Mathilda Place 3rd Floor | | | Sunnyvale | CA | 94086 | |
| CrowdStrike, Inc. | | 150 Mathilda Place, Suite 300 | | | Sunnyvale | CA | 94086 | |
| CROWE U.K. LLP | | 55 Ludgate Hill | | | London | | EC4M 7JW | United Kingdom |
| Crown Castle Fiber LLC | Attn Legal Department - Networks | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | |
| Crown Castle Fiber LLC | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - BOS | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - CMH | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - DFW | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - EWR | | Attn Synchronoss | PO Box 15700 | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - IAD | | Attn Synchronoss | PO Box 15700 | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - LAX | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - ORD | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Castle Fiber LLC - TPA | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Crown Fence Co. | | 12070 Telegraph Road, Ste 340 | | | Santa Fe Springs | CA | 90670 | |
| Crown Sterling | | 4040 MacArthur Blvd Suite 200 | | | Newport Beach | CA | 92660 | |
| Crown Sterling - Theon Technology | | 4040 MacArthur Blvd | Ste 310 | | Newport Beach | CA | 92660 | |
| CRP Industries Inc | | 35 Commerce Dr | | | Cranbury | NJ | 08512 | |
| CruiseShipCenters Canada Inc. | | #900-1066 West Hastings Street | | | Vancouver | BC | V6E 3X1 | Canada |
| Crum & Forster Specialty Insurance Company | | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| CS Technology, Inc | | One Penn Plaza - 54 Fl | | | New York | NY | 10119 | |
| CSG, Inc. | | 3815 Brittany Rd. | | | Northbrook | IL | 60062 | |
| Csit, Inc. dba Sirvis | | 14 Inverness Drive E | Ste F100 | | Englewood | CO | 80112 | |
| CT- Payment, Inc. | | 1 Place du Commerce Suite 402 | | | Verdun | QC | H3E 1A2 | Canada |
| CTBC Bank Corp. (USA) | Attention Mona Chui | 801 S Figueroa St. Suite 2300 | | | Los Angeles | CA | 90017-5657 | |
| CTBC Bank USA | Attention Mona Chui | 801 S Figueroa St. Suite 2300 | | | Los Angeles | CA | 90017-5657 | |
| CTL BMG - NLM | | 8600 Rockville Pike | | | Bethesda | MD | 20894 | |
| CTL BMG - Project Hosts | | 400 Main Street | | | Conneautville | PA | 16406 | |
| CTL BMG - State of New Mexico JID | | 202 E Marcy St | | | Santa Fe | NM | 87501 | |
| CTL Fed Site 126 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 127 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 130 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 137 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 139 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 143 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 148 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 150 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 173 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 177 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 185 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 187 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 188 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 191 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 192 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 197 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 25 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CTL Fed Site 200 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 201 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 205 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 210 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 211 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 213 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 214 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 224 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 225 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 231 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 235 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 236 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 239 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 240 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 241 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 244 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 245 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 246 | CLK01 - CenturyLink | CLK Media Processing Center | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 247 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 268 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 271 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 274 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 277 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 278 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 279 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 281 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 282 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 284 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 312 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 319 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 322 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL Fed Site 50 | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | | Phoenix | AZ | 85060 | |
| CTL THOMPSON INC | | 1971 W 12th Ave | | | Denver | CO | 80204 | |
| CU Anytime | | 4374 Alexander Blvd. N.E. St A | | | ALBUQUERQUE | NM | 87110-8707 | |
| Cubic Transportation Systems | | 401-4621 Canada Way | | | Burnaby | BC | V5G 4X8 | Canada |
| Culligan International | | 9399 W Higgins Rd | Suite 1100 | | Rosemont | IL | 60018 | |
| Culligan International Company | | 9399 W Higgins Rd | Suite 1100 | | Rosemont | IL | 60018 | |
| Cummins, Inc. | c/o Jill L. Nicholson, Esq. | Foley and Lardner LLP | 321 N. Clark Street Suite 3000 | | Chicago | IL | 60654 | |
| Curaspan Health Group, Inc. | | PO Box 1459 | MN008-W235 | | Minneapolis | MN | 55440-1459 | |
| Curvature, Inc | | 2810 Coliseum Centre Drive Suite 600 | | | Charlotte | NC | 28217 | |
| Cushman & Wakefield Inc. | Attention GTS Invoices | 225 W. Wacker Drive Suite 3000 | | | Chicago | IL | 60606 | |
| Cushman & Wakefield., Inc. | Attn Global Occupier Services Department | 225 W. Wacker Drive, Suite 3000 | | | Chicago | IL | 60606 | |
| Custom Mechanical Systems, LLC | | 1981 N Broadway, Suite 400 | | | Walnut Creek | CA | 94596 | |
| CUTCO CORPORATION | | 1116 E State St | | | Olean | NY | 14760 | |
| Cutler Group, LP | | 101 Montgomery St | Ste 700 | | San Francisco | CA | 94104-4104 | |
| CVM Solutions, Inc. | | 5 Westbrook Corporate Ctr | Ste 920 | | Westchester | IL | 60154 | |
| Cyber Seven Technologies, LLC | | 465 Upper Pike Creek Road | | | Newark | DE | 19711 | |
| Cyberfortress | | 21750 Hardy Oak Blvd.Ste 104 PMB 96884 | | | San Antonio | TX | 78258 | |
| CyberReef Solutions | | 415 Texas St | Suite 300 | | Shreveport | LA | 71101 | |
| Cybersource | Attn Visa USA c/o Calero MDSL | 1040 University Ave Ste 200 | | | Rochester | NY | 14607 | |
| Cybertrust, Inc. | C/O Xensoft Technologies | PO Box #703048 | | | Dallas | TX | 75370 | |
| CyGlass, Inc. | | 305 Foster Street | Suite 200 | | Littleton | MA | 01460 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 26 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cyntron Payroll Solutions | | 87 N Raymond Avenue | Ste 526 | | Pasadena | CA | 91103 | |
| Cyprus Credit Union | | 3876 W Center View Way | | | West Jordan | UT | 84084 | |
| CYRACOM INTERNATIONAL INC | | 2650 E Elvira Rd Ste 130 | | | Tucson | AZ | 85756-7123 | |
| CyrusOne | | Prins Bernhardplein 200 | | | Amsterdam | | 1097JB | Netherlands |
| Cytracom LLC | | 450 Century Parkway | Suite 100 | | Allen | TX | 75013 | |
| Cyxtera Communication - POC for Amulet Hotkey | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Communication POC - J-Class | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Cyxtera Communication POC - Sify | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Communications LLC for POC Dawn Foods | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Cyxtera Communications POC - Clearwater | | 179 CR 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Communications poc - Plantina | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Communications POC - Ridge | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Cyxtera Communications POC - SharedStreet | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Cyxtera Communications, LLC for POC - Teiva | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Cybersecurity, Inc. d/b/a AppGate | Attn Jonathan Simkins | 2333 Ponce De Leon Boulevard, Suite 900 | | | Coral Gables | FL | 33134 | |
| Cyxtera EBM for SRE | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Cyxtera Federal Group, Inc. | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| Cyxtera Physical Security | | 540 Maryville Centre Drive | Suite LL6 | | Saint Louis | MO | 63141 | |
| Cyxtera POC - Zero Eyes Inc | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Cyxtera POC for Nirvana Labs | | 179 County Road 1260 | | | Whitesboro | TX | 76273 | |
| Czarnowski Display Services | | 2287 S Blue Island Ave | | | Chicago | IL | 60608 | |
| D. E. SHAW & CO., L.P. | | 1166 AVENUE OF THE AMERICAS | 9th Floor | | New York | NY | 10036 | |
| D. Webber Consulting dba Megawatt Electrical | | 3100 De La Cruz Blvd., 208 | | | Santa Clara | CA | 95054 | |
| D. Webber Consulting, Inc. dba Megawatt Electrical | | 2855 Kifer Road, Suite 135 | | | Santa Clara | CA | 95051 | |
| D.F. King & CO., Inc. | Attn M. Asher F. Richelli, General Counsel | 48 Wall Street, 22nd Floor | | | New York | NY | 10005 | |
| DACOR | | 14425 Clark Avenue | | | City of Industry | CA | 91745 | |
| Daiichi Sankyo - DIVE, Modelling and Simulation - Shared components | | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| Daiichi Sankyo, Inc | C/O Tangoe, Inc. | P.O. Box 5077 | | | Parsippany | NJ | 07054 | |
| Daikin Applied Americas Inc. | Attn Legal Department | 13600 Industrial Park Blvd. | | | Minneapolis | MN | 55441 | |
| Daikin Applied Americas Inc. | | 13600 Industrial Park Blvd. | | | Minneapolis | MN | 55441 | |
| Dana Consulting Inc. | | PO Box 638 | | | Wayzata | MN | 55391 | |
| Danone North America Public Benefit Corp | | 200 S 5th St | 16th Floor | | Minneapolis | MN | 55402 | |
| Danone North America Public Benefit Corporation | | 200 S 5th St 16th Fl | Attn Nicolas Henry | | Minneapolis | MN | 55402-1437 | |
| Danone North America Public Benefit Corporation | | 200 S 5th St | 16th Floor | | Minneapolis | MN | 55402 | |
| DARC, LLC | | 57 Meadow Woods Road | | | Great Neck | NY | 11020 | |
| Darling International, Inc | | 251 OConnor Ridge Blvd. | Ste. 300 | | Irving | TX | 75038 | |
| Dasher Technologies | | 675 Campbell Technology Pkwy. | | | Campbell | CA | 95008 | |
| Data Basics | | 12030 Sunrise Valley Dr | Suite 170 | | Reston | VA | 20191 | |
| Data Center Hawk | | 7616 Lyndon B Johnson Fwy, S720 | | | Dallas | TX | 75251 | |
| Data Center Map ApS | | Egtvedvej 105 | | | Egtved | | 6040 | Denmark |
| Data Impact | | 1250 Broadway suite 3701 | | | New York | NY | 10001 | |
| DATA PROMPT INC | | 11911 Tech Rd | | | Silver Spring | MD | 20904 | |
| DataBank Holdings LTD | | P.O. Box 732200 | | | Dallas | TX | 75373 | |
| DATABASICS, INC | | 12030 Sunrise Valley Dr | Suite 170 | | Reston | VA | 20191 | |
| DataCamp Limited | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 27 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DataCamp Limited - ATL1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - DEN1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - FRA2 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - IAD1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - LAX1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - SEA1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DataCamp Limited - SFO1 | | 207 Regent Street | | | London | | W1B 3HH | United Kingdom |
| DATACARE CORPORATION | | 992 S DE ANZA Blvd | STE 201 | | San Jose | CA | 95129 | |
| datacenterhawk, LLC | | 7616 LBJ Freeway, Suite 720 | | | Dallas | TX | 75251 | |
| Datacomm Networks, Inc | | 8606 Hunters Village Rd., #114 | | | Tampa | FL | 33647 | |
| Datacraft Inc. | | 1550 Larimer St | Ste# 939 | | Denver | CO | 80202 | |
| Datagardens, Inc. (H908) | | 12150 Monument Dr | Ste 700 | | Fairfax | VA | 22033 | |
| Dataprise | | 9600 Blackwell Road | 4th Floor | | Rockville | MD | 20852 | |
| Dataprise, Inc. | | 9600 Blackwell Road | 4th Floor | | Rockville | MD | 20852 | |
| DataSeers | | 2972 Webb Bridge Parkway | | | Alpharetta | GA | 30009 | |
| DataSpan Holdings, Inc. | | 13755 Hutton Drive, Suite 300 | | | Farmers Branch | TX | 75234 | |
| Datastreams Global Inc | | 6 Centerpointe | Dr Suite 700 | | La Palma | CA | 90623 | |
| Datavision, Inc. | | 18124 Wedge Pkwy 1050 | | | Reno | NV | 89511 | |
| Datex Inc. | | 5520 Explorer Drive | Suite 202 | | Mississauga | ON | L4W 5L1 | Canada |
| Dati Cloud LLC | | 224 E Olive Ave Suite #206 | | | Burbank | CA | 91502 | |
| Davidson Companies | | 8 3rd St. North | | | Great Falls | MT | 59401 | |
| Davidson Kempner Capital Management LP | | 520 Madison Ave | 30th Floor | | New York | NY | 10022 | |
| Davis Technology Management LLC | | 1452 Hughes Rd | Suite 230 | | Grapevine | TX | 76051 | |
| Davita Medical Group | | Optum | PO BOX 1380 | | Denver | CO | 80201 | |
| Dawn Food Products, Inc. | | 3333 Sargent Rd | | | Jackson | MI | 49201 | |
| Dawn Foods | | 3333 Sargent Rd | | | Jackson | MI | 49201 | |
| DAXTEN GmbH | | Industriestr. 30 | | | Berlin | | 12099 | Germany |
| DAY PITNEY LLP | | 1 JEFFERSON ROAD | | | Parsippany | NJ | 07054 | |
| DB USA Core Corporation | | DB SERVICES NEW JERSEY, INC. | ATTN Karen Wright, C/O Tangoe | 100 Plaza One | Jersey City | NJ | 07311 | |
| DB USA Core, Corp. | | DB SERVICES NEW JERSEY, INC. | ATTN Karen Wright, C/O Tangoe | 100 Plaza One | Jersey City | NJ | 07311 | |
| DbCom Consulting Inc. | | 2 Research Way | | | Princeton | NJ | 08540 | |
| DC Group, Inc. | Attn Contracts Department | 1977 West River Road N | | | Minneapolis | MN | 55411 | |
| DC Group, Inc. | | 1977 West River Road N | | | Minneapolis | MN | 55411 | |
| DC People | | Boeing Avenue 222 | | | Schiphol-Rijk | | 1119 PN | Netherlands |
| DC Professional Development Ltd | | 22 York Buildings, John Adam Street | | | London | LND | WC2N 6JU | United Kingdom |
| DC Professional Development Ltd | | 300 St. John Street | | | London | | EC1V 4PA | United Kingdom |
| DC Water and Sewer Authority | | 5000 Overlook Ave SW | | | Washington | DC | 20032 | |
| DCCO Tukwila, LLC | Devin Donnelly | 300 N. LaSalle Street, Suite 1500 | | | Chicago | IL | 60654 | |
| DCCO Tukwila, LLC | | 300 N LaSalle St, Suite 1875 | | | Chicago | IL | 60654 | |
| DCM Services LLC | | 7601 Penn Ave S | Suite A600 | | Minneapolis | MN | 55423 | |
| DCMM Rental One, Ltd. DBA Rental One | | P.O. Box 489 | | | Colleyville | TX | 76034 | |
| Dealertrack Inc | Attn Jeff Ward | PO Box 6172 | | | Parsippany | NJ | 07054 | |
| DealerTrack.com, Inc. | Attn Jeff Ward | PO Box 6172 | | | Parsippany | NJ | 07054 | |
| DE-CIX | Ivo Ivanov, CEO / President | 590 Madison Avenue, 21st Floor | | | New York | NY | 10022 | |
| DE-CIX International GmbH | Mr. Ivo Ivanov and Mr. Sebastian Seifert | Lichtstr.43i | | | Cologne | | 50825 | Germany |
| DE-CIX North America INC. | | 590 Madison Avenue, 21st Floor | | | New York | NY | 10022 | |
| Decore-ative Specialties | | 2772 PECK RD | | | Monrovia | CA | 91016 | |
| Deem, Inc - DC3 and SC4 | | 1330 Broadway | 7th Floor | | Oakland | CA | 94612 | |
| Deem, Inc. | | 1330 Broadway | 7th Floor | | Oakland | CA | 94612 | |
| Deep Market Making, Inc. | | 93 Lincoln Ave. | | | Cliffside Park | NJ | 07010 | |
| Deepsig Inc. | | 1300 17th St N | Suite 1260 | | Arlington | VA | 22209 | |
| DefendEdge OC, LLC | | 6300 N River Rd | Suite 121 | | Rosemont | IL | 60018 | |
| Del Norte Credit Union | | 604 W. San Mateo Rd | Attn Accounts Payable | | Santa Fe | NM | 87505 | |
| Delgado Electric Inc | | 4820 N. Clark Ave. | | | Tampa | FL | 33614 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 28 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delinea Inc. | Attn Legal Department | 201 Redwood Shores Parkway, Suite 300 | | | Redwood City | CA | 94065 | |
| Delinea Inc. (formerly known as Centrify Corporation and Thycotic Software, LLC, a Wholly Owned Subsidiary of Delinea | Jean-Paul Francois | 201 Redwood Shores Parkway, Suite 300 | | | Redwood City | CA | 94065 | |
| Delinea, Inc. | | 201 Redwood Shores Parkway,Suite 300 | | | Redwood City | CA | 94065 | |
| Dell Technologies | Attn SVP, CMO Legal | One Dell Way | | | Round Rock | TX | 78682 | |
| Dell-Cyxtera Innovation Lab - POC | | 2605 Peach Dr | | | Little Elm | TX | 75068 | |
| Delta Dental of Arizona | | 5656 W Talavi Blvd | | | Glendale | AZ | 85306 | |
| Delta Dental of Missouri | | 12399 Gravois Road | | | St. Louis | MO | 63127 | |
| Delta Dental Plans Assn. | | 1515 W. 22nd | Suite 450 | Attn Kevin Heron | Oak Brook | IL | 60523 | |
| Delta Dental Plans Association | | 1515 W. 22nd | Suite 450 | Attn Kevin Heron | Oak Brook | IL | 60523 | |
| DELTA DIVERSIFIED | | 425 W Gemini Dr | | | Tempe | AZ | 85283 | |
| Delta Hire, LLC | | 2 South Biscayne Blvd. Suite 2600 | | | Miami | FL | 33131 | |
| DeniServ, LLC. | | 12399 Gravois Road | | | St. Louis | MO | 63127 | |
| Dent Wizard | | 4710 Earth City Expy | | | Bridgeton | MO | 63044 | |
| DentaQuest | | 465 Medford St | | | Charlestown | MA | 02129 | |
| DentaQuest, LLC | | 465 Medford St | | | Charlestown | MA | 02129 | |
| Denton County Electric Cooperative, Inc. | | 7701 S. Stemmons Frwy | | | Corinth | TX | 76210 | |
| Denton County Electric Cooperative, Inc., d.b.a. CoServ Electric | | 7701 S. Stemmons Frwy | | | Corinth | TX | 76210 | |
| Denver Health & Hospital Authority | | 777 Delaware Street. | Mail Code 1932 | | Denver | CO | 80204 | |
| Denver Health & Hospitality Authority | | 777 Delaware Street. | Mail Code 1932 | | Denver | CO | 80204 | |
| Denver Wholesale Florist | | 14135 E 42nd Ave Unit 60 | | | Denver | CO | 80239 | |
| Department of Child Safety | | DCS Business Operations | PO Box 6030 | | Phoenix | AZ | 85005 | |
| Derby Associates International Inc. | | 3350 Eastbrook Dr # 109 | | | Fort Collins | CO | 80525 | |
| Derick Dermatology LLC | | 1600 N Randall Rd. | Ste 400 | | Elgin | IL | 60123 | |
| Design Data Systems, Inc. | | 610 Professional Drive | Suite 102 | | Gaithersburg | MD | 20879 | |
| Destination Rx, Inc. | | 18500 W Corporate Dr | STE 250 | | Brookfield | WI | 53045 | |
| Deutsche Bank | | DB SERVICES NEW JERSEY, INC. | ATTN Karen Wright, C/O Tangoe | 100 Plaza One | Jersey City | NJ | 07311 | |
| DEXTER AXLE CO | | 2900 Industrial Pkwy | | | Elkhart | IN | 46516 | |
| DGTE B.V. | | Hoofdweg 18 | | | Waverveen | | 3646AX | Netherlands |
| DHK Enterprises, Inc. | | 13873 Park Center Rd | Ste 510N | | Herndon | VA | 20171 | |
| DHK Networks, LLC | | 13873 Park Center Rd | Ste 510N | | Herndon | VA | 20171 | |
| Diabyne | | P.O. Box 4372 | | | San Clemente | CA | 92674 | |
| Diagnostica Stago | | 5 Century Dr | | | Parsippany | NJ | 07054 | |
| Dialog Semiconductor (UK) Limited | | 6024 Silver Creek Valley Road | | | San Jose | CA | 95138 | |
| Dialog Semiconductor (UK), Ltd. | | 6024 Silver Creek Valley Road | | | San Jose | CA | 95138 | |
| Diamond Game | | 9340 Penfield Ave. | | | Chatsworth | CA | 91311 | |
| Diamond Resorts Centralized Services Com | | 6855 MetroWest Blvd | Suite 180 | | Orlando | FL | 32835 | |
| Diamond Resorts Centralized Services Company | | 6855 MetroWest Blvd | Suite 180 | | Orlando | FL | 32835 | |
| Diamond Resorts Centralized Services, Co. | | 6855 MetroWest Blvd | Suite 180 | | Orlando | FL | 32835 | |
| Diamond Resorts International, Inc. | | 6855 MetroWest Blvd | Suite 180 | | Orlando | FL | 32835 | |
| Dicks Sporting Goods, Inc. | | 345 Court St | | | Coraopolis | PA | 15108 | |
| DietWatch.com, Inc. | | Stuart N. Saltzman CPA | 336 Atlantic Ave Ste 310 | | East Rockaway | NY | 11518 | |
| Digi International Inc | | 9350 Excelsior Blvd. | Suite 700 | | Hopkins | MN | 55343 | |
| Digi-Key Corporation | | 701 BROOKS AVE S | | | Thief River Falls | MN | 56701 | |
| DIGITAL 365 RANDOLPHVILLE, LLC | Attn Property Manager | c/o Digital Realty Trust, L.P. | 3 Corporate Place North, Suite 117 | | Piscataway | NJ | 08854 | |
| Digital Arizona Research Park II, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Arts | | 130 west 29th street | 12th floor | | New York | NY | 10001 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 29 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digital Concord Center, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| DIGITAL CONTROL INC | | 19625 62nd ave s bldg B Suite B103 | | | Kent | WA | 98032 | |
| Digital Greenfield B.V. | c/o Digital Realty Trust, L.P. | 5707 Southwest Parkway, Building 1, Suite 275 | | | Austin | TX | 78735 | |
| Digital Lakeside, LLC | Attn Rafal Rak | 5707 Southwest Parkway Building 1, Suite 275 | | | Austin | TX | 78735 | |
| DIGITAL LAKESIDE, LLC | | 5707 SOUTHWEST PARKWAY BUILDING 1 SUITE 275 | | | AUSTIN | TX | 78735 | |
| Digital Map Products, Inc. | | 6 Armstrong Road | 4th Floor | | Shelton | CT | 06484 | |
| Digital Nash, LLC | John Stewart | 150 California Street, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Nash, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Piscataway, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway, Building 1, Suite 275 | | Austin | TX | 78735 | |
| DIGITAL PISCATAWAY, LLC | | 5707 SOUTHWEST PARKWAY BUILDING 1 SUITE 275 | | | AUSTIN | TX | 78735 | |
| Digital Preservation Laboratories, Inc. | | PO BOX 17300 | | | Encino | CA | 91416 | |
| Digital Realty Trust, Inc | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Singapore Jurong East Pte Ltd | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Space Park, LLC | John Stewart | 150 California Street, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Space Park, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Walsh 1 | | 150 California Street, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Walsh 1, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Walsh 2, LLC | Attn John Stewart | 150 California Street, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Walsh 2, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Waltham, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Digital Winona, LLC | | 150 California Street, Suite 400 | | | San Francisco | CA | 94111 | |
| Digital Winona, LLC | | 5707 Southwest Parkway Building 1 Suite 275 | | | Austin | TX | 78735 | |
| Dillon Consulting Limited | | 130 Dufferin Avenue | Suite 1400 | | London | ON | N6A 5R2 | Canada |
| Dinardo Design, LLC | | 159 Glezen Lane | | | Wayland | MA | 01778 | |
| Diorite Capital | | 35-40 75th Street | Apt. 6A | | Jackson Heights | NY | 11372 | |
| Diorite Capital Management, LLC. | | 35-40 75th Street | Apt. 6A | | Jackson Heights | NY | 11372 | |
| DIPERK POWER SOLUTIONS | | UNIT A KINGSBRIDGE CENTRE STURROCK | BRETTON | | PETERBOROUGH | | PE3 8TZ | United Kingdom |
| Direct Energy | | PO Box 6815 | | | Portland | OR | 97228-6815 | |
| DIRECT ENERGY BUSINESS | | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| Direct Energy Business, LLC | Attn Nicholas R. Lawson | c/o McDowell Hetherington LLP | 1001 Fannin, Suite 2400 | | Houston | TX | 77002 | |
| Direct Energy Marketing Limited - Accounts Payable #8 | | PO Box 6815 | | | Portland | OR | 97228-6815 | |
| Direct Energy Marketing Limited -Accounts Payable #1 | | PO Box 6815 | | | Portland | OR | 97228-6815 | |
| Direct Energy Marketing Limited- Accounts Payable #3 | | 12 Greenway Plaza | Suite 250 | | Houston | TX | 77046 | |
| Direct Shot Distribution | | 2001 Commerce Parkway | | | Franklin | IN | 46131 | |
| DirectTV, LLC | DIRECTV c/o SAKON | P. O. BOX 850 | | | Burlington | VT | 05402 | |
| DirecTv | | DIRECTV c/o SAKON | P. O. BOX 850 | | Burlington | VT | 05402 | |
| DirecTV, LLC | DIRECTV c/o SAKON | P. O. BOX 850 | | | Burlington | VT | 05402 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 30 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Discovernet Limited | | 3-251 Queen Street South | Suite 526 | | Mississauga | ON | L5M 1L7 | Canada |
| Discovery Communications LLC | | PO Box 13250 | | | Silver Spring | MD | 20910 | |
| Distinguished Programs Group LLC | | 1180 Avenue of the Americas #16 | | | New York | NY | 10036 | |
| District Medical Group | | 2929 E Thomas Rd | | | Phoenix | AZ | 85016 | |
| Dixie Diesel & Electric, Inc. | | 3150 Maxson Rd. | | | El Monte | CA | 91732 | |
| DLA Piper LLP | | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| DMC Global Inc. | | 11800 Ridge Parkway | Suite 300 | | Boulder | CO | 80301 | |
| DNA Cleaning, Inc | | 830 West Route 22, # 172 | | | Lake Zurich | IL | 60047 | |
| DNA Micro Inc. | | 23785 El Toro Rd #446 | | | Lake Forest | CA | 92630 | |
| Document Technologies, LLC | | 11880 College Blvd. | Suite 200 | | Overland Park | KS | 66210 | |
| Docusign | | 999 3RD AVE STE 1700 | | | Seattle | WA | 98104-1116 | |
| Docusign Inc | | 999 3RD AVE STE 1700 | | | Seattle | WA | 98104 | |
| DocuSign Inc. - SE2 Test Cage | | 999 3RD AVE STE 1700 | | | Seattle | WA | 98104-1116 | |
| DocuSign Inc. - SEA1 Test Cage | | 999 3RD AVE STE 1700 | | | Seattle | WA | 98104-1116 | |
| DocuSign, Inc. | | 221 Main Street, Suite 1000 | | | San Francisco | CA | 94105 | |
| DocuSign, Inc. | | 221 Main Street, Suite 1550 | | | San Francisco | CA | 94105 | |
| DocuSign, Inc. | | 83 Columbia St Ste 400 | | | Seattle | WA | 98104-1416 | |
| Dominos Pizza LLC | | 30 Frank Lloyd Wright Dr | | | Ann Arbor | MI | 48105 | |
| Dominos Pizza of Canada Ltd | | DPC National Advertising Fund Ltd. | 1608 Sylvestre Drive | | Tecumseh | ON | N9K 0B9 | Canada |
| Doosan Digital Innovation America | Attn Accounts Payable DDIA | 250 E Beaton Drive | | | West Fargo | ND | 58078 | |
| Doosan Machine Tools America | Attn Accounts Payable DDIA | 250 E Beaton Drive | | | West Fargo | ND | 58078 | |
| Dots Technology & Trading | | 2 Bukit Batok Street 23, #05-03 Bukit Batok Connection | | | Singapore | | 659554 | Singapore |
| Douglas County School District - CO | | 701 Prairie Hawk Dr. | | | Castle Rock | CO | 80109 | |
| Dover Corporation | C/O Cass Information Sys | PO Box 183028 | | | Columbus | OH | 43218 | |
| Dovetail Internet Technologies | | 40 Southbridge St | STE 210 | | Worcester | MA | 01608 | |
| DP Guardian, Inc. | | PO Box 270468 | | | Littleton | CO | 80127 | |
| DP2 Associates LLC | | 5700 Texas Trail | | | Colleyville | TX | 76034 | |
| DPF Data Services Group, Inc. | | 1345 Campus Parkway | Mail Unit A17 | | Wall Township | NJ | 07753 | |
| DPR Construction, A General Partnership | | 1450 Veterans Boulevard | | | Redwood City | CA | 94063 | |
| DR FORTRESS | | 3375 KOAPAKA ST STE D198 | | | HONOLULU | HI | 96819 | |
| Drew Fuel Services, Inc. | | 1862 NW 21st St. | | | Pompano Beach | FL | 33069 | |
| Driasi Inc | | 7930 Century Blvd | | | Chanhassen | MN | 55317 | |
| Driscoll Childrens Hospital | | 3533 S Alameda St | | | Corpus Christi | TX | 78411 | |
| Driscoll Childrens Hospital | | 3533 S Alameda St | Attn Accounts Payable | | Corpus Christi | TX | 78411 | |
| Drumbi, Inc. | | 23785 El Toro Rd #446 | | | Lake Forest | CA | 92630 | |
| Drybar Holdings LLC | | 125 Technology Drive | Suite 150 | | Irvine | CA | 92618 | |
| DSC Solutions, Inc. | | PO Box 1629 | | | Dillon | CO | 80435 | |
| DTN | | 9110 West Dodge Road | Suite 100 | | Omaha | NE | 68114-3334 | |
| DUNN LUMBER COMANY | | PO Box 45550 | | | Seattle | WA | 98145 | |
| Dunn Lumber, Co. | | PO Box 45550 | | | Seattle | WA | 98145 | |
| Dupaco Community Credit Union | | 3299 Hillcrest Rd | | | Dubuque | IA | 52001 | |
| DVS INTELESTREAM | | 111 N. First Street, #302 | | | Burbank | CA | 91502 | |
| DVS Intelestream | | DVS INTELESTREAM | 111 N. First Street, #302 | | Burbank | CA | 91502 | |
| DVS Media Services | | DVS INTELESTREAM | 111 N. First Street, #302 | | Burbank | CA | 91502 | |
| DW Holdings | C/O Calero Software | 1040 UNIVERSITY AVE #200 | | | Rochester | NY | 14607 | |
| DW Holdings, Inc., c/o First Data, Corp. | C/O Calero Software | 1040 UNIVERSITY AVE #200 | | | Rochester | NY | 14607 | |
| DXC Technology Service LLC | Andrew Sprey | 5400 Legacy Dr | | | Plano | TX | 75024 | |
| Dynacare-Gamma Laboratory Partnership | | 115 Midair Court | | | Brampton | ON | L6T 5M3 | Canada |
| DYNALECTRIC COMPANY | | 345 SHERIDAN BLVD | | | LAKEWOOD | CO | 80226 | |
| Dynamic | | 1603 Capitol Ave | Suite 310 A254 | | Cheyenne | WY | 82001 | |
| Dynamic Materials | | 11800 Ridge Parkway | Suite 300 | | Boulder | CO | 80301 | |
| Dynamo Software Inc | | 480 Pleasant St #B200 | | | Watertown | MA | 02472-2463 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 31 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E*TRADE Financial Corporation | c/o Sakon | PO Box 1093 | | | Burlington | VT | 05402-1093 | |
| E. Shinn | | 21800 Towncenter Plaza | Suite 266A, Box No. 658 | | Sterling | VA | 20164 | |
| E.L.Harvey & Sons Inc | | 68 Hopkinton Rd. | | | Westborough | MA | 01581 | |
| E2 OPTICS LLC | | 76 INVERNESS DR E STE A | | | ENGLEWOOD | CO | 80112 | |
| E2 Services Inc | | 440 Treasure Drive | ATTN Kenneth (Scott) Eakin | | Oswego | IL | 60543 | |
| e2Companies, LLC | | 8901 Quality Rd. | | | Bonita Springs | FL | 34135 | |
| Eagle Mark | | 330 Ashland Rd | | | Mansfield | OH | 44905 | |
| EastGroup Properties, LP | | PO Box 534563 | | | Atlanta | GA | 30353-4563 | |
| Eaton Corporation | | 1000 Eaton Boulevard | | | Cleveland | OH | 44122 | |
| eBay, Inc. | | PO#4500086152 | PO BOX 981488 | | El Paso | TX | 79998 | |
| Ebix Health Administration Exchange | Attn Accounts Payable | 1 Ebix Way | | | Johns Creek | GA | 30097 | |
| Ebix, Inc | | 1, Ebix Way | ATTN Accounts Payable | | Johns Creek | GA | 30097 | |
| eBridge Inc. | | 1018 N Ward St | | | Tampa | FL | 33607 | |
| EC America | | 8444 Westpark Drive, Suite 200 | | | McLean | VA | 22102 | |
| ECauseMedia Inc. | | 2938 Quentin Rd | | | Brooklyn | NY | 11229 | |
| ECI Software Solutions, Inc. | | 4400 Alliance Gateway Freeway Suite 154 | | | Fort Worth | TX | 76177 | |
| Eclipse Aerospace Inc. | | 3520 Spirit Drive SE | | | Albuquerque | NM | 87106 | |
| Economic Research Institute | | 111 Academy | Suite 270 | | Irvine | CA | 92617 | |
| Edaptive Computing Inc. | | 1315 Bldg H Lyons Rd | | | Dayton | OH | 45432 | |
| Edge Mortgage Advisory Company LLC | | 2125 E KATELLA AVE | | | Anaheim | CA | 92806 | |
| Edge Reach Consulting, Inc | | 354 Corbett Avenue | | | San Francisco | CA | 94114 | |
| Edge Solutions | | 7 Old Roswell St | | | Alpharetta | GA | 30009 | |
| Edge Solutions Group | | 1639 11th Street Suite 118 | | | Santa Monica | CA | 90404 | |
| Edge Support | | 7135 S Decatur Blvd | | | Las Vegas | NV | 89118 | |
| Edge Unified Communications Support, LLC | | 17 East Vine Street | | | Murray | UT | 84107 | |
| Edgemac | | 2125 E KATELLA AVE | | | Anaheim | CA | 92806 | |
| Edgevana, Inc | | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Edi Health Group, Inc. | | 17701 Cowan St, # 250 | | | Irvine | CA | 92614 | |
| EDJX, Inc | | 8601 Six Forks Road | Suite 400 | | Raleigh | NC | 27615 | |
| Edward Jensen urban productions | | 16 W Encanto Blvd Unit 301 | | | Phoenix | AZ | 85003 | |
| e-Emphasys Technologies Inc. | | 2501 Weston Pkwy | Suite 101 | | Cary | NC | 27513 | |
| Effisoft USA | | 67 Page Street | | | Brownville | ME | 04414 | |
| eGain Corporation | | 1252 Borregas Avenue | | | Sunnyvale | CA | 94089 | |
| ELAS Occupational Health Ltd | | Kings Court, Water Lane, Wilmslow | | | Cheshire | | SK9 5AR | United Kingdom |
| ELC Online Inc. | Attn Simon Wallis | 40 West 23rd St 3rd Floor | | | New York | NY | 10010 | |
| ELC Online, Inc. | | 40 West 23rd Street | | | New York | NY | 10010 | |
| Electric Group Ltd | | 72 Prince Edward Blvd. | | | Thornhill | ON | L3T 7E7 | Canada |
| Electro Rent Corporation | | 8511 Fallbrook Ave Floor 2 | | | West Hills | CA | 91304-3246 | |
| Electro Rent, Corp. | | 8511 Fallbrook Ave Floor 2 | | | West Hills | CA | 91304-3246 | |
| Electronic Environments Co. LLC | | 410 Forest Street | | | Marlborough | MA | 01752 | |
| Element Financial Corp | | 940 Ridgebrook Road | | | Sparks Glencoe | MD | 21152 | |
| Element PBX | | 401 16th Street N | | | Saint Petersburg | FL | 33705 | |
| Element Vehicle Management Services Group, LLC | | 940 Ridgebrook Road | | | Sparks Glencoe | MD | 21152 | |
| Elevate Consult, LLC | | 1172 S Dixie Hwy., Suite 311 | | | Coral Gables | FL | 33146 | |
| Elevations Credit Union | | PO BOX 9004 | | | Boulder | CO | 80301 | |
| EliteSwap LLC | | 220 E Fremont Place, #404 | | | Littleton | CO | 80122 | |
| Elizabeth & Wine | | 35 Gibson Square | Islington | | London | | N1 0RB | United Kingdom |
| Elizabeth & Wine Ltd | | 129 Station Road | Amersham | | Buckinghamshire | | HP7 0AH | United Kingdom |
| Ellie Mae, Inc. | C/O Calero-MDSL, LLC | 1040 University Ave | | | Rochester | NY | 14607 | |
| Elliott Auto Supply Company Inc. | | 1380 Corporate Center Curve | Suite 200 | | Eagan | MN | 55121 | |
| Elogic Learning | | 14934 N Florida Ave | | | Tampa | FL | 33613 | |
| Ema Softech | | 1800 Preston Park Blvd | Suite 260 | | Plano | TX | 75093 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 32 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emason DBA Clarifire | | 11399 16th Ct N | Suite 100 | | Saint Petersburg | FL | 33716 | |
| EMC Corporation | | 176 South Street | | | Hopkinton | MA | 01748 | |
| EMS Technologies, LLC d/b/a Albireo Energy | Gregory Bromen | Nilan Johnson Lewis PA | 250 Marquette Ave South Suite 800 | | Minneapolis | MN | 55401 | |
| Emser Tile | | 8431 Santa Monica Blvd | | | Los Angeles | CA | 90069 | |
| En Masse Entertainment | | 1218 3RD AVE STE 800 | | | Seattle | WA | 98101 | |
| ENCLAVE HOSTING LLC | | 1435 E VENICE AVE | PMB 133 | | Venice | FL | 34292 | |
| ENCO Utility Services, LLC | | 8141 E Kaiser Blvd, #212 | | | Anaheim | CA | 92808 | |
| Endurance Chicago | | 225 W Randolph St #1800 | | | Chicago | IL | 60606 | |
| EnerCare, Inc. | | 7400 Birchmount Rd | | | Markham | ON | L3R5V4 | Canada |
| Energy Management & Testing Corp. | | P.O. Box 59572 | | | Schaumburg | IL | 60159 | |
| Energy Source LLC | | 12544 High Bluff Drive | Ste 320 | | San Diego | CA | 92130 | |
| EnerSys Delaware Inc. | Attn Legal Department | 2366 Bernville Rd. | | | Reading | PA | 19605 | |
| Enerwise Global Technologies, Inc. d/b/a Cpower | | 1001 Fleet Street, Suite 400 | | | Baltimore | MD | 21202 | |
| Enerwise Global Technologies, LLC d.b.a. Cpower | Attn Legal Department | 1001 Fleet Street, Suite 400 | | | Baltimore | MD | 21202 | |
| Enhanced Software Products Inc | | 1811 N Hutchison Rd | | | Spokane | WA | 99212 | |
| Enterprise Db | | 34 Crosby Dr | Suite 201 | | Bedford | MA | 01730 | |
| Enterprise Guardian Inc | | 3070 Bristol St Ste 320 | | | Costa Mesa | CA | 92626 | |
| Enterprise Security Solutions LLC | | 44710 Cape Court Unit 112 | | | Ashburn | VA | 20147 | |
| Enterprise Services, LLC | | 321 N. Clark St. | Suite 940 | | Chicago | IL | 60654 | |
| Entertainment Partners | | 2950 N Hollywood Way | | | Burbank | CA | 91505 | |
| ENTERTAINMENT PUBLICATIONS INC | | 1401 Crooks Rd | Suite 150 | | Troy | MI | 48084 | |
| Envestnet Asset Management | | 1801 California St | 23rd Floor | | Denver | CO | 80202 | |
| Envestnet Asset Management Inc | | 1801 California St | Floor 23 | | Denver | CO | 80202 | |
| Envestnet Asset Management, Inc. | | 1801 California St | 23rd Floor | | Denver | CO | 80202 | |
| EPI Certification Pte Ltd | | 37th Floor, Singapore Land Tower | 50 Raffles Place | | Singapore | | 048623 | Singapore |
| Epiq Information Technology (Shanghai) Company Limited | | 1102-1104 Central Plaza | | | Wan Chai | | | Hong Kong |
| EPIQ Systems, Inc. | | 11880 College Blvd. | Suite 200 | | Overland Park | KS | 66210 | |
| Epiq Systems, Inc. - Epiq Information Technology (Shanghai) Company Limited | | 1102-1104 Central Plaza | | | Wan Chai | | | Hong Kong |
| Episcopal Communities & Services | | 605 E Huntington Dr | Suite 207 | | Monrovia | CA | 91016 | |
| ePlastics Inc. | | 5535 Ruffin Road | | | San Diego | CA | 92123 | |
| ePlus Technology, Inc | | 13595 Dulles Technology Drive | | | Herndon | VA | 20171 | |
| ePlus, Inc | | 13595 Dulles Technology Dr | | | Herndon | VA | 20171 | |
| Epsilon Data Management, LLC | | 601 Edgewater Drive | | | Wakefield | MA | 01880 | |
| Epsilon Data Management, LLC | | P.O. Box 172127 | Dept. 490 | | Memphis | TN | 38187-2127 | |
| Epsilon Data Management, LLC- ORD | | 601 Edgewater Drive | | | Wakefield | MA | 01880 | |
| Equal Optics, LLC | | 2280 University Drive, Suite 102 | | | Newport Beach | CA | 92660 | |
| EQUINITI TRUST COMPANY | | Aspect House Spencer Rd | | | Lancing West Sussex | | BN99 6DA | United Kingdom |
| Equiniti, Ltd. | | Aspect House Spencer Rd | | | Lancing West Sussex | | BN99 6DA | United Kingdom |
| Equinix | | One Lagoon Drive, 4th Floor | | | Redwood City | CA | 94065 | |
| Equinix Canada Ltd. | | P.O. Box 7866 | | | Toronto | ON | M5W 2R2 | Canada |
| EQUINIX DO BRAZIL | | RUA DR. MIGUEL COUTO 58 | | | CENTRO | SP | 01008-010 | Brazil |
| Equinix LLC | | One Lagoon Drive, 4th Floor | | | Redwood City | CA | 94065 | |
| Equinix LLC f/k/a Equinix Operating Co., Inc. | | 1 Lagoon Drive | | | Redwood City | CA | 94065 | |
| Equinox Holdings, Inc. | | 1 Park Avenue | | | New York | NY | 10016 | |
| Equitable Bank | | 30 St Clair Ave W. | Suite 700 | | Toronto | ON | M4V 3A1 | Canada |
| Eracent, Inc. | | PO Box 647 | | | Riegelsville | PA | 18077 | |
| Erisa Administrative Services | | 1200 San Pedro DR NE | | | Albuquerque | NM | 87110 | |
| Erisa Administrative Services - (EDU) | | 1429 2nd Street | | | Santa Fe | NM | 87505 | |
| ERNEST HEALTH, INC | | 4600 Lena Drive | | | Mechanicsburg | PA | 17055 | |
| Ernst & Young LLP | | Waterfront Corporate Center II | 121 River St. | | Hoboken | NJ | 07030 | |
| ERP Integrated Solutions, Inc. | | 1501 Hughes Way | Suite 320 | | Long Beach | CA | 90810 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERP Operating Limited Partnership By Equity Residential | | 2 N Riverside Plz | 2nd Floor IT | ATTN DEB ZAFIRATOS - IT DEPT | Chicago | IL | 60606 | |
| ERP Operating Limited Partnership By Equity Residential, its general partner | | 2 N Riverside Plz | 2nd Floor IT | ATTN DEB ZAFIRATOS - IT DEPT | Chicago | IL | 60606 | |
| eRx Network | | Change Healthcare | c/o Tangoe | PO BOX 172127, Dept #325 | Memphis | TN | 38187 | |
| ERX NETWORK LLC, AN EMDEON COMPANY | | PO Box 172127 | Dept 325 | | Memphis | TN | 38187-2127 | |
| Es Janitorial Services | | 4305 Oak Chase Dr. | | | Keller | TX | 76244 | |
| Escape Technology Ltd | | Threeways House | | | London | | W1W 5DE | United Kingdom |
| eShares, Inc. dba Carta, Inc. | Legal Dept. | 333 Bush Street, Suite 2300 | | | San Francisco | CA | 94104 | |
| eSignal c/o IBM | Attn Interactive | PO Box 2457 | | | Secaucus | NJ | 07096 | |
| ESS / Pavlon | | 44710 Cape Court Unit 112 | | | Ashburn | VA | 20147 | |
| Essential Access Health | | 3600 Wilshire Blvd | Suite 600 | | Los Angeles | CA | 90010 | |
| Etheric Networks, Inc. | | PO Box 2266 | ATTN EBRU 877-541-3905 EXT 716 | | Redwood City | CA | 94064 | |
| ETrade Financial Corporate Services, Inc | | 3 Edison Drive | | | Alpharetta | GA | 30005 | |
| Eunite Inc | | 530 Technology Drive | Ste. 100 | | Irvine | CA | 92618 | |
| Eurofiber Spine B.V. | | Safariweg 25-31 | Maarssen | | Utrecht | | 3605 CA | Netherlands |
| Eurofiber Spine B.V. | | Safariweg 25-31 | Maarssen | | Utrecht | MA | 3605 | Netherlands |
| EverBank | | 301 W Bay St | | | Jacksonville | FL | 32202 | |
| Evergreen Engineering & Construction Pte Ltc | | 85 Defu Lane 10 #02-00 | | | Singapore | | 539218 | Singapore |
| Evergreen Vending | | 1217 SW 17th St. Suite 110 | | | Renton | WA | 98057 | |
| Eversource | | 300 Cadwell Drive | | | Springfield | MA | 01104 | |
| Everstream Solutions, LLC | | 1228 Euclid Ave | Suite 250 | | Cleveland | OH | 44115 | |
| Evox Images | | 2363 E Pacifica Place | | | Rancho Dominguez | CA | 90220 | |
| Ex Libris (USA) Inc. | | 1350 E Touhy Ave | Suite 200E | | Des Plaines | IL | 60018 | |
| EXA Infrastructure US, LLC | | 91 Commercial Ave | | | Lynn | MA | 01905 | |
| EXA Infrastructure US, LLC | | 91 Commercial Street | | | Lynn | MA | 01905 | |
| Examinetics | | 10561 Barkley Place | Suite 400 | | Overland Park | KS | 66212 | |
| EXAR | | 5966 La Place Ct | Suite 100 | | Carlsbad | CA | 92008 | |
| Excel Telemessaging, Inc. | | PO Box 369 | | | Rancho Santa Fe | CA | 92067 | |
| Excite Credit Union | | P O Box 51099 | | | Livonia | MI | 48151-5099 | |
| Exegenesis Bio Co. | | 727 Norristown Rd | Ste 160 | Building 3 | Ambler | PA | 19002 | |
| EXL Service.com | | 123 Town Square Pl | PMB 758 | | Jersey City | NJ | 07310 | |
| EXL Services | | 123 Town Square Pl | PMB 758 | | Jersey City | NJ | 07310 | |
| Exotic Office Solutions Private Limited | | 50 Gambas Crescent #10-25 Proxima @ Gambas | | | Singapore | | 757022 | Singapore |
| Experian Information Solutions | | P O Box 2825 | | | Costa Mesa | CA | 92628 | |
| Exponential Interactive, Inc. d/b/a VDX.tv | | 2340 Powell Street, #378 | | | Emeryville | CA | 94608 | |
| Express | | 1 Express Dr | | | Columbus | OH | 43230 | |
| Express Data Solutions LLC | | 532 Hawthorn Rd Lino Lakes | MN 55014 | | Lino Lakes | MN | 55014 | |
| Express, Inc. | | 1 Express Dr | | | Columbus | OH | 43230 | |
| Express, LLC | | 1 Express Dr | | | Columbus | OH | 43230 | |
| ExpressPoint | | 12055 Rojas Drive | Suite G | | El Paso | TX | 79936 | |
| ExpressPoint Technology Services, Inc. | | 12055 Rojas Drive | Suite G | | El Paso | TX | 79936 | |
| ExteNet Telecom Solutions, Inc. | | 5844 John Hickman Parkway | Suite 600 | | Frisco | TX | 75034 | |
| Eye Associates Northwest, P.C. | | 1101 Madison #600 | | | Seattle | WA | 98104 | |
| EYP Mission Critical Facilities, Inc | | 420 Columbus Ave. Suite 202 | | | Valhalla | NY | 10595 | |
| Ezic, Inc. | | 175 E Hawthorn Parkway | Suite 410 | | Vernon Hills | IL | 60061 | |
| EZShield, Inc. | | 415 Williams Court | Suite 116 | | Baltimore | MD | 21220 | |
| F.A.A. Technology Partners LLC | | 2765 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| Facebook | | 1601 Willow Rd. | | | Menlo Park | CA | 94025 | |
| Facebook, Inc. | | 1601 Willow Rd. | | | Menlo Park | CA | 94025 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 34 of 87

**Exhibit F**

Contract Counterparties Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fair Isaac Corporation | Attn Accounts Payable - DC3 | 3661 Valley Centre Drive | | | San Diego | CA | 92130 | |
| Fair Isaac Corporation | Attn Accounts Payable - FICO MP2 | 3661 Valley Centre Drive | | | San Diego | CA | 92130 | |
| Fair Isaac Corporation | Attn Accounts Payable Dept.-CH3 | 3661 Valley Centre Drive | | | San Diego | CA | 92130 | |
| Fair Isaac Corporation | | 3661 Valley Centre Dr | STE 500 | Accounts Payable Dept. | San Diego | CA | 92130 | |
| Fair Isaac, Corp. | Attn Accounts Payable - DC3 | 3661 Valley Centre Drive | | | San Diego | CA | 92130 | |
| Fair Issac, Corp. | Attn Accounts Payable - FICO MP2 | 3661 Valley Centre Drive | | | San Diego | CA | 92130 | |
| Fairdinkum Consulting LLC | | 15 east 32nd Street | 9th Floor | | New York | NY | 10016 | |
| Fairway Independent Mortgage | | 4750 S Biltmore Ln | | | Madison | WI | 53718-2106 | |
| Family & Cosmetic Dentistry | | 4100 Shoreline Drive | Suite #4 | | Spring Park | MN | 55384 | |
| Family & Cosmetic Dentistry | | 4100 Shoreline Drive | Suite #4 | | Spring Park | MN | 55384 | |
| Family Insurance Solutions Inc | | 1177 West Hastings Street | Suite 1400 | | Vancouver | BC | V6E 2K3 | Canada |
| Farm Credit Financial Partners, Inc. | | PO BOX 15247 | | | Springfield | MA | 01115 | |
| Farmers Insurance Group Federal Credit U | | 4601 WILSHIRE BLVDSuite 110 | | | Los Angeles | CA | 90010 | |
| Farmers Insurance Group Federal Credit Union | | 4601 WILSHIRE BLVDSuite 110 | | | Los Angeles | CA | 90010 | |
| Farmers Insurance Group Federal Credit Union | | PO BOX 36911 | | | Los Angeles | CA | 90036 | |
| Farmers-Merchants Bank & Trust Company | | 100 South Main Street | | | Breaux Bridge | LA | 70517 | |
| Fatburger Corporation | | 9720 Wilshire Blvd | Suite 500 | | Beverly Hills | CA | 90212 | |
| Federal Business Council, Inc. | | 8850 Standford Blvd, Suite 1850-1900 | | | Columbia | MD | 21045 | |
| Federal Home Loan Bank - Office of Finance | | 1818 Library Street | Suite 200 | ATTN Accounts Payable | Reston | VA | 20190 | |
| Federal Home Loan Bank of Boston | | 800 Boylston Street | 9th Floor | | Boston | MA | 02199-8001 | |
| Federal Home Loan Bank of New York | | 101 Park Ave. | | | New York | NY | 10178 | |
| Federal Home Loan Banks Office of Financ | | 1818 Library Street | Suite 200 | ATTN Accounts Payable | Reston | VA | 20190 | |
| Federal Home Loan Banks Office of Finance | | 1818 Library St Ste 200 | | | Reston | VA | 20190 | |
| Federal-Mogul Motorparts | | P.O. Box 981469 | | | El Paso | TX | 79998-1469 | |
| Federal-Mogul Motorparts LLC | | P.O. Box 981469 | | | El Paso | TX | 79998-1469 | |
| Federal-Mogul Powertrain LLC | | Federal-Mogul Corporation | 15701 Technology Drive | | Northville | MI | 48168 | |
| Federal-Mogul Vehicle Component Solutions, Inc. | | P.O. Box 981469 | | | El Paso | TX | 79998-1469 | |
| Federation of State Boards of Physical T | | 124 S West St | 3rd Floor | | Alexandria | VA | 22314 | |
| Festival Fun Parks, LLC | | 4590 MacArthur Blvd. | Suite 400 | | Newport Beach | CA | 92660 | |
| FiberLight LLC | Attn Accounts Payable | 3000 Summit Place | | | Alpharetta | GA | 30009 | |
| Fibernetics Corporation | | 605 Boxwood Dr | | | Cambridge | ON | N3E 1A5 | Canada |
| Fibernetics, Corp. | | 605 Boxwood Dr | | | Cambridge | ON | N3E 1A5 | Canada |
| Fibernetics, Corp. | | 96 Grand Ave S. | | | Cambridge | ON | N1S 2L9 | Canada |
| FICO - CH3 | Attn Accounts Payable Dept.-CH3 | 3661 Valley Centre Drive | | | San Diego | CA | 92130 | |
| FICO - DC3 | Attn Accounts Payable - DC3 | 3661 Valley Centre Drive | | | San Diego | CA | 92130 | |
| FICO - DC6 | | 3661 Valley Centre Dr | STE 500 | Accounts Payable Dept. | San Diego | CA | 92130 | |
| FICO - MP2 | Attn Accounts Payable - FICO MP2 | 3661 Valley Centre Drive | | | San Diego | CA | 92130 | |
| Fidelity National Financial Inc. | | 1565 Jefferson Rd | Suite 120 | | Rochester | NY | 14623 | |
| Fidelity Southern | | Ameris Bank | Attn Joe Federer | 3490 Piedmont Road | Atlanta | GA | 30305 | |
| Fidelity Stock Plan Services, LLC | Attn Contracts | 245 Summer St. V7A | | | Boston | MA | 02210 | |
| Fieldware, LLC | | 564 W Randolph St | Suite 200 | | Chicago | IL | 60661 | |
| Fieldwork Inc | | 111 E Wacker Dr | Suite 220 | | Chicago | IL | 60601 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 35 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIGFCU | | PO BOX 36911 | | | Los Angeles | CA | 90036 | |
| Figueira, Victor J. | | Address Redacted | | | | | | |
| Film & Ink Law Group PC | | 1925 Century Park East | | | Los Angeles | CA | 90067 | |
| Financial Guaranty Insurance Co. | | 463 Fashion Avenue | Floor 16 | | New York | NY | 10018-7595 | |
| Financial Partners, Inc. | | PO BOX 15247 | | | Springfield | MA | 01115 | |
| Financial Recovery Group, Inc. | | 1351 Sawgrass Corp Pkwy | Suite #101 | | Sunrise | FL | 33323 | |
| Financial Tracking Technologies, LLC | | 136 Madison Ave. | 8th Floor | | NEW YORK | NY | 10016 | |
| Fintech | | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | | Tampa | FL | 33607 | |
| Fire Equipment, Inc. | | 20 Hall Street | | | Medford | MA | 02155 | |
| Fireloft Inc. DBA StandardFusion | | 300-1062 Homer Street | | | Vancouver | BC | V6B 2W9 | Canada |
| First American CMSI | ATTN James Gray | 347 Riverside Ave | | | Jacksonville | FL | 32202 | |
| First Community Bank | | 4400 Swanner Loop | | | Killeen | TX | 76543 | |
| First Community Services, LP | | 4400 Swanner Loop | | | Killeen | TX | 76543 | |
| First Community Services-Texas, Inc. | | 4400 Swanner Loop | | | Killeen | TX | 76543 | |
| First Financial Credit Union | | 601 Tijeras NW | | | Albuquerque | NM | 87102 | |
| First Global Data Corporation | | 555 Richmond Street West | Suite 905 | PO Box 214 | Toronto | ON | M5V 3B1 | Canada |
| First Insurance Funding Corportation | | 450 Skokie Blvd. Suite 1000 | | | Northbrook | IL | 60062 | |
| First Mortgage Company LLC | | 3613 S. 200th East Ave. | | | Broken Arrow | OK | 74014-4711 | |
| First National Capital, LLC | | 38 Discovery, Suite 150 | | | Irvine | CA | 92618 | |
| First National Denver | | Sunflower Bank, N.A. | P.O. Box 2420 | | Salina | KS | 67402 | |
| First Quadrant L.P. | | 330 N. Brand Boulevard | Suite 800 | | Glendale | CA | 91203 | |
| First United Bank and Trust Company | | P.O. Box 130 | | | Durant | OK | 74702 | |
| FirstBank | | 30 South Main Street | | | Lexington | TN | 38351 | |
| FIS/CMSI | ATTN James Gray | 347 Riverside Ave | | | Jacksonville | FL | 32202 | |
| Fiserv DBA Open Solutions | | 75 RemittanceDr | Suite 6159 | | Chicago | IL | 60675 | |
| FISERV INC | | CO Calero-MDSL | 1040 University Ave | | Rochester | NY | 14607 | |
| Fiserv Solutions, LLC | | C/O Calero-MDSL | 1040 University Ave | | Rochester | NY | 14607 | |
| Fisher Phillips LAX3 | | 1075 Peachtree Street | NE Suite 3500 | | Atlanta | GA | 30309 | |
| Five Dimensions Energy LLC | | 103 Carnegie Center Drive | Suite 311 | | Princeton | NJ | 08540 | |
| Fixnetix | | 99 Summer St STE 1520 | | | Boston | MA | 02110 | |
| Fleet Financial | | 7257 S Tucson Way | | | Englewood | CO | 80112 | |
| Flex Logix Technologies Inc | | 2465 Latham St, #100 | | | Mountain View | CA | 94040 | |
| Flexera Software LLC | | 300 Park Blvd | Suite 500 | | Itasca | IL | 60143 | |
| Flexera Software LLC | | 7321 Madison St | Suite 200 | | Forest Park | IL | 60130 | |
| Flexera Software, Inc | | 300 Park Blvd | Suite 500 | | Itasca | IL | 60143 | |
| FlexWorx, LLC | | 17187 N Laurel Park Drive Ste 125 | | | Livonia | MI | 48152 | |
| Flood Brothers Disposal Co. | | 17 W 609 14th Street | | | Oakbrook Terrace | IL | 60181 | |
| Florida Cancer Specialists | | 4371 Veronica S. Shoemaker Blvd | | | Fort Myers | FL | 33916 | |
| Florida Cancer Specialists, LLC | | 4371 Veronica S. Shoemaker Blvd. | | | Ft Myers | FL | 33916 | |
| Florida Health Sciences Center, Inc. d/b/a Tampa General Hospital | | PO Box 1289 | | | Tampa | FL | 33601 | |
| Florida State University Northwest Data | | 2048 E Paul Dirac Dr | PO 1107959 | | Tallahassee | FL | 32310 | |
| Florida State University Northwest Data | | 2048 E Paul Dirac Dr | PO 1108250 | | Tallahassee | FL | 32310 | |
| Florida State University Northwest Data | | 2048 E Paul Dirac Dr | PO FS21005904 | | Tallahassee | FL | 32310 | |
| Florida State University Northwest Data Center | | 2048 E Paul Dirac Dr | PO 1107959 | | Tallahassee | FL | 32310 | |
| Florida State University Northwest Data Center | | UCA-5607 University Center | PO # 1027351 | | Tallahassee | FL | 32306-2391 | |
| Florida State University Northwest Data Center (DOR) | | 2048 E Paul Dirac Dr | PO 1108250 | | Tallahassee | FL | 32310 | |
| Florida State University Northwest Data Center (FSU) | | 2048 E Paul Dirac Dr | PO FS21005904 | | Tallahassee | FL | 32310 | |
| Florida State University Northwest Data Center (NWRDC) | | 2048 E Paul Dirac Dr | PO 1108513 | | Tallahassee | FL | 32310 | |
| FLOYD PETERSON COMPANY IN | | 1102 D St NE | | | Auburn | WA | 98002 | |
| FMC Technologies, Inc. | | 2825 W Washington Street | ATTN Accts Payable PO4500074248 | | Stephenville | TX | 76401 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 36 of 87

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FMCA Filings, LLC | | 8450 NW Prairie View Rd | | | Kansas City | MO | 64154 | |
| FMD Services Limited Partnership | | 2900 - 550 Burrard Street | | | Vancouver | BC | V6C 0A3 | Canada |
| FNC Incorporated | c/o Tangoe Managed Services | PO Box 3043 | | | Milford | CT | 06460-3621 | |
| FNC, Inc. | c/o Tangoe Managed Services | PO Box 3043 | | | Milford | CT | 06460-3621 | |
| Focal Point Data Risk, LLC | | 201 E Kennedy Blvd, Suite 1750 | | | Tampa | FL | 33602 | |
| Focus Technology Solutions, Inc | | 75 State St Ste 100 | | | Boston | MA | 02109 | |
| Fonseca, Mitchell O. | | Address Redacted | | | | | | |
| Fonseca, Nelson | | Address Redacted | | | | | | |
| Force 3, LLC | | 2151 Priest Bridge Dr | | | Crofton | MD | 21114 | |
| Force America Inc. | | 501 CLIFF RD E | | | Burnsville | MN | 55337 | |
| Forestweb | | 1990 S Bundy Dr | Suite 395 | | Los Angeles | CA | 90025 | |
| Formmaker Software Inc./dba Kubra | | 955 Freeport Parkway Suite 200 | | | Coppell | TX | 75019 | |
| forProject Technology, Inc. | | 4020 N. MacArthur Blvd. | STE 122-304 | | Irving | TX | 75038 | |
| Fort Austin Consulting Group LLC | | 1452 Hughes Rd Suite 200 | | | Grapevine | TX | 76051 | |
| FORT Robotics Inc. | | 1608 Walnut St. | | | Philadelphia | PA | 19103 | |
| Forward Networks | | 550 S California Ave. | Ste 200 | | Palo Alto | CA | 94306 | |
| Forward Networks Inc | | 550 S California Ave. | Ste 200 | | Palo Alto | CA | 94306 | |
| Fossil Partners LP | | PO Box 831866 | | | Richardson | TX | 75083 | |
| Fossil, Inc | | PO Box 831866 | | | Richardson | TX | 75083 | |
| Foster Garvey PC | | 1111 Third Avenue, Ste. 3000 | | | Seattle | WA | 98101 | |
| Foundation for Senior Living | | 1201 E Thomas Rd | | | Phoenix | AZ | 85014 | |
| FOX VENDING INC JILL JOINER | | 9717 S 76TH AVE | | | BRIDGEVIEW | IL | 60455 | |
| FPL Fibernet | | 9250 W. Flagler St. | | | Miami | FL | 33174 | |
| Fractal Analytics Ltd. | | FRACTAL ANALYTICS LTD. | 803 PLAZA 3 | 8TH FLOOR | Jersey City | NJ | 07311 | |
| Frandsen Financial Corporation | | 476 Robert St. North | | | Saint Paul | MN | 55101 | |
| FRANKLIN ELECTRIC COMPANY | | 10 TWOSOME DR | | | MOORESTOWN | NJ | 08057 | |
| Frasco Profiles | | 215 W Alameda Ave | | | Burbank | CA | 91502 | |
| Freedom Scientific | | 17757 US Highway 19 N | Suite 560 | | Clearwater | FL | 33764 | |
| Freeway Insurance | | 7711 Center Ave | Suite 200 | | Huntington Beach | CA | 92647 | |
| Freightcar America | | 125 South Wacker Drive | Suite 1500 | | Chicago | IL | 60606 | |
| Freightcar America - FCA Payables | | 125 South Wacker Drive | Suite 1500 | | Chicago | IL | 60606 | |
| Fresh Beginnings | | PO Box 3848 | | | Valdosta | GA | 31604 | |
| Front Range Asphalt Maintenance, LLC | | 2741 E. 69th Way | | | Denver | CO | 80229 | |
| FRONTIER COMMUNICATIONS | | 1225 Jefferson Rd | Ste A 201 | | Rochester | NY | 14623 | |
| Frontier Communications | | PO BOX 15700 | | | Phoenix | AZ | 85060 | |
| F-Secure Cybersecurity Inc. | | 594 Broadway, 12th Floor | | | New York | NY | 10012 | |
| FSP Addison Circle Limited Partners | | 401 Edgewater Place | | | Wakefield | MA | 01880 | |
| FTI Services Inc. | | 130 Robin Hill Road | Suite 200 | | Goleta | CA | 93117 | |
| Fugent | | 580 N 4th St | Suite 500 | | Columbus | OH | 43215 | |
| FUJIFILM Holdings America Corporation | | 200 Summit Lake Dr. | | | Valhalla | NY | 10595 | |
| FujiFilm Medical Systems USA, Inc. | | 200 Summit Lake Dr. | | | Valhalla | NY | 10595 | |
| Fujitsu Consulting (Canada) Inc. | | 10065 Jasper Avenue | Suite 1400 | | Edmonton | AB | T5J 3G1 | Canada |
| Fujitsu Network Communication, Inc. | Attn Legal Department | 2801 Telecom Parkway | | | Richardson | TX | 75082 | |
| Fujitsu Services Limited | | 22 Baker Street | | | London | | W1U 3BW | United Kingdom |
| Fujitsu Services Ltd | | 22 Baker Street | | | London | | W1U 3BW | United Kingdom |
| Full Spectrum Telecommunications, Inc | | 14175 Icot Blvd | | | Clearwater | FL | 33760 | |
| Fullerton Engineering Consultants, | | 1100 E Woodfield Road, Suite 500 | | | Schaumburg | IL | 60173 | |
| Funmobility, Inc. | | 4300 Black Ave, #1926 | | | Pleasanton | CA | 94566 | |
| FURNITURE ROW LLC | | Attn Telecom | 5671 Broadway | | Denver | CO | 80216 | |
| Further Future Foundation | | 2991 Sacramento Street, #230 | | | Berkeley | CA | 94702 | |
| FUSE NETWORKS LLC | | 7100 Fort Dent Way Suite 140 | | | Tukwila | WA | 98188-2036 | |
| Fusemail | | 3999 Henning Drive | Suite 300 | | Burnaby | BC | V5C 6P9 | Canada |
| Fusion Laboratories, Inc. | | 5580 Peterson Lane | | | Dallas | TX | 75240 | |
| Fusion Networks | | 640 Belle Terre Rd - Building G | | | Port Jefferson | NY | 11777 | |
| Future Payment Technologies | | 12700 Park Central Drive | | | Dallas | TX | 75251 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 37 of 87

**Exhibit F**

Contract Counterparties Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Future Tech Enterprise, Inc. | | 101-8 Colin Drive | | | Holbrook | NY | 11741 | |
| FX ALLIANCE | | LLC Thomson Reuters | 3 Times Square | | New York | NY | 10036 | |
| Fx Alliance, LLC | | LLC Thomson Reuters | 3 Times Square | | New York | NY | 10036 | |
| FYDA FREIGHTLINER PITTSBURGH, INC | | 1250 Walcutt Rd | | | Columbus | OH | 43228 | |
| FYDA HOSTING | | 1250 Walcutt Rd | | | Columbus | OH | 43228 | |
| G Treasury SS, LLC | Attention Chief Financial Officer | 2100 E Lake Cook Rd, Suite 1100 | | | Buffalo Grove | IL | 60089 | |
| Gadget Labs LLC | | 10578 Skydance Dr | | | Highlands Ranch | CO | 80126 | |
| Gaffney-Kroese Electrical Supply Corp. | | 21 Words Fair Dr. | | | Somerset | NJ | 08873 | |
| Gagnier Communications, LLC | | 1120 Avenue of the Americas, Suite 1805 | | | New York | NY | 10036 | |
| Gainskeeper/Wolters Kluwer Financial Services | | 230 Third Avenue | 4th Floor | ATTN Jeanette Jankowski | Waltham | MA | 02451 | |
| Gainskeeper/Wolters Kluwer Financial Services, Inc. | | 230 Third Avenue | 4th Floor | ATTN Jeanette Jankowski | Waltham | MA | 02451 | |
| Galco Industrial Electronics | | 1001 East Lincoln Ave | | | Madison Heights | MI | 48071 | |
| Gallagher Benefit Services, Inc. | Attn Terrance A. Doyle | 2150 Post Road | | | Fairfield | CT | 06824 | |
| Gardner Family Health Network | | PO BOX 1240 | 1621 Gold St | | Alviso | CA | 95002 | |
| Garrison DC Holdings Pte. Ltd. | c/o Agostino Zammiello | Fox Rothschild LLP | 49 Market Street | | Morristown | NJ | 07960-5122 | |
| Garrison DC Holdings Pte. Ltd. | Judah Elbaum | 5 Bryant Park 27th Floor | | | New York | NY | 10018 | |
| Gate Gourmet International | | 1880 Campus Commons Dr | STE 200 | | Reston | VA | 20190 | |
| GBAM ETT Expansion Project | | CSWT GWIM | 100 North Tryon Street | | Charlotte | NC | 28202 | |
| G-Core Labs S.A. | | 2-4, rue Edmond Reuter | | | Contern | | L-5326 | Luxembourg |
| GDS Services | | 2F, Tower 2 of You You Century Plaza | 428 South Yanggao Road | | Shanghai | | 200127 | China |
| GDS Services | | Room 323-325, 3/F, Main Building 2, No. 1 | Science Park West Ave | | Shatin | | | Hong Kong |
| GE Capital-New Jersey Service | | PO Box 61159 | | | Fort Myers | FL | 33906-6519 | |
| GE Healthcare | Attn GE Healthcare AP | P.O. Box 909977 | | | Milwaukee | WI | 53209 | |
| GE Healthcare ASP | | 500 W. Monroe St Floor 11 | | | Chicago | IL | 60661-3759 | |
| GE HEALTHCARE STRG | | 500 W. Monroe St Floor 11 | | | Chicago | IL | 60661-3759 | |
| GE Healthcare UHC | | 8200 W TOWER AVE | INFORMATION TECHNOLOGIES, INC | | Milwaukee | WI | 53223 | |
| GE HEALTHCARE UHC | | 9900 W INNOVATION DR # 2173 | | | Wauwatosa | WI | 53226 | |
| Gelber Group LLC | | 350 N ORLEANS ST | | | Chicago | IL | 60654 | |
| Gelber Group, LLC | | 350 N Orleans ST Suite 7000N | | | Chicago | IL | 60654 | |
| Gemalto, Inc. | | 101 Park Dr | | | Montgomeryville | PA | 18936-9613 | |
| Gemalto, Inc. | | 14901 FAA Blvd | | | Fort Worth | TX | 76155 | |
| Gemalto, Inc. | | 14901 FAA Blvd | Suite 200 | | Fort Worth | TX | 76155 | |
| Genea Energy Partners, Inc. | | 19100 Von Karman Ave Ste 550 | | | Irvine | CA | 92612-6571 | |
| GENENTECH INC | | 1 DNA WAY | | | South San Francisco | CA | 94080 | |
| General Datatech, L.P. | | 999 Metromedia Place | | | Dallas | TX | 75247 | |
| General Datatech, L.P. - GDT | | P.O. Box 650002 Dept. D8014 | | | Dallas | TX | 75265 | |
| General Electric (Ge.com) | | 3135 Easton Turnpike | | | Fairfield | CT | 06828 | |
| General Networks | | 3524 Ocean View Blvd | | | Glendale | CA | 91208 | |
| Genesys Cloud Services B.V. | | Prins Bernhardlaan 200, 1097 JB | | | Amsterdam | | 1411DD | Netherlands |
| Genesys Cloud Services B.V. | | Prins Bernhardplein 200 | 1097 JB Amsterdam | | Indianapolis | IN | 46278 | |
| Genesys Computer Sales | | 118 Bridge St | | | Las Vegas | NM | 87701 | |
| Genesys Conferencing Ltd. | C/O Tangoe Managed Services | P.O. Box 3438 | | | Milford | CT | 06460 | |
| Geodis Logistics, LLC | | 7101 Executive Center Dr | Suite 333 | | Brentwood | TN | 37027 | |
| Georgia Transmission | | 2100 E Exchange Pl | | | Tucker | GA | 30084 | |
| Geotab, Inc. | | 215 - 4299 Canada Way | | | Burnaby | BC | V5G 1H3 | Canada |
| Getco | | 350 N Orleans | | | Chicago | IL | 60654 | |
| Gieringer, Craig | | Address Redacted | | | | | | |
| GIGLINX, Inc. | | 12150 Monument Dr Suite 700 | CO Teoco MS-GTT | | Fairfax | VA | 22033 | |
| Gila Regional Medical Center | | 1313 E 32nd St | | | Silver City | NM | 88061 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 38 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gilead Sciences | | P.O. Box 5469 | | | San Mateo | CA | 94402 | |
| Gilead Sciences, Inc. | | P.O. Box 5469 | | | San Mateo | CA | 94402 | |
| Giorgio Armani | | 335 Madison Avenue | 28th Floor | | New York | NY | 10017 | |
| Giorgio Armani Corporation | | 335 Madison Avenue | 28th Floor | | New York | NY | 10017 | |
| Giorgio Armani, Corp. | | 335 Madison Avenue | 28th Floor | | New York | NY | 10017 | |
| GitLab Inc. | | 268 Bush Street #350 | | | San Francisco | CA | 94104 | |
| Glencoe Regional Health Services | | 1805 Hennepin Ave. N | | | Glencoe | MN | 55336 | |
| Global Archives, Inc. | | PO Box 2766 | | | Bigfork | MT | 59911 | |
| Global Business Solutions Inc. | | 2050 Center Avenue | Suite 450 4th floor | | Fort Lee | NJ | 07024 | |
| Global Communication Group, Inc. | | 10333 E Dry Creek Road, Suite 430 | | | Englewood | CO | 80112 | |
| Global Futures & Forex, Ltd. | | 618 Kenmoor Ave. SE | STE 110 | ATTN Accounts Payable | Grand Rapids | MI | 49546 | |
| Global IT & Recovery Services, LLC. | | 5400 Laurel Springs Pkwy | Suite 1202 | | Suwanee | GA | 30024 | |
| Global Patent Solutions, L.L.C. | | 1375 N Scottsdale Rd | Suite 330 | | Scottsdale | AZ | 85257 | |
| Global Sourcing Group | | 112 Lake St. | Suite 210 | | Burlington | VT | 05401 | |
| Global Sourcing Grp. | | 112 Lake St. | Suite 210 | | Burlington | VT | 05401 | |
| Global Telecom & Technology Inc | | P.O. Box 982264 | | | El Paso | TX | 79998 | |
| Global Weehawken Acquisition Company, LLC | Attn Rafal Pak | 5707 Southwest Parkway, Building 1, Suite 275 | | | Austin | TX | 78735 | |
| Global Wireless Solutions | | 23475 Rock Haven Way | | | Dulles | VA | 20166 | |
| GlobalDots LLC | | 300 Delaware Ave | Suite 210 | | Wilmington | DE | 19801 | |
| GlobalDots US, Inc. | | 300 Delaware Ave | Suite 210 | | Wilmington | DE | 19801 | |
| GlobalMed Group | | 15023 N 73rd Street | | | Scottsdale | AZ | 85260 | |
| GLOBALNET COMMUNICATIONS | | 1010 Clarellen Drive | | | Ft Myers | FL | 33919 | |
| Go!Foton Corporation | Attn Legal Department | 28 Worlds Fair Drive | | | Somerset | NJ | 08873 | |
| Godhwani, Raja | | Address Redacted | | | | | | |
| Golden State Foods | | 18301 Von Karman Suite 600 | | | Irvine | CA | 92612 | |
| GOLF SAVINGS BANK | | 6505 218TH ST SW | SUITE 6 | | Mountlake Terrace | WA | 98043 | |
| Goodwin Procter LLP | | 53 STATE ST | | | Boston | MA | 02109 | |
| Goodwin Procter, LLP | | 100 Northern Ave | | | Boston | MA | 02210 | |
| GOOGLE INC | | 10989 BLUFFSIDE DR APT 3206 | | | Studio City | CA | 91604 | |
| Google LLC | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Gotransvese LLC | | 600 Congress Ave, Suite 2800 | | | Austin | TX | 78741 | |
| Gowan | | 370 S Main St | | | Yuma | AZ | 85364 | |
| GPS Capital Markets, LLC | | 10813 S. River First Pkwy, #400 | | | South Jordan | UT | 84095 | |
| Granicus, LLC | | 408 Saint Peter St. Suite 600 | | | Saint Paul | MN | 55102 | |
| Grant Consulting Group LLC | | P O Box 5353 | | | Chicago | IL | 60680-5353 | |
| GRAPEVINE DESIGNS | | 8406 Melrose Drive | | | Lenexa | KS | 66214 | |
| Great Southern Wood Preserving, Inc. | | 399 W Washington St | | | Abbeville | AL | 36310 | |
| Great Southern Wood Preserving, Incorporated | | 399 W Washington St | | | Abbeville | AL | 36310 | |
| GREAT WEST LIFE ASSURANCE GROUP INSURANCE PAYMENT ADMIN | | PO BOX 1053 | | | WINNIPEG | MB | R3C 2X4 | Canada |
| Greenberg Traurig | | 333 S.E. 2nd Avenue, Suite 4400 | | | Miami | FL | 33131 | |
| Greenberg Traurig Tokyo Law Offices | | Meiji Yasuda Seimei Building F21 | 2-1-1 Marunouchi | Chiyoda-ku | Tokyo | | 100-0005 | Japan |
| Greenscape Land Design, Inc. | | 175 Paramount Dr. | | | Raynham | MA | 02767 | |
| Greenstone BioSciences Inc. | | 3160 Porter Drive | Room 140 | | Palo Alto | CA | 94304 | |
| Greenwich View Place Limited | Attn Christopher R. Bryant | Hogan Lovells US LLP | 390 Madison Avenue | | New York | NY | 10017 | |
| Greyhound Lines, Inc., an affiliate of FirstGroup America, Inc. | | 600 Vine Street | Suite 1400 | | Cincinnati | OH | 45202 | |
| Grosvenor Capital Management, L.P | | 900 N Michigan Ave | STE 1100 | | Chicago | IL | 60611 | |
| GSA Capital Services | | Stratton House | 5 Stratton Street | | London | | W1J 8LA | United Kingdom |
| GSA Capital Services Ltd | | Stratton House | 5 Stratton Street | | London | | W1J 8LA | United Kingdom |
| GSE LLC | | 810 Barnette St | | | Fairbanks | AK | 99701 | |
| GT Edge Solutions, LLC | | 1306 Hawling Place SW | | | Leesburg | VA | 20175 | |
| GT Edge Solutions, LLC d/b/a GT Cyber Labs | | 1306 Hawling Place SW | | | Leesburg | VA | 20175 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GTT Americas, LLC | C/O TEOCO MS-GTT | 12150 MONUMENT DRIVE | | | Fairfax | VA | 22033 | |
| Guardian Analytics, Inc. | | P.O. Box 22286 | | | Lehigh Valley | PA | 18002-2286 | |
| GUARDIAN SECURITY SYSTEMS | | 1743 FIRST AVE SOUTH | | | SEATTLE | WA | 98134 | |
| Guava Tech | | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |
| Guest Tek Interactive Entertainment, Inc. | | 777 8th Ave SW | Suite 600 | | Calgary | AB | T2P 3R5 | Canada |
| Guest-Tek Interactive Entertainment, LTD | | 777 8th Ave SW | Suite 600 | | Calgary | AB | T2P 3R5 | Canada |
| Guggenheim Services, LLC | | Attn IT Invoicing | 227 W Monroe St | | Chicago | IL | 60606 | |
| Guggenheim Services, LLC-CLOUD | Attn IT Invoicing | 227 W Monroe St. | | | Chicago | IL | 60606 | |
| Guggenheim Services, LLC-COLO | Attn IT Invoicing | 227 W Monroe St | | | Chicago | IL | 60606 | |
| Gunnison Consulting Group, Inc. | | 2760 Eisenhower Avenue | Suite 210 | | Alexandria | VA | 22314 | |
| GVC Holdings PLC | | 200 Hudson Street | Plaza 2 | | Jersey City | NJ | 07311 | |
| GW&K Investment Management | c/o ACCOUNTS PAYABLE | 222 Berkeley Street | | | Boston | MA | 02116 | |
| GW&K Investment Management, LLC | c/o ACCOUNTS PAYABLE | 222 Berkeley Street | | | Boston | MA | 02116 | |
| GWM | | CSWT GWIM | 100 North Tryon Street | | Charlotte | NC | 28202 | |
| H&CO Advisors, LLP | | 2320 Ponce De Leon Blvd. | | | Coral Gables | FL | 33134 | |
| H. A. Services, Inc | | 11479 Valley View Rd | | | Eden Prairie | MN | 55344 | |
| H. A. Services, LLC | | 11479 Valley View Rd | | | Eden Prairie | MN | 55344 | |
| H.D. Vest, Inc. | Attn Accounts Payable | P. O. Box 141629 | | | Irving | TX | 75014-1629 | |
| H.I.G. CAPITAL, INC | | 2811 Ponce De Leon Blvd 6th Floor | Attn Accounts Payable | | Coral Gables | FL | 33134 | |
| H3C LLC | | 9930 N Saint Joseph Ave. | | | Evansville | IN | 47720 | |
| HAIR CLUB FOR MEN LTD INC | | 1499 West Palmetto Park Road | Ste. 111 | | Boca Raton | FL | 33486 | |
| Handsome, LLC. | | 1000 E 6th St #A | | | Austin | TX | 78702 | |
| HANMI FINANCIAL CORPORATION | | PO Box 767779 | Attn A/P | | Los Angeles | CA | 90076 | |
| Hanmi Financial, Corp. | | PO Box 767779 | Attn A/P | | Los Angeles | CA | 90076 | |
| HANNA ANDERSSON LLC | | 608 NE 19th Avenue | ATTN Raquel Minjarez | | Portland | OR | 97232 | |
| Hansen & Adkins Auto Transport | | 3552 Green Ave | | | Los Alamitos | CA | 90720 | |
| HAPPY JACK SOFTWARE, INC | | 1938 HARNEY ST | | | Laramie | WY | 82072 | |
| Harbor Building Maintenance, Inc. | | 5011 Argosy Ave, Suite 11 | | | Huntington Beach | CA | 92649 | |
| Harbour Trust Company | | 1024 N Karwick Rd | | | Michigan City | IN | 46360 | |
| Harding, Shymanski & Company, P.S.C | | 21 Southeast 3rd Street, Suite 500 | | | Evansville | IN | 47708 | |
| Harlow Technologies Inc. | | 1443 E WASHINGTON BLVD 636 | | | Pasadena | CA | 91104 | |
| Harmonic Consulting Inc | | 3333 Warrenville Road | Ste 200 | | Lisle | IL | 60532 | |
| Harris & Associates | | 1401 Willow Pass Rd | | | Concord | CA | 94520 | |
| HARTFORD CASUALTY INSURANCE COMPANY | | 690 Asylum Avenue | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | | Bankruptcy Unit, HO2-R, Home Office | | | Hartford | CT | 06155 | |
| Havel | | P.O. Box 1287 | | | Fort Wayne | IN | 46801 | |
| Havel a division of Shambaugh & Son L.P. | | 7614 Opportunity Drive | PO Box 1287 | | Fort Wayne | IN | 46801 | |
| Havtech Service Division, LLC | | 9505 Berger Rd. | | | Columbia | MD | 21046 | |
| Hayes Management Consulting, LLC | | 800 Lexington St. Waltham | Plaza#1038 | | Wellesley Hills | MA | 02481 | |
| Haynes and Boone, LLP | Attn Zach Prince | 800 17th Street NW, Suite 500 | | | Washington | DC | 20006 | |
| Hays Companies | | 80 S 8th St | Suite 700 | | Minneapolis | MN | 55402 | |
| HaystackID, LLC | | 1000 Parkers Lake Rd | | | Wayzata | MN | 55391 | |
| Hazelden Betty Ford Foundation | | 476 Robert St N | | | St Paul | MN | 55101 | |
| HBR Managed Services | | 440 S La Salle St | Suite 2250 | | Chicago | IL | 60605 | |
| HCL America - AbbVie | | 3333 Warrenville Rd #750 | | | Lisle | IL | 60532 | |
| HCL America, Inc. | | 3333 Warrenville Rd #750 | | | Lisle | IL | 60532 | |
| HCL America, Inc. - Heidrick and Struggl | | 330 Potrero Ave | | | Sunnyvale | CA | 94085 | |
| HCL America, Inc. - Heidrick and Struggles | | 330 Potrero Ave | | | Sunnyvale | CA | 94085 | |
| HCS-V | | 100 CenturyTel Drive | Facility Cost S278AFF | | Monroe | LA | 71203 | |
| Health Prime International | | 174 Waterfront St | | | Oxon Hill | MD | 20745 | |
| HEALTH SMART HOLDINGS INC | | 222 W Las Colinas Blvd Suite 500 N | | | Lubbock | TX | 79493 | |
| HEALTHCARE INFO AND MGMT SY SO | | 350 N. Orleans St. Suite S10000 | | | Chicago | IL | 60654 | |
| Healthcare Information and Management Sy | | 350 N. Orleans St. Suite S10000 | | | Chicago | IL | 60654 | |
| Healthcare Information and Management Systems Society | | 350 N. Orleans St. Suite S10000 | | | Chicago | IL | 60654 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 40 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Healthcare of Ontario Pension Plan | | 1 York Street | Suite 1900 | | Toronto | ON | M5J 0B6 | Canada |
| Healthcare Partners LLC | | PO Box 2945 | | | Tacoma | WA | 98401-2945 | |
| HealthCare Partners Medical Group | | Optum | PO BOX 1380 | | Denver | CO | 80201 | |
| HealthEdge Software Inc | | 30 Corporate Dr | | | Burlington | MA | 01803 | |
| HealthStream Inc | Attn Accounts Payable | 500 11th Ave. North Suite 1000 | | | Nashville | TN | 37203 | |
| Hearst Corporation | | 3540 Toringdon Way | Attn James Shaffer | | Charlotte | NC | 28277 | |
| Hearst Corporation | | 3540 Toringdon Way | Attn James Shaffer | | Charlotte | NC | 28277 | |
| Hearst Technology, Inc. | | 3540 Toringdon Way | Attn James Shaffer | | Charlotte | NC | 28277 | |
| Hearst Technology, Inc. | | 3540 Toringdon Way | Attn James Shaffer | | Charlotte | NC | 28277 | |
| Hearst, Corp. | | 3540 Toringedon Way | Attn James Shaffer | | Charlotte | NC | 28277 | |
| Heart of Florida Health Center | | 1025 SW 1st Ave | | | Ocala | FL | 34471 | |
| Heart of Florida Health Center, Inc. | | 1025 SW 1st Ave | | | Ocala | FL | 34471 | |
| Hector R Hernandez | | Address Redacted | | | | | | |
| HedgeServ Corporation | | 4 Times Square | 8th Floor | | New York | NY | 10036 | |
| HedgeServ, Corp. | | 4 Times Square | 8th Floor | | New York | NY | 10036 | |
| HedgeSery Corporation | | 4 Times Square | 8th Floor | | New York | NY | 10036 | |
| Hennepin Healthcare Research Institute | | 914 S 8TH ST STE S4.100 | | | Minneapolis | MN | 55404 | |
| Heritage Bank of Schaumburg | | 1535 W Schaumburg Rd | | | Schaumburg | IL | 60194 | |
| HERITAGE HOTELS & RESORTS, INC | | 201 3rd St NW | Suite 1570 | | Albuquerque | NM | 87102 | |
| HERO DVO LLC | | 2221 E. Bijou Street | Suite 100 | | Colorado Springs | CO | 80909-8009 | |
| HEWITT ASSOCIATES | | 10150 YORK RD | | | Hunt Valley | MD | 21030 | |
| Hewlett Packard | | 1140 Enterprise Way | | | Sunnyvale | CA | 94089 | |
| Hewlett Packard Company | | 1140 Enterprise Way | | | Sunnyvale | CA | 94089 | |
| HEWLETT PACKARD FINANCIAL | | 200 Connell Dr., Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| Hewlett Packard, Co. on behalf of HP Enterprise Services, LLC | | 321 N. Clark St. | Suite 940 | | Chicago | IL | 60654 | |
| HEWLETT-PACKARD COMPANY ON BEHALF OF HP ENTERPRISE SERVICES, LLC | | 321 N. Clark St. | Suite 940 | | Chicago | IL | 60654 | |
| Hewlett-Packard Financial Services Company | Attn Global Delivery Manager | 200 Connell Drive, Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| HF MANAGEMENT | | 100 Church Street | 18th Floor | | New York | NY | 10007 | |
| HF MANAGEMENT SERVICES LLC | | 100 Church Street | 18th Floor | | New York | NY | 10007 | |
| Hibernia Atlantic U.S. LLC | | 91 Commercial Ave | | | Lynn | MA | 01905 | |
| Higginbotham - Avant | | 2 N Riverside Plz | Ste 2450 | | Chicago | IL | 60606 | |
| High Performance Technologies | Attn Jennifer Broadnax, VP Operations | 11111 Carmel Commons Blvd., Suite 340 | | | Charlotte | NC | 28226 | |
| High Performance Technologies LLC | | PO Box 471393 | | | Charlotte | NC | 28247 | |
| Highlands Ranch Commerce Center | | 130 Vantis, Suite 200, Aliso Viejo, CA 92656 | | | Aliso Viejo | CA | 92656 | |
| Highwinds Network Group | | 807 West Morse Boulevard | | | Winter Park | FL | 32789 | |
| Hill Country Holdings LLC | | 1431 FM1101 | | | New Braunfels | TX | 78130 | |
| Hill Mechanical Services | | 11045 Gage Avenue | | | Franklin Park | IL | 60131 | |
| Hisco Inc | | 6650 Concord Park Drv | | | Houston | TX | 77040 | |
| Hiscox Insurance Company, Inc. | | 104 S Michigan Ave, Suite 600 | | | Chicago | IL | 60603 | |
| Historic Palm LLC d.b.a. Oranje Commercial Janit | | PO Box 34402 | | | Phoenix | AZ | 85067 | |
| HITT Contracting, Inc. | c/o Jennifer L. Kneeland / Marguerite Lee DeVoll | 1765 Greensboro Station Place Suite 1000 | | | McLean | VA | 22102 | |
| Hivelocity, Inc. | | 8010 Woodland Center Blvd #700 | | | Tampa | FL | 33614 | |
| HK Invoicing | | 524 Grand Regency | | | Brandon | FL | 33510 | |
| HMSHost Corporation | | 6905 Rockledge Dr | 4th Floor | | Bethesda | MD | 20817 | |
| Hobsons US TechOps K12 | | 50 E-Business Way | SUITE 300 | | Cincinnati | OH | 45241 | |
| HOGAN LOVELLS US LLP | | 555 13th St NW | | | Washington | DC | 20004 | |
| Holland & Hart, LLP | | 555 17th St | Suite 3200 | | Denver | CO | 80202 | |
| Holland & Knight | | 524 Grand Regency | | | Brandon | FL | 33510 | |
| Holland & Knight LLP | | 524 Grand Regency Blvd. | | | Brandon | FL | 33510 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holloway Company Inc. | | 42351 Azalea Ln. | | | Sterling | VA | 20166 | |
| HOLLY CORP | | 200 CRESCENT CT | SUITE 1500 | | Dallas | TX | 75201 | |
| Holman Enterprises | | PO Box 871960 | | | Vancouver | WA | 98687 | |
| Holston DC Assets LLC | Cypress DC Assets, LLC | Mapletree US Management, LLC | 250 Williams Street NW | Suite 1124 | Atlanta | GA | 30303 | |
| Holston DC Assets LLC | Cypress DC Assets, LLC | Mapletree US Management, LLC | 5 Bryant Park | 28th Floor | New York | NY | 10018 | |
| HOLT CAT | | 5665 SOUTHEAST LOOP 410 | | | SAN ANTONIO | TX | 78222 | |
| Home Buyers Warranty | | 13900 E Harvard Ave | | | Aurora | CO | 80014 | |
| Home Medical Equipment Specialists | | 611 OSUNA RD NE | | | Albuquerque | NM | 87113 | |
| Homeowners Financial Group | | 16427 N Scottsdale Rd | Suite 145 | | Scottsdale | AZ | 85254 | |
| Homeowners Financial Group USA, LLC | | 16427 N Scottsdale Rd | Suite 145 | | Scottsdale | AZ | 85254 | |
| HomEquity Bank | | 1881 Yonge Street | Suite 300 | | Toronto | ON | M4S 3C4 | Canada |
| Honnen Equipment Co. | | 5055 E 72nd Ave | | | Commerce City | CO | 80022 | |
| Hooks Unlimited | | 909 Aviation Parkway Ste 400 | | | Morrisville | NC | 27560 | |
| Hoptroff London Ltd | | 320 City Rd | Lndon | | Greater London | | EC1V 2NZ | United Kingdom |
| Hoptroff London Ltd | | 5 Chancery Lane | | | London | | WC2A 1LG | United Kingdom |
| Horizon Blue Cross Blue Shield of NJ | | 3 Penn Plz E | PP-11K PO116469 | | Newark | NJ | 07105 | |
| Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shiel | | 3 Penn Plz E | PP-11K PO116469 | | Newark | NJ | 07105 | |
| Horizon Healthcare Services, Inc., d/b/a Horizon Blue Cross Blue Shield of NJ | | 3 Penn Plz E | PP-11K PO116469 | | Newark | NJ | 07105 | |
| Hornblower Group, Inc. | | Pier 3 | The Embarcadero | | San Francisco | CA | 94111 | |
| Host Collective, Inc. | | 417 E Huntington Dr | Suite 200 | | Monrovia | CA | 91016 | |
| Host4Geeks LLC | | 340 South Lemon Avenue | | | Walnut | CA | 91789 | |
| HostedPCI | | 31 Armour Street | | | Maple | ON | L6A 1A5 | Canada |
| Hosting Managed Server Entity | | 8534 Concord Center Dr | | | Englewood | CO | 80112 | |
| Houlihan Lokey Financial Advisors, Inc. | | 245 Park Avenue, 20th Floor | | | New York | NY | 10167 | |
| HPMercury | | 1140 Enterprise Way | | | Sunnyvale | CA | 94089 | |
| HSBC Info & Communications Svcs Inc. | | 452 Fifth Avenue | Tower 3 | | New York | NY | 10018 | |
| HSK, Inc. | | 350 N. Sanit Paul Street, Suite 100 | | | Dallas | TX | 75201 | |
| HSS Enterprises Ltd | | 1900 Minnesota Court Suite 200 | | | Mississauga | ON | L5N 3C9 | Canada |
| Hub International | Attn Kris Garza | PO Box 2157 | | | Riverside | CA | 92516-2157 | |
| Hub International Limited | Attn Kris Garza | PO Box 2157 | | | Riverside | CA | 92516-2157 | |
| Hub International Ltd | | Attn Kris Garza | PO Box 2157 | | Riverside | CA | 92516-2157 | |
| Hubbard Radio Washington DC, LLC DBA WTOP & Federal Network | | 5425 Wisconsin Ave | | | Chevy Chase | MD | 20815 | |
| Hubspan Inc | | 3157 Royal Drive | Suite 200 | | Alpharetta | GA | 30022 | |
| Hudson Fiber Network Inc. | | 5844 John Hickman Parkway | Suite 600 Frisco TX 75034 | | Lisle | IL | 60532 | |
| Hudson Fiber Networks | | 5844 John Hickman Parkway | Suite 600 Frisco TX 75034 | | Lisle | IL | 60532 | |
| Hudson River Trading LLC | | 3 World Trade Center | 175 Greenwich St. 76th floor | Attn Accounts Payable | New York | NY | 10007 | |
| Huge Impact Inc. | | 18 King Street East | Suite 1400 | | Toronto | ON | M5C 1C4 | Canada |
| Humes Systems Inc. | | 22 Firerock Rd | | | Santa Fe | NM | 87508 | |
| Humidity Solutions Ltd | | Humidity House, 1140A Axis Centre, Cleeve Road | | | Leatherhead | SRY | KT22 7ND | United Kingdom |
| Hunter Douglas, Inc. | | 1 Blue Hill Plz | | | Pearl River | NY | 10965 | |
| Hunter Douglas, Inc. | | 1 Duette Way | | | Broomfield | CO | 80020-1090 | |
| Hurricane Electric | | 760 Mission Court | | | Fremont | CA | 94539 | |
| HX Global, Inc. | | 99 Derby Street, Suite 200 | | | Hingham | MA | 02043 | |
| Hydro One Networks Inc. | | P.O. Box 4500 | | | Concord | ON | L4K 5E2 | Canada |
| Hydro One Telecom, Inc. | | 65 Kelfield Street | | | Toronto | ON | M9W 5A3 | Canada |
| HyperGen Inc. | | 7810 Carvin Street | | | Roanoke | VA | 24019 | |
| HyperOffice | | 7361 ICalhoun P | | | Rockville | MD | 20855 | |
| Hysecurity | | 6707 S. 209th Street | Ste. 101 | | Kent | WA | 98032-2327 | |
| I Venue.com | | 250 Pilot Rd | Suite 300 | | Las Vegas | NV | 89119 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 42 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I&B Installatioins LLC | | 7351 w 55 Pl | | | Summit | IL | 60501 | |
| iberiabank | | 200 West Congress St | | | Lafayette | LA | 70501 | |
| IBI Group | | 18401 Von Karman Ave | Suite 300 | | Irvine | CA | 92612 | |
| IBM Canada Ltd. | | 3600 Steeles Ave. E | | | Markham | ON | L3R 9Z7 | Canada |
| IBM Credit LLC | | 7100 Highlands Parkway | | | Smyrna | GA | 30082 | |
| iBoss | | 101 Federal Street | 23rd Floor | | Boston | MA | 02110 | |
| IBS Investment LLC | | 3111 Elliot St. | | | San Diego | CA | 92106 | |
| ic2 Holdings, Inc | | 14351 Myford Rd, Suite C | | | Tustin | CA | 92780 | |
| IC2NET, INC. | | 2640 Walnut Ave Unit A | | | Tustin | CA | 92780 | |
| ICDSOFT LTD | | 3941 Cvetna Gradina Street | | | Sofia | | 1421 | Bulgaria |
| ICE Data Services, Inc. | | 5660 New Northside Drive 11th floor | | | Atlanta | GA | 30328 | |
| ICE Data Services, Inc. | | C/O Calero-MDSL, LLC | 1040 University Ave | | Rochester | NY | 14607 | |
| ICE Mortgage Technology, Inc. | | C/O Calero-MDSL, LLC | 1040 University Ave | | Rochester | NY | 14607 | |
| Icom America, Inc. | | 12421 Willows Rd NE | | | Kirkland | WA | 98034 | |
| Iconicx Critical Solutions, LLC | | 1982 West Glenville Road | | | Amsterdam | NY | 12010 | |
| iCONTROL STYSTEMS, USA LLC | | 6903 Rockledge Drive | Suite 1250 | | Bethesda | MD | 20817 | |
| iControl Systems USA, LLC | | 6903 Rockledge Drive | Suite 1250 | | Bethesda | MD | 20817 | |
| ID Logistics US, Inc. | | 7650 W Courtney Campbell Causeway | Suite 1200 | | Tampa | FL | 33607 | |
| ID On Demand, Inc. | | 1900 Carnegie Avenue | Suite B | | Santa Ana | CA | 92705-5557 | |
| IDC Research Inc. | | 140 Kendrick Street, Building B | | | Needham | MA | 02494 | |
| Ideal Credit Union | | 2401 McKnight Rd | | | St Paul | MN | 55109 | |
| Ideal Integrations - TPA1 | | 800 Regis Ave | | | Pittsburgh | PA | 15236 | |
| iDiscover Global | | 2049 Century Park East Suite 4370 | | | Los Angeles | CA | 90067 | |
| IEC Corporation | | 16485 Laguna Canyon Rd. Ste. 300 | | | Irvine | CA | 92618 | |
| IEE S.A | | 12, Rue Pierre Richardot | | | Echternach | | L-6468 | Luxembourg |
| IEX Group, Inc. | | 150 Greenwich St Fl 44 | | | New York | NY | 10007-5200 | |
| IEX Group, Inc. | | 3 World Trade Center | 58th Floor | | New York | NY | 10007-5200 | |
| Ignitium LLC | | 601 W. Riverside Ave. 17th Floor | | | Spokane | WA | 99201 | |
| IHC Carrier Solutions | | 485 Madison Ave | IHC CARRIE 14th Floor | | New York | NY | 10022 | |
| IHC Carrier Solutions, Inc. | | 485 Madison Ave | IHC CARRIE 14th Floor | | New York | NY | 10022 | |
| iHeartMedia Management Services, Inc. db | | 445 Hamilton Avenue | 7th Floor | | White Plains | NY | 10601 | |
| IHERB.COM | | 5012 4TH STREET | | | Irwindale | CA | 91706 | |
| IHS GLOBAL LTD | The Capitol Building | Oldbury | Bracknell | | Berkshire | | RG12 8FZ | United Kingdom |
| IHS Global Ltd. | | 4th Floor, Ropemaker Place | 25 Ropemaker Street | | London | | EC2Y 9LY | United Kingdom |
| IHS Global, Inc. | The Capitol Building | Oldbury | Bracknell | | Berkshire | | RG12 8FZ | United Kingdom |
| IHS Global, Inc. | | 4th Floor, Ropemaker Place | 25 Ropemaker Street | | London | | EC2Y 9LY | United Kingdom |
| IHS Markit | | 4th Floor, Ropemaker Place | 25 Ropemaker Street | | London | | EC2Y 9LY | United Kingdom |
| IHS, Inc. | The Capitol Building | Oldbury | Bracknell | | Berkshire | | RG12 8FZ | United Kingdom |
| IKO Industries, Ltd. | | 1900 Minnesota Court Suite 200 | | | Mississauga | ON | L5N 3C9 | Canada |
| Illumina Consulting Group, Inc. | | 8823 Bells Mill Road | | | Potomac | MD | 20854 | |
| Illusive Automation Inc. | | 105 NW 8th Ave. | | | Fort Lauderdale | FL | 33311 | |
| iM Global Partner Fund Management | | 1676 N California Blvd | Ste 500 | | Walnut Creek | CA | 94596 | |
| IMAGINE SCHOOLS | | 1900 Gallows Rd Ste 250 | | | Vienna | VA | 22182-2758 | |
| Imagine Software, Inc. | Glenn Rhines | 22 Cortlandt Street | 32nd Floor | | New York | NY | 10007 | |
| iManage, Inc | | 540 W. Madison-3rd Floor | | | Chicago | IL | 60661 | |
| iManage, Inc. | | 540 W Madison St | Suite 300 | | Chicago | IL | 60661 | |
| iManage, Inc. | | 71 S. Wacker Drive | Suite 400 | | Chicago | IL | 60606 | |
| IMARC Inc | | 2 Pillsbury St. | Suite 500 | | Concord | NH | 03301 | |
| Imasons | Attn Infrastructure Masons, Inc | 3855 SW 153rd Dr | | | Beaverton | OR | 97003 | |
| IMAX | | 12582 Millenium Dr. | Attention Chad Whalen | | Playa Vista | CA | 90094 | |
| IMAX Corporation | | 12582 Millenium Dr. | Attention Chad Whalen | | Playa Vista | CA | 90094 | |
| iMemories, Inc. | | 9160 E Del Camino Dr | Ste B1 | | Scottsdale | AZ | 85258 | |
| IMS Engineered Products, LLC | | 1 Innovation Drive | | | Des Plaines | IL | 60016 | |
| InComm Product Control | | Accounts Payable | 250 Williams St NW | | Atlanta | GA | 30303 | |
| Incomm Product Control, Inc. | | Accounts Payable | 250 Williams St NW | | Atlanta | GA | 30303 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 43 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Index Fund Advisors, Inc. | | 19200 Von Karman Avenue | Suite 150 | | Irvine | CA | 92612 | |
| Indigo Telecom Group | | Castlegate Business Park | Cil Y Coed | | Gwent | | NP26 5AA | United Kingdom |
| Indukuri Appala Raju | | Address Redacted | | | | | | |
| Industrial Alliance Financial Services Inc. | | 1080 Grande Allee Ouest | | | Quebec | QC | G1S 1C7 | Canada |
| Industrial Valve | | P.O Box 1468 | | | Mobile | AL | 36633 | |
| Infinite Talent, Inc. | | 2600 Tower Oaks Blvd | Suite 700 | | Rockville | MD | 20852 | |
| INFINITE TECHNOLOGIES INC | | 5205 RUSHBROOK DR | | | Centreville | VA | 20120 | |
| Inflect, Inc. | | 447 Sutter St #405 | | | San Francisco | CA | 94108 | |
| InfoArmor | | 7001 N Scottsdale Rd | Suite 2020 | | Scottsdale | AZ | 85253 | |
| Infoblox Inc. - Marketing | | 2390 Mission College Blvd. | | | Santa Clara | CA | 95054 | |
| InfoDefense, Inc. | | 1846 E. Rosemeade Parkway, #140 | | | Carrollton | TX | 75007 | |
| InfoManage Corporation | | 245 Park Avenue, Fl 39 | | | New York | NY | 10167 | |
| InfoMart, Inc. | | 1582 Terrell Mill Rd SE | | | Marietta | GA | 30067 | |
| Infonox On the Web, Inc. | | 8320 S Hardy Dr | | | Tempe | AZ | 85281 | |
| Infor (GA), Inc. | | 13560 Morris Road | Suite 4100 | ATTN Jim Plourde | Alpharetta | GA | 30004 | |
| Information Management Service | | 3901 Clverton Blvd | Suite 200 | | Beltsville | MD | 20705 | |
| Information Management Services, Inc. | | 3901 Clverton Blvd | Suite 200 | | Beltsville | MD | 20705 | |
| Information Resources, Inc. | | 150 N Clinton St | | | Chicago | IL | 60661 | |
| INFOSERV.BE SRL | | Rue Jean Jaures - 5 | Ecaussinnes | | Wallonia | | 7190 | Belgium |
| Infosys McCamish Systems LLC | | 3225 Cumberland Blvd SE | Suite 700 | | Atlanta | GA | 30339 | |
| Infosys McCamish Systems LLC - Broadcom | | 3225 Cumberland Blvd SE | Suite 700 | | Atlanta | GA | 30339 | |
| Infosys Technologies Limited | | 6607 Kaiser Drive | | | Fremont | CA | 94555 | |
| Infovision, Inc. | | 800 E Campbell Road, Suite 388 | | | Richardson | TX | 75081 | |
| Infragistics | | 2 Commerce Drive | | | Cranbury | NJ | 08512 | |
| Infragistics, Inc. | | 2 Commerce Drive | | | Cranbury | NJ | 08512 | |
| Infrastructure DC & Support Services | | 2 International Pl | | | Boston | MA | 02110 | |
| Infusystem Holdings | | 3851 W. Hamlin Road | | | Rochester Hills | MI | 48309 | |
| Ingenio | | 221 Main St | Suite 700 | | San Francisco | CA | 94105 | |
| Ingram Micro Inc. | | 3351 Michelson Drive, Suite 100 | | | Irvine | CA | 92612 | |
| Ingram Micro Inc. (CANADA) | | 55 Standish Ct. | | | Mississauga | ON | L5R 4A1 | Canada |
| Inhance Digital | | 6121 Sunset BLVD | Studio 308 | | Los Angeles | CA | 90028 | |
| Inmarsat Global, Ltd. | | 99 City Road | | | London | | EC1Y 1BJ | United Kingdom |
| InMotion Hosting, Inc. | | 555 S. Independence Blvd | | | Virginia Beach | VA | 23452 | |
| INNO4 LLC | | 15 Broad Street Suite 240 | | | Boston | MA | 02109 | |
| Innovation Care Partners | | 8901 E Mountain View Rd | Suite 200 | | Scottsdale | AZ | 85258 | |
| Innovation Network Technologies Corporation | | 5729 Lebanon Road, Suite 144 | | | Frisco | TX | 75034 | |
| Innovative Metal Industries, Inc. | | 1330 Riverview Drive | | | San Bernardino | CA | 92408 | |
| Innovest Systems | | 9000 Southside Blvd | Suite 7500 | | Jacksonville | FL | 32256 | |
| Innovest Systems LLC | | 9000 Southside Blvd | Suite 7500 | | Jacksonville | FL | 32256 | |
| InProv, LLC | | 2150 E Continental Blvd | | | Southlake | TX | 76092 | |
| Insight Design, Inc. | | 1900 N. Bayshore Drive, Suite 204-A | | | Miami | FL | 33132 | |
| Insight Direct USA, Inc. | Attn Legal Department | 2701 East Insight Way | | | Chandler | AZ | 85286 | |
| Insight Glass Services, LLC | | PO Box 940803 | | | Plano | TX | 75094 | |
| Insight Global Canada, Inc. | | 100 King Street West, Suite 5210 | | | Toronto | ON | M5X 1A9 | Canada |
| Insight Global, LLC | Attn Legal Department | 1224 Hammond Drive, Suite 1500 | | | Atlanta | GA | 30346 | |
| Insight Technology Solutions GmbH | | Am Prime-Parc 9 | | | Raunheim | | 65479 | Germany |
| Insight Technology Solutions GmbH (Insight) | | Am Prime-Parc 9 | | | Raunheim | | D-65479 | Germany |
| Insight Technology Solutions Pte. Ltd. | | 16 Collyer Quay, #32-01 | | | Singapore | | 049318 | Singapore |
| Instamed Communications, LLC | | 1880 John F Kennedy Blvd | STE 1200 | | Philadelphia | PA | 19103 | |
| Instinet Corporation | | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| Instinet Group, LLC | | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| Institute of Reading Development | | 5 Commercial Blvd | | | Novato | CA | 94949 | |
| InstyMeds Corporation | | 6501 City West Pkwy | | | Eden Prairie | MN | 55344 | |
| Instymeds, Corp. | | 6501 City West Pkwy | | | Eden Prairie | MN | 55344 | |
| Insurance Bureau of Canada | | 2235 Sheppard Ave E | Suite 600 | | Toronto | ON | M2J5B5 | Canada |
| Insurance Company of the West | | 15025 Innovation Drive | | | San Diego | CA | 92128 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 44 of 87

**Exhibit F**

Contract Counterparties Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Insurance Systems Inc. | | 170 Evans Avenue | 2nd Floor | | Toronto | ON | M8Z 1J7 | Canada |
| Intacct Corporation | | 300 Park Ave | Suite #1400 | | San Jose | CA | 95110 | |
| Intacct, Corp. | | 300 Park Ave | Suite #1400 | | San Jose | CA | 95110 | |
| Intangent, Inc. | | 48 Yonge St, Suite 900 | | | Toronto | ON | M5E 1G6 | Canada |
| Integra Mission Critical LLC | Attn Legal Notice | 17000 Dallas Parkway, Suite 200 | | | Dallas | TX | 75243 | |
| Integracore | | 1000 Hemphill Ave. | | | Atlanta | GA | 30318 | |
| IntegraMed America | | 2 Manhattanville Rd | 4th Floor | | Purchase | NY | 10577 | |
| Integrated IT Solutions | | 8350 E. Raintree Dr. | Ste. A205 | | Scottsdale | AZ | 85260 | |
| Integrated Media Technologies, Inc. | | 5200 Lankershim Blvd | Suite 700 | | North Hollywood | CA | 91601 | |
| Integrated Research | | 4700 S. Syracuse Street | Suite 1000 | | Denver | CO | 80237 | |
| Integres Software Solutions Ltd | | Glanfrwd Abbey Road | | | Llangollen | | LL20 8SS | United Kingdom |
| Integrity Payment Systems | | 7840 Graphics Drive | Suite 200 | | Tinley Park | IL | 60477 | |
| Integrity Security Services, Inc | | 30 W Sola St | | | Santa Barbara | CA | 93101 | |
| Integrity Security Services, LLC | | 30 W Sola St | | | Santa Barbara | CA | 93101 | |
| IntelePeer Cloud Communications, LL | | 177 Bovet Rd, Suite 400 | | | San Mateo | CA | 94402 | |
| Intelisys, Inc. | | 1318 Redwood Way, Suite 120 | | | Petaluma | CA | 94954 | |
| Intelligence and Strategic Advisors LLC | | 900 Commerce Dr. Suite 201 | | | Oak Brook | IL | 60523 | |
| Intelligent Infrastructure LLC d/b/a RedVMX | | 43287 Creekbank Court | | | Leesburg | VA | 20176 | |
| Intelligent Mechatronic Systems, Inc. | | 435 king Street North | | | Waterloo | ON | N2J 2Z5 | Canada |
| INTELLIGENT TECH SERVICES INC | | 1031 SERPENTINE LN STE 101 | | | PLEASANTON | CA | 94566 | |
| Intelligize, Inc. | | 1920 Association Drive, Suite 200 | | | Reston | VA | 20191 | |
| IntelliSurvey, Inc | | 2761 LAS RAMBLAS STE 200 | | | MISSION VIEJO | CA | 92691-6472 | |
| Interactive Data Corporation | C/O Calero-MDSL, LLC | 1040 University Ave | | | Rochester | NY | 14607 | |
| Interactive Data, Corp. | C/O Calero-MDSL, LLC | 1040 University Ave | | | Rochester | NY | 14607 | |
| Intercall, Inc. | C/O Tangoe Managed Services | P.O. Box 3438 | | | Milford | CT | 06460 | |
| Interface Security Systems, LLC | | PO Box 9176 | | | Manassas | VA | 20108 | |
| International Business Machines | | 100 Phoenix Drive | | | Ann Arbor | MI | 48108 | |
| International Business Machines, Corp. | | 1 NEW ORCHARD ROAD | ARMONK | | Armonk | NY | 10504 | |
| International Business Machines, Corp. | | 1 New Orchard Rd | | | Armonk | NY | 10504 | |
| International Computing Centre | | Palais des Nations | CH-1211 Geneva 10 | | Geneva | | CH-1211 | Switzerland |
| International Education Corporation | | 16485 Laguna Canyon Rd. Ste. 300 | | | Irvine | CA | 92618 | |
| International Gateway West, LLC | | 12201 Tukwila Intl Blvd. | | | Seattle | WA | 98168 | |
| International Medical Group, Inc. | | 2960 N Meridian St | | | Indianapolis | IN | 46208 | |
| International Medical Group, Inc. | | Accounts Payable | 2960 N Meridian St | | Indianapolis | IN | 46208 | |
| International Transport Information Systems, Ltd. | | Room 1106 | 11th Floor, Tower 1, Enterprise Square | No. 9 Sheung Yuet Road, Kowloon Bay | Kowloon | | | Hong Kong |
| Internet 4 Associations | | 535 25th Ave N | | | Saint Petersburg | FL | 33704 | |
| Internet Services LLC | | PO BOX 220 | | | Edgewood | NM | 87015 | |
| Intero Real Estate Services | | 10275 N De Anza Blvd | | | Cupertino | CA | 95014 | |
| Interpark Holdings | | 200 N Lasalle Street Suite 1400 | | | Chicago | IL | 60601 | |
| Interra Networks Inc. | | 2001 Martin Luther King Jr Dr SW | | | Atlanta | GA | 30310 | |
| Interstate Power Systems, Inc. | | 2901 E 78th Street | | | Minneapolis | MN | 55425 | |
| Intl FCStone | | 1251 NW Briarcliff Pkwy | Suite 800 | | Kansas City | MO | 64116 | |
| Intrado Life and Safety, Inc. | c/o Tangoe Services, Inc | PO Box 3099 | | | Milford | CT | 06460 | |
| Invenda | | P.O. Box 30099 | | | Bethesda | MD | 20824 | |
| InvestCloud Inc. | | 5310 Cypress Center Dr | Suite 100 | | Tampa | FL | 33609 | |
| Investco Financial, Corp. | | 1302 Puyallup St | | | Sumner | WA | 98390 | |
| Investco, LLC | | 1302 Puyallup St | | | Sumner | WA | 98390 | |
| IO Capital Princess, LLC | General Counsel | 8521 East Princess Drive | | | Scottsdale | AZ | 85255 | |
| IO Data Centers, LLC | | 615 N. 48th Street | | | Phoenix | AZ | 85008 | |
| ION Trading UK, Ltd. | | 26th Floor | 30 St Marys Axe | | London | | EC3A 8EP | United Kingdom |
| iPacesetters | | 135 Chestnut Ridge Rd | | | Montvale | NJ | 07645 | |
| iPayables | | 180 N. University Ave., Ste 500 | | | Provo | UT | 84601 | |
| Ipayables Inc | | 180 N University Ave Ste 500 | | | Provo | UT | 84601 | |
| iPayables, Inc. | | 95 Argonaut, Suite 270 | | | Aliso Viejo | CA | 92656 | |
| IPC Network Services, Inc | C/O TEOCO Corporation | 12150 Monument Drive | | | Fairfax | VA | 22033 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 45 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ipreo | | 15 Inverness Way East | | | Englewood | CO | 80112 | |
| Ipreo, LLC | | 15 Inverness Way East | | | Englewood | CO | 80112 | |
| iQor Canada Ltd. | | 200 Central Ave | Floor 7 | | St Petersburg | FL | 33701 | |
| Irdeto USA, Inc. | | 5250 Lankershim Blvd #750 | | | N Hollywood | CA | 91601-3186 | |
| Iron Mountain Data Centers, LLC | | One Federal Street attention Accounts P | | | Boston | MA | 02110 | |
| Iron Mountain Data Centers, LLC | | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LL | | One Federal Street attention Accounts P | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | c/o IQ Telcom | PO BOX 290943 | | | Wethersfield | CT | 06129 | |
| Iron Mountain, Inc. | | One Federal Street attention Accounts P | | | Boston | MA | 02110 | |
| Ironshore | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| ISG Limited | | Hirzel Court | Suite 2 | Block C | St Peter Port | | GY1 2NN | United Kingdom |
| Isleta Pueblo - Tribal Admin | | PO Box 1290 | | | Isleta | NM | 87022 | |
| ISS Corporate Solutions, Inc. | | 702 King Farm Blvd., Suite 400 | | | Rockville | MD | 20850 | |
| IT Solutions Group | | P O Box 448 | | | Eustis | FL | 32727 | |
| IT Solutions Group, Inc. | | P O Box 448 | | | Eustis | FL | 32727 | |
| iTeknique | | 1850 Gateway Blvd | Suite 1090 | | Concord | CA | 94520 | |
| ITG Global Production, Inc. | | 2745 Hartland Rd | | | Falls Church | VA | 22043 | |
| ITG Global Production, Inc. | | One Liberty Plaza | 165 Broadway | Floor 4 | New York | NY | 10006 | |
| ITG, INC | | 2745 Hartland Rd | | | Falls Church | VA | 22043 | |
| Ivanhoe Cambridge Inc | | Information Technologies | ATTN Francois Lessard | 1001, rue du Square-Victoria, #C-500 | Montreal | QC | H2Z 2B5 | Canada |
| IVCi | | 601 Old Willets Path | | | Hauppauge | NY | 11788 | |
| IVCi, LLC | | 601 Old Willets Path | | | Hauppauge | NY | 11788 | |
| iVedha Inc. | | 18, Wynford Drive | Suite 306 | | Toronto | ON | M3C 3S2 | Canada |
| iVision Mobile | | 9566 topanga canyon blvd. | | | Chatsworth | CA | 91311 | |
| IXL Learning | | 777 Mariners Island Blvd | Ste 650 | | San Mateo | CA | 94404-5008 | |
| J and J Technical Services | | 1510 Barbara Loop SE | | | Rio Rancho | NM | 87124 | |
| J.C. Newman Cigar Company | | 2701 North Sixteenth Street | | | Tampa | FL | 33605 | |
| J.D. Rellek Co Inc | | PO Box 1569 | | | Glen Burnie | MD | 21060 | |
| J.F. Shea, Co., Inc. | | 8800 N Gainey Center Dr | Suite 350 | | Scottsdale | AZ | 85258 | |
| Jackson Lewis P.C. | | 150 North Michigan Avenue, Suite 2500 | | | Chicago | IL | 60601 | |
| Jacobs Entertainment | | 12596 W Bayaud Ave | Suite 100 | | Lakewood | CO | 80228 | |
| Jagged Peak, Inc. | | 7650 W Courtney Campbell Causeway | Suite 1200 | | Tampa | FL | 33607 | |
| JAMERSON & BAUWENS ELECTRICAL | | 3160 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| Jane Street Holding, LLC | | 1 New York Plz, FL 33 | | | New York | NY | 10004 | |
| Jan-Pro Cleaning Systems of Central | | 1-1050 McNicoll Ave. | | | Scarborough | ON | M1W 2L8 | Canada |
| JC WHITNEY & CO | | 225 N. MICHIGAN AVE. | | | Chicago | IL | 60601 | |
| J-Class Solutions, Inc. | | 19 Joels Drive | | | New Fairfield | CT | 06812 | |
| JCM Partners LLC | | 2151 Salvio Street Ste 325 | ATTN Bill Brinkman | | Concord | CA | 94520 | |
| JDL Packaging Systems, Inc. | | 15200 Marquardt, Ave. | | | Santa Fe Springs | CA | 90670 | |
| JE Dunn Construction | | 12110 Sunset Hills Road, Suite 600 | | | Reston | VA | 20190 | |
| Jefferies LLC | c/o MDSL | 1410 Broadway | | | New York | NY | 10018 | |
| Jefferies LLC | | 11100 Santa Monica Blvd. | 11th Flr | | Los Angeles | CA | 90025 | |
| Jefferies LLC | | C/O MDSL-Vision | 5343 N 16th ST. Suite 300 | | Phoenix | AZ | 85016 | |
| JEGS Automotive, Inc. | | 101 JEGS Place | | | Delaware | OH | 43015 | |
| Jessco Electric, LLC | | P.O. Box 1793 | | | Cave Creek | AZ | 85327 | |
| Jet Electricial Testing, LLC | | 100 Lenox Drive, Suite 100 | | | Lawrenceville | NJ | 08648 | |
| Jett Enterprises, LLC | | 300 Baylor St | | | Austin | TX | 78703 | |
| JH COHN LLP | | 4 BECKER FARM RD | | | Roseland | NJ | 07068 | |
| JIG Technologies Networks Inc | | 250 Merton St.Suite 301 | | | Toronto | ON | M4S 1B1 | Canada |
| John F. Cali | | PO Box 440 | | | Kearny | NJ | 07032 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson Controls, Inc. | | 5757 N. Green Bay Ave. | | | Glendale | WI | 53209 | |
| Jones Instutional Trading | | 555 St. Charles Dr. #200 | | | Thousand Oaks | CA | 91360 | |
| Jones Lang LaSalle Brokerage, Inc. | | 200 E Randolph Street, Suite 4300 | | | Chicago | IL | 60601 | |
| Jonestrading Institutional Services, LLC | | 555 St. Charles Dr. #200 | | | Thousand Oaks | CA | 91360 | |
| JP Morgan Chase, NA GTI Transport | | 1111 Polaris Parkway OH1-0038 | | | Columbus | OH | 43240 | |
| JPMorgan Chase Bank, National | | 1 Chase Manhattan Plaza | 17th Floor | | New York | NY | 10005 | |
| JPMorgan Chase Bank, National Associatio | | 500 Stanton Christiana Road | Ops 1, Floor 02 | | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank, National Associatio | | Market Data GC DE31390 | 500 Stanton Christiana Road | | Newark | DE | 19713-2105 | |
| JPMorgan Chase Bank, National Association | | 500 Stanton Christiana Road | Ops 1, Floor 02 | | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank, National Association | | Market Data GC DE31390 | 500 Stanton Christiana Road | | Newark | DE | 19713-2105 | |
| Jump Systems, Inc. | | 1 Savvis Pkwy | | | Town And Country | MO | 63017 | |
| Jump Systems, LLC | | 600 W. Chicago Avenue | Suite 600 | ATTN Accounts Payable | Chicago | IL | 60654 | |
| JUSSETCO TRADING LIMITED | | 2828 Cochran Street | Suite 492 | | Simi Valley | CA | 93065 | |
| Justia, Inc. | | 1380 Pear Ave. | Unit 2B | | Mountain View | CA | 94043 | |
| JYSK Linen N Furniture, Inc. | | Unit 101 | 25 king Edward Street | | Coquitlam | BC | V3K 4S8 | Canada |
| K and L Gates LLP | | 210 6th Ave | Suite 1100 | | Pittsburgh | PA | 15222 | |
| K&E Consulting, Inc | | 2400 West County Road D Suite 120 | | | Roseville | MN | 55113 | |
| K.L. Wong International | | Block 212, #04-343, Hougang Street 21 | | | Singapore | | 530212 | Singapore |
| K2 Discovery Advisors Inc. | | 9903 Santa Monica Blvd. | Suite 637 | | Beverly Hills | CA | 90212 | |
| Kaah Express | | 2429 E Franklin Ave | | | Minneapolis | MN | 55406 | |
| Kabafusion, LLC | | 17777 Center Court Dr N | | | Cerritos | CA | 90703 | |
| KabanaSoft, LLC. | | 410 9TH STREET | | | Huntington Beach | CA | 92648-4637 | |
| Kaiser Foundation Hospitals | | PO Box 41906 | | | Los Angeles | CA | 90041 | |
| Kaiser Foundation Hospitals Inc | | 25 North Via Monte | | | Walnut Creek | CA | 94598 | |
| Kaiser Foundation Hospitals Inc | | PO Box 41906 | | | Los Angeles | CA | 90041 | |
| Kaiser Foundation Hospitals- Space | | 25 North Via Monte | | | Walnut Creek | CA | 94598 | |
| Kaiser Permanente | | One Kaiser Plaza | | | Oakland | CA | 94612 | |
| Kandji, Inc. | Chris Cavanaugh | 101 West Broadway, Suite 1440 | | | San Diego | CA | 92101 | |
| Kaplan Hecker Fink | | 350 Fifth Ave | | | New York | NY | 10001 | |
| KAPLAN INC.-VOICE | | 888 7th Ave. 21st Fl. | | | New York | NY | 10106 | |
| Kaplan, Inc | | Attn MICHELE RUSSO | KEITH GREENE | PO BOX 9053 | MANASSAS | VA | 20108-9053 | |
| Kaplan, Inc-VOICE | Attn MICHELE RUSSO | KEITH GREENE | PO BOX 9053 | | MANASSAS | VA | 20108-9053 | |
| Kareo Inc | | 3353 Michelson Dr | Suite 400 | | Irvine | CA | 92612-5611 | |
| Karges Faulconbridge, Inc. | | 670 County Road B W | | | Saint Paul | MN | 55113-4527 | |
| Karma Automotive, LLC | | 9950 Jeronimo Rd | | | Irvine | CA | 92618 | |
| Kaspick & Company | | TIAA-CREF | PO Box 1306 | | Charlotte | NC | 28201 | |
| Kathlene S Hamilton | | Address Redacted | | | | | | |
| Kayne Anderson Capital Advisors, L.P. | | 1800 Avenue Of The Stars | Suite 300 | | Los Angeles | CA | 90067 | |
| KB HOME SERVICE COMPANY LLC | | 21 Rancho Camino Dr | Suite 300 | | Pomona | CA | 91766 | |
| KBC Bank | | 1177 Avenue of the Americas | 7th Floor | | New York | NY | 10036 | |
| Keasey, David | | Address Redacted | | | | | | |
| Keefe Group LLC | | 2200 Danbury St | | | San Antonio | TX | 78217 | |
| Keep It Safe USA | ATTN Telecom | 2 Gurdwara Road | Floor 3 | | Nepean | ON | K2E 1A2 | Canada |
| Keep It Safe USA | | 3999 Henning Drive | Suite 300 | | Burnaby | BC | V5C 6P9 | Canada |
| KeepItSafe | | 3999 Henning Drive | Suite 300 | | Burnaby | BC | V5C 6P9 | Canada |
| Kellermeyer Bergensons Services, LLC | | 3605 Ocean Ranch Boulevard, Suite 200 | | | Oceanside | CA | 92056 | |
| KELYN Technologies, Inc. | | 17011 Lincoln Ave #444 | | | Parker | CO | 80134 | |
| KENFIELD METAL PRODUCTS LTD | | 755 SANDFORD RD | | | UXBRIDGE | ON | L9P 1R2 | Canada |
| Kenna Communications LP | | 90 Burnhamthorpe Road West | 5th Floor | | Mississauga | ON | L5B 3C3 | Canada |
| Keolis Transit America | | 470 Atlantic Ave | 5th Floor | | Boston | MA | 02210 | |
| Kevin M Ehringer Enterprises Inc dba Data Center Systems | | 1881 Valley View Lane | | | Dallas | TX | 75234 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 47 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Key Bridge Wireless LLC | | 1750 Tysons Blvd. | Suite 1500 | | McLean | VA | 22102 | |
| Keynote Systems | | 777 MARINERS ISLAND BLVD. | | | San Mateo | CA | 94404 | |
| Keynote Systems, Inc. | | 777 Mariners Island Blvd. | 2nd Floor | ATTN Timothy Grant. | San Mateo | CA | 94404 | |
| Keysight Technologies Singapore | | (Sales) Pte. Ltd. | No 1 Yishun Ave 7 | | Singapore | | 917686 | Singapore |
| Keysight Technologies, Inc. | | Keysight Technologies, Inc. | GFS Mailroom | PO Box 2225 | Colorado Springs | CO | 80901-2225 | |
| Keysight Technologies, Inc. | | (Sales) Pte. Ltd. | No 1 Yishun Ave 7 | | Singapore | | 917686 | Singapore |
| Keysight Technologies, Inc. - Dallas | | Keysight Technologies, Inc. | GFS Mailroom | PO Box 2225 | Colorado Springs | CO | 80901-2225 | |
| Keysight Technologies, Inc. - Singapore | | (Sales) Pte. Ltd. | No 1 Yishun Ave 7 | | Singapore | | 917686 | Singapore |
| KEYSTONE HEALTHCARE HOLDINGS, INC. | | 1201 W. Swann Avenue | | | Tampa | FL | 33606 | |
| Kforce | | 8405 Benjamin Road - Suite G | | | Tampa | FL | 33634 | |
| KForce, Inc. | | 8405 Benjamin Road - Suite G | | | Tampa | FL | 33634 | |
| KGP Logistics | | 3305 Highway 60 W | | | Faribault | MN | 55021 | |
| Kidney Specialists of Southern Nevada | | 500 S Rancho Dr | Suite 12 | | Las Vegas | NV | 89106 | |
| Kimco Facility Services, LLC | | 3445 Peachtree Road NE, Suite 1275 | | | Atlanta | GA | 30326 | |
| KIMCO REALTY | | 500 N Broadway Ste 201 | NXS#1364939-DINFOKE// | | Jericho | NY | 11753 | |
| Kimco Realty Services, Inc. | | 500 N Broadway Ste 201 | NXS#1364939-DINFOKE// | | Jericho | NY | 11753 | |
| KIND Management Inc. | | PO BOX 705 | Midtown Station | | New York | NY | 10018 | |
| King Solutions | | 11011 Holly Ln N | | | Maple Grove | MN | 55369 | |
| Kingsisle Entertainment, Inc. | | 2745 Dallas Pkwy | STE 620 | | Plano | TX | 75093 | |
| Kinross Gold Corporation | | 25 York Street | 15th Floor | | Toronto | ON | M5J 2V5 | |
| Kinross Gold, Corp. | | 25 York Street | 15th Floor | | Toronto | ON | M5J 2V5 | Canada |
| Kirtland Federal Credit Union | Attn Accounts Payable | PO Box 80570 | | | Albuquerque | NM | 87198 | |
| Kisp Inc. | | 151 Placer Court | | | Toronto | ON | M2H 3H9 | Canada |
| Kleinfelder West, Inc. | | 550 W C St, #1200 | | | San Diego | CA | 92101 | |
| KM2 Solutions, LLC | | 600 Eagleview Blvd | Suite 300 | | Exton | PA | 19341 | |
| Kmicro Tech, Inc. | | PO Box 997 | | | Lake Forest | CA | 92609 | |
| KNJ, Inc. | | 9903 Santa Monica Blvd. | Suite 637 | | Beverly Hills | CA | 90212 | |
| Knowledge First Financial Inc | | 50 Burnhamthorpe Road West | Suite 1000 | | Mississauga | ON | L5B 4A5 | Canada |
| Knowledge Works, Inc. | | 5750 Old Orchard Rd. | Suite 250 | | Skokie | IL | 60077 | |
| Knowme, Inc | | P.O. Box 1270 | | | Sonoma | CA | 95476 | |
| Kodak Imaging Network, Inc. - Debtor in Possession | | 1480 64th St | Suite 300 | | Emeryville | CA | 94608 | |
| KOHLS CORPORATION | C/O Tangoe Inc | PO Box 3597 | | | Milford | CT | 06460 | |
| Kohls, Corp. | C/O Tangoe Inc | PO Box 3597 | | | Milford | CT | 06460 | |
| Komatsu America Corp. | | PO Box 3036 | | | Portland | OR | 97208 | |
| Konrad, Raynes, Davda & Victor LLP | | 10573 W. Pico Blvd., #245 | | | Los Angeles | CA | 90064 | |
| KP LLC | | 13951 Washington Ave | | | San Leandro | CA | 94578 | |
| KPA Engineering PTE LTD | | 56 Loyang Way, #06-06 | Loyang Enterprises Building | | Singapore | | 508775 | Singapore |
| KPN Internet Solutions | | AFD Criteuren Organisation Id 30725 | PO Box 1455 | | Amersfoort | | 3800 BL | Netherlands |
| KriaaNet Inc | | 161 Fort Evans Rd | Ste 325 | | Leesburg | VA | 20176 | |
| Krka Power Inc. | | 3348 Harvester Road | | | Burlington | ON | L7N 3M8 | Canada |
| Kronos Hosting | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos Incorporated -- Hosting Additional Cage | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos Incorporated Hosting | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos Incorporated IT | Attn Accounts Payable | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos Incorporated. | | 900 Chelmsford Street | | | Lowell | MA | 01851 | |
| Kronos IT | | Attn Accounts Payable | 900 Chelmsford Street | | Lowell | MA | 01851 | |
| Kryptowire, Inc. dba Quokka | | 8200 Greensboro Dr #750 | | | McLean | VA | 22102 | |
| KTA, A Bowman Company | | 12950 Worldgate Drive, Suite 100 | | | Herdon | VA | 20170 | |
| KTH | | 1111 North State Route 235 | | | Saint Paris | OH | 43072 | |
| KTH Parts Industries, Inc | | 1111 North State Route 235 | | | Saint Paris | OH | 43072 | |
| KURTZ COMMUNICATIONS, INC | | 11 SENECA TRL | | | GALENA | IL | 61036-9585 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 48 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| kWick Power Rentals | | PO Box 358 | | | Mamaroneck | NY | 10543 | |
| Kwik Trip, Inc. | | 1626 Oak St | | | La Crosse | WI | 54603 | |
| Kyndryl, Inc. | | 1 NEW ORCHARD ROAD | ARMONK | | Armonk | NY | 10504 | |
| L3Harris Technologies, Inc. | Attn Accts Payable | 1025 W Nasa Blvd | | | Melbourne | FL | 32919-0001 | |
| LA 6721, LLC | | 1275 E 6th St | | | Los Angeles | CA | 90021 | |
| LAGUNA DEVELOPMENT CORPORATION - NM | | 14500 Central Ave SW | | | Albuquerque | NM | 87121 | |
| Laguna Development, Corp. | | 14500 Central Ave SW | | | Albuquerque | NM | 87121 | |
| Laguna Pueblo - New Mexico | | PO Box 237 | | | Laguna | NM | 87026 | |
| Lakeshore Equipment Company dba Lakeshore Learning Materials | | Lakeshore Learning Materials | 2695 E. Dominguez St. | | Carson | CA | 90895 | |
| Lakeshore Equipment, Co. dba Lakeshore Learning Materials | | Lakeshore Learning Materials | 2695 E. Dominguez St. | | Carson | CA | 90895 | |
| Lakeside Industries | | 6505 226th Pl SE # 200 | | | Issaquah | WA | 98027 | |
| Lamar Advertising Company | | 5321 Corporate Blvd | | | Baton Rouge | LA | 70806 | |
| LAN Solutions | | 115 Beulah Road | Suite 200C | | Vienna | VA | 22180 | |
| Land O Lakes, Inc. | | 4001 Lexington Avenue North | | | Saint Paul | MN | 55126-2998 | |
| Land OLakes | | 4001 Lexington Avenue North | | | Saint Paul | MN | 55126-2998 | |
| LANDMARK IMPLEMENT INC | | 73049 L Rd | | | Holdrege | NE | 68949 | |
| Lane Powell PC | | 1420 5th Ave | Suite 4100 | | Seattle | WA | 98101 | |
| LanPartsDirect, Ltd. | | 200 Horton Road | | | West Drayton | | UB7 8HX | United Kingdom |
| LANPHERE ENTERPRISES, INC | | P.O. Box 728 | | | Beaverton | OR | 97075 | |
| Lantis Enterprises | | PO Box 699 | | | Spearfish | SD | 57783 | |
| LANTRO VISION NA | | 35 W JEFFERSON AVE | | | PEARL RIVER | NY | 10965 | |
| Lanvera Texas | | 112 Wrangler Drive | STE 150 | | Coppell | TX | 75019-4604 | |
| LATEX FOAM INTERNATIONAL LLC | | 510 RIVER RD | | | Shelton | CT | 06484 | |
| LAVA Technology Services LLC | | 201 N Maple Ave, Suite 205 | | | Purcellville | VA | 20132 | |
| Lazy Days RV Center, Inc | | 6130 Lazy Days Blvd | | | Seffner | FL | 33584 | |
| LB Foster | | 415 Holiday Drive | | | Pittsburgh | PA | 15220 | |
| LB Foster Company | | 415 Holiday Drive | | | Pittsburgh | PA | 15220 | |
| LCA Systems | | 517 Consortium Court | | | London | ON | N6E 2S8 | Canada |
| LD Acquisition Company 16 LLC | | 400 North Continental Blvd., Suite 500 | | | El Segundo | CA | 90245 | |
| LDM PRODUCTS INC (SUBZERO ENGINEERI | | 10021 Commerce Park Drive | | | Cincinnati | OH | 45246 | |
| LDRV HOLDINGS CORPORATION | | 6130 Lazy Days Blvd | | | Seffner | FL | 33584 | |
| Ldrv Holdings, Corp. | | 6130 Lazy Days Blvd | | | Seffner | FL | 33584 | |
| LeanData, Inc. | | 2901 Patrick Henry Drive | | | Santa Clara | CA | 95054 | |
| Learning Technologies Group Inc. | | Peopleclick Authoria | 434 Fayetteville Street 9th Floor | | Raleigh | NC | 27601 | |
| Lee County Electric Cooperative - COLO | | 4980 Bayline Drive North | | | Fort Myers | FL | 33917 | |
| Leidos | c/o Tangoe Inc | P.O. Box 5924 | | | Parsippany | NJ | 07054 | |
| Leidos, Inc. | c/o Tangoe Inc | P.O. Box 5924 | | | Parsippany | NJ | 07054 | |
| LEISURE LINK | | 70 South Lake Avenue | | | Pasadena | CA | 91101 | |
| Lending Club | | 595 Market St | Ste. 200 | | San Francisco | CA | 94105 | |
| Lending Club Corporation | | 595 Market St | Ste. 200 | | San Francisco | CA | 94105 | |
| Lending Club, Corp. | | 595 Market St | Ste. 200 | | San Francisco | CA | 94105 | |
| Lereta LLC | | 901 Corporate Center Drive | | | Pomona | CA | 91768 | |
| Level 3 Communications, LLC | Attn General Counsel | 1025 Eldorado Blvd. | | | Broomfield | CO | 80021 | |
| Level 3 Communications, LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Level 3 Telecom Holdings, LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Level 3 Telecom of Washington, LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| LFC ENTERPRISES INC dba LIPMAN PRODUCE | | 315 New Market Rd E | | | Immokalee | FL | 34142 | |
| LFC Enterprises, LLC | | 315 New Market Rd E | | | Immokalee | FL | 34142 | |
| LHP IT Services, LLC | | PO Box 1189 | | | Madison | TN | 37116 | |
| Liacon GmbH | | Schutterwaelder Strasse 27 | | | Ottendorf-Okrilla | | 01458 | Germany |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 49 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY COCA-COLA BEVERAGES LLC | | 725 East Erie Avenue | | | Philadelphia | PA | 19134 | |
| Liberty Commercial Finance LLC | c/o Wingspire Equipment Finance | 11720 Amber Park Dr, Suite 500 | | | Alpharetta | GA | 30009 | |
| LIBERTY ELEVATOR CORP | | 63 EAST 24TH ST | | | PATERSON | NJ | 07514 | |
| Liberty Energy Inc | | 354 Davis Rd. | | | Oakville | ON | L6J 2X1 | Canada |
| Liberty Mutual Insurance Co | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Liberty Mutual Insurance Company | Attn Nina Durante | PO Box 34526 | | | Seattle | WA | 98124-1526 | |
| Liberty Regional Medical Center | | 462 Elma G Miles Pkwy | | | Hinesville | GA | 31313 | |
| Life Extension Inc | | 3600 W Commercial Blvd | | | Fort Lauderdale | FL | 33309 | |
| Life Image, Inc. | | One Gateway Ctr | Suite 315 | | Newton | MA | 02458 | |
| LifeIMAGE | | One Gateway Ctr | Suite 315 | | Newton | MA | 02458 | |
| Lifesouth Community Blood Ctr | | 4039 W Newberry Rd | | | Gainesville | FL | 32607 | |
| Lifetouch, Inc. | | LifeTouch Inc. | Po Box 244 | | Waverly | IA | 50677 | |
| Light Tower Fiber Long Island, LLC | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| LightBox Parent L.P. | | 6 Armstrong Road | 4th Floor | | Shelton | CT | 06484 | |
| Lighthouse Consulting Inc | | 16234 42nd Ave S | | | Tukwila | WA | 98188 | |
| Lighthouse Investment Partners, LLC | | 3801 PGA Blvd | Suite 500 | | West Palm Beach | FL | 33410 | |
| Lighthouse Partners LLC | | 3801 PGA Blvd | Suite 500 | | West Palm Beach | FL | 33410 | |
| LIGHTPATH OF NEW ENGLAND, LLC | | 1111 Stewart Avenue | | | Bethpage | NY | 11714 | |
| LightRiver Technologies, Inc. | | 2150 John Glenn Dr. Suite 200 | | | Concord | CA | 94520 | |
| LIGHTSPEED RESEARCH | | 3 MOUNTAIN VIEW RD | 3RD FLOOR | | Warren | NJ | 07059 | |
| LIGHTSTREAM COMMUNICATIONS INC | | 208 North 2100 West, 2nd Flr | | | Salt Lake City | UT | 84116 | |
| LIMOLINK INC | | 3375 Armar Dr | | | Marion | IA | 52302 | |
| Linamar Corporation | | 287 Speedvale Avenue West | | | Guelph | ON | N1H 1C5 | Canada |
| Linamar, Corp. | | 287 Speedvale Avenue West | | | Guelph | ON | N1H 1C5 | Canada |
| Linedata Service, Inc | | 260 Franklin St | | | Boston | MA | 02110 | |
| Linedata Services, Inc. | | 260 Franklin Street | ATTN Accounts Payable | | Boston | MA | 02110 | |
| LinkSecured LLC | | 2166 W. Broadway #544 | | | Anaheim | CA | 92804 | |
| Liquid Robotics | | 1329 Moffett Park Dr | | | Sunnyvale | CA | 94089 | |
| Lisam.Cloud SRL | | Rue Jean Jaures - 5 | Ecaussinnes | | Wallonia | | 7190 | Belgium |
| LISEC America, Inc. | | 12571 Oliver Ave S | Suite 100 | | Burnsville | MN | 55337 | |
| Littelfuse, Inc. | ATTN Ron Scully | 8755 W. Higgins Rd | | | Chicago | IL | 60631 | |
| Live Technologies Inc. | | Suite 469 ? 7184 120th Street | | | Surrey | BC | V3W 0M6 | Canada |
| Livevol Inc. | Attention Todd Furney | VP Systems Secur | 400 South LaSalle St | | Chicago | IL | 60605 | |
| Lloyds, London | | 280 Park Avenue, East Tower, 25th Floor | | | New York | NY | 10017 | |
| Local Bancorp, Inc. | | 1635 McFarland North Boulevard | | | Tuscaloosa | AL | 35406 | |
| Local Bank | | 1635 McFarland North Boulevard | | | Tuscaloosa | AL | 35406 | |
| Loeb & Loeb LLP | | 345 Park Ave | 19th Floor | | New York | NY | 10154 | |
| Logic Access, Inc. | | 12712 Park Central Drive | Ste. 200 | | Dallas | TX | 75251 | |
| Logic Access, Inc. - Ruth Ruhl, P.C. | | 12712 Park Central Drive | Ste. 200 | | Dallas | TX | 75251 | |
| LoJack Corp | ATTN Accounts Payable | 2400 N. Glenville Dr. | | | Richardson | TX | 75082 | |
| Londen Insurance Group | | 4343 E Camelback Rd | | | Phoenix | AZ | 85018 | |
| Long Term Care Group Inc. | | 11000 PRAIRIE LAKES DR | Suite 600 | | Eden Prairie | MN | 55344 | |
| Looksmart, LTD | | 55 2nd St STE 700 | | | San Francisco | CA | 94105-3494 | |
| Loomis, Sayles & Company, L.P. | | One Lincoln Street | 18 W. 140 Butterfield Road. | | Oakbrook Terrace | IL | 60181 | |
| Los Alamos County | | 1000 Central Ave. STE 220 | | | Los Alamos | NM | 87544 | |
| Los Alamos County 2 | | 1000 Central Ave. STE 220 | | | Los Alamos | NM | 87544 | |
| LRES Corporation | | 400 N. Tustin Ave. | Suite 402 | | Santa Ana | CA | 92705 | |
| LTCI Partners | | 100 N. Field Drive | Suite 310 | | Lake Forest | IL | 60045 | |
| Lumen Technologies | | 100 Century Link Drive | | | Monroe | LA | 71203 | |
| LUND FOOD HOLDINGS INC | | 3948 W 50th St | | | Edina | MN | 55424 | |
| LuxAngelesStudios LLC | | 1952 N Cahuenga Blvd. | | | Hollywood | CA | 90068 | |
| Lyncole Grounding Solutions | | 3547 Voyager Street, Suite 204 | | | Torrance | CA | 90503 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 50 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lyncole Grounding Solutions / Lyncole XIT Grounding / The VFC Group | | 3547 Voyager Street, Suite 204 | | | Torrance | CA | 90503 | |
| M K Industries, Inc. | | 998 Forest Edge Drive | | | Vernon Hills | IL | 60061 | |
| M Trade | | 9 Industrial Park Drive | | | Oxford | MS | 38655 | |
| M. Ferrer Construction | | 227 Spencer St. | | | Glendale | CA | 91202 | |
| M.O. Dion & Sons, Inc. | | 1543 West 16th Street | | | Long Beach | CA | 90813 | |
| M.O. Dion & Sons, Inc. dba Amber Industrial Services | Accounts Receivable Dept | 1543 W 16th St | | | Long Beach | CA | 90813 | |
| M3 Global Research | | 501 Office Center Drive | Suite 410 | | Fort Washington | PA | 19034 | |
| M3 USA Corporation | | 501 Office Center Drive Suite 410 | | | Fort Washington | PA | 19034 | |
| Mac Arthur Co. | | 2400 Wycliff St | | | St Paul | MN | 55114 | |
| MACARTHUR CO. | | 2400 Wycliff St | | | Saint Paul | MN | 55114 | |
| MachiningCloud, Inc. | | 1100 Flynn Rd Suite 101 | | | Camarillo | CA | 93012 | |
| Macias Gini & OConnell LLP | | 500 Capitol Mall | Suite 2200 | | Sacramento | CA | 95814 | |
| Mackable Consulting | | PO Box 885 | | | Kittery | ME | 03904 | |
| MACOM Technology Solutions Inc. | | 100 Chelmsford Rd | | | Lowell | MA | 01851 | |
| Macs Convenience Stores Inc. | | 305 Milner Ave. Suite 400 | | | Toronto | ON | M1B 3V4 | Canada |
| MadWolf Technologies | | 818 Connecticut Ave NW STE 950 | | | Washington | DC | 20006-2702 | |
| Madwolf Technologies, LLC | | 818 Connecticut Ave NW STE 950 | | | Washington | DC | 20006-2702 | |
| Magenta Therapeutics, Inc. | | 100 Technology Square | Floor 5 | | Cambridge | MA | 02139 | |
| Magentrix Corporation | | 50 Minthorn Blvd unit 502 | | | Thornhill | ON | L3T 7X8 | Canada |
| MAGNACARE LLC | | 1600 Stewart Ave | Suite 700 | | Westbury | NY | 11590 | |
| mail2world, Inc | | 11620 Wilshire Blvd Ste 270 | Attn Edna Yamtoubi | | Los Angeles | CA | 90025 | |
| Main Street Media | | 2900 W ALAMEDA AVE | SUITE 400 | | Burbank | CA | 91505 | |
| Malnati Corporation, Inc. | | 3685 Woodhead Dr | | | Northbrook | IL | 60062 | |
| Malnati Organization, Inc. | | 3685 Woodhead Dr | | | Northbrook | IL | 60062 | |
| MAM Software Group | | 3425 Winchester Rd | STE 100 | | Allentown | PA | 18104 | |
| Mammoth Fire Alarms, Inc. | | 176 Walker St. | | | Lowell | MA | 01854 | |
| Managedtele | | 1350 Beverly Road | Suite 115 Box 257 | ATTN Ryan Cook | Mclean | VA | 22101 | |
| Management Computer Services, Inc. | | PO Box 523 | | | Sparta | WI | 54656 | |
| ManageServe Inc. | | 10 Pembury Way | | | S. Barrington | IL | 60010-6152 | |
| ManageServe Technology, Inc. | | 10 Pembury Way | | | S. Barrington | IL | 60010-6152 | |
| Manhattan Associates Inc. | | 2300 Windy Ridge Parkway SE | Suite 1000N | | Atlanta | GA | 30339-5675 | |
| Manhattan Associates, Inc | | P.O. Box 172127 | Dept.460 | | Memphis | TN | 38137 | |
| Manhattan Beachwear Inc | | 10700 Valley View Street | | | Cypress | CA | 90630 | |
| Manpower Staffing Services (S) Pte Ltd | | 1 Wallich Street #09-02, Guoco Tower | | | Singapore | | 078881 | Singapore |
| Maple Island | | 2497 7th Ave E | Suite 105 | | Saint Paul | MN | 55109 | |
| Maplewood Motors, Inc. | | 2873 Maplewood Dr | | | Saint Paul | MN | 55109 | |
| Marca Industries | | 2616 Blackhawk Rd | | | Wilmette | IL | 60091 | |
| Maria Rivera | | Address Redacted | | | | | | |
| Maricopa County Special Health Care District | | P. O. BOX 5233, #R | | | Phoenix | AZ | 85010-5233 | |
| Marine Federal Credit Union | | 4180 Western Blvd | | | Jacksonville | NC | 28546 | |
| MARINE MAX, INC. | | 2600 Mccormick Dr | Suite 100 | | Clearwater | FL | 33759 | |
| Market Insight Corporation | | 8900 E. Pinnacle Peak Rd | Suite E204 | | Scottsdale | AZ | 85255 | |
| Market Track | | 24 E Washington St. | Ste 1200 | | Chicago | IL | 60602 | |
| Market Track, LLC dba Numerator | | 24 E Washington St. | Ste 1200 | | Chicago | IL | 60602 | |
| Marketing Technology Group | | 1415 N Dayton St | | | Chicago | IL | 60642 | |
| Marketing Technology Partners UK Limited | | 72 West Adams | | | Chicago | IL | 60603 | |
| Marketing Technology Partners UK Limited dba Cheetah Digital | | 29 BROADWAY | Floor 6 | PO# 4098263341 | New York | NY | 10006 | |
| Marketing Technology Partners UK Limited dba Cheetah Digital | | Northern and Shell Building | 10 Lower Thames Street | | London | | EC3R 6EN | United Kingdom |
| Marketing Technology Partners UK, Ltd. | | Northern and Shell Building | 10 Lower Thames Street | | London | | EC3R 6EN | United Kingdom |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 51 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marketing Technology Partners UK, Ltd. dba Cheetah Mail | | 72 West Adams | | | Chicago | IL | 60603 | |
| Mars Information Services, Inc | | PO Box 696517 | | | San Antonio | TX | 78269 | |
| Marsden Bldg. Maintenance, LLC | | 1717 University Ave W | | | St. Paul | MN | 55104 | |
| Martinrea International Inc | | 3210 Langstaff Road | | | Vaughan | ON | L4K 5B2 | Canada |
| Marvel Studios, LLC | | 500 S Buena Vista St | MC3301 | | Burbank | CA | 91521 | |
| Marvell Semiconductor, Inc. | | 5488 Marvell Lane | | | Santa Clara | CA | 95054 | |
| Marvin F. Poer | | 12720 Hillcrest Rd | Suite 900 | | Dallas | TX | 75230 | |
| MASH Services of Illinois, Inc. d.b.a. Code Pest Control | | 5860 N. Lincoln Avenue | | | Chicago | IL | 60659 | |
| Mattel, Inc. | | 333 Continental Blvd | | | El Segundo | CA | 90245 | |
| Matthews International Corporation | | 2 N Shore Ctr | | | Pittsburgh | PA | 15212 | |
| Matthews International, Corp. | | 2 N Shore Ctr | | | Pittsburgh | PA | 15212 | |
| MATTRESS LIQUIDATORS | | 1430 E HADLEY ST | | | Phoenix | AZ | 85034 | |
| M-Aurora Worldwide (US) LP | | 1 World Trade Center Suite 2400 | | | Long Beach | CA | 90831 | |
| Maxim Integrated Products | | PO Box 9052 | | | Manassas | VA | 20108 | |
| Maxim Integrated Products Inc | | PO Box 9052 | | | Manassas | VA | 20108 | |
| Mayer Brown LLP | Emily Nuaghton, Partner | 1999 K Street, N.W. | | | Washington | DC | 20006-1101 | |
| Mayer Brown LLP | | 201 Bishopsgate | | | London | | EC2M 3AF | United Kingdom |
| Mayer Brown LLP | | 230 S. La Salle | | | Chicago | IL | 60604 | |
| Mayer Brown LLP | | 230 S Lasalle St | | | Chicago | IL | 60604-1404 | |
| Mayflower Commercial Cleaning, Inc. | | 42 Weston Street, Suite 6 | | | Waltham | MA | 02453 | |
| Mazzetti | | 393 Nichol Mill Lane | | | Franklin | TN | 37067 | |
| Mazzzing Inc. | | 107 Mary St. | | | Milton | ON | L9T 1L8 | Canada |
| Mblox Incorporated | | 1100 Abernathy Rd | Suite 1200 | | Atlanta | GA | 30328 | |
| Mbs Service Company, Inc. | | 2711 W Ash St | | | Columbia | MO | 65203 | |
| MBS Textbook Exchange, Inc. | | 2711 W Ash St | | | Columbia | MO | 65203 | |
| MBS TEXTBOOKS INC | | 2711 W Ash St | | | Columbia | MO | 65203 | |
| McCalla Raymer Pierce, LLC | | 1544 Old Alabama Rd | | | Roswell | GA | 30076 | |
| McCalla Raymer, LLC | | 1544 Old Alabama Rd | | | Roswell | GA | 30076 | |
| McCom Inc dba USNet | | PO Box 536329 | | | Grand Prairie | TX | 75053 | |
| McGrath RentCorp | | 5700 Las Positas Rd | | | Livermore | CA | 94551 | |
| McGraw Hill LLC | | Accounts Payable/P2P | PO Box 769 | | East Windsor | NJ | 08520 | |
| McGraw-Hill Education | | Accounts Payable/P2P | PO Box 769 | | East Windsor | NJ | 08520 | |
| MCI Metro Access Transmission Services LLC | | 6929 N LAKEWOOD AVE 3RD FLOOR | | | Tulsa | OK | 74117 | |
| MCImetro Access Transmission Services LL | | 6929 N LAKEWOOD AVE 3RD FLOOR | | | Tulsa | OK | 74117 | |
| MCImetro Access Transmission Services LL | | 6929 N Lakewood Drive | | | Tulsa | OK | 74117 | |
| MCImetro Access Transmission Services LLC | | 6929 N Lakewood Drive | MD-5.2-217 | | Tulsa | OK | 74117 | |
| MCImetro Access Transmission Services LLC | | Xenosoft Technologies INC | DBA XTglobal Inc | P.O. Box 703048 | Dallas | TX | 75370 | |
| MCImetro Access Transmission Services, Corp. | | 6929 N Lakewood Drive | MD-5.2-217 | | Tulsa | OK | 74117 | |
| McKesson Corp | | Route Code 120-0002 | PO Box 4053 | | Danville | IL | 61834-4053 | |
| McKinsey & Company, Inc. United States | | 711 3RD AVE FL 4 | | | New York | NY | 10017-9213 | |
| McKinsey & Co., Inc. United States | | 711 3RD AVE FL 4 | | | New York | NY | 10017-9213 | |
| McKinsey PriceMetrix Co | | 110 Charles St W | | | Toronto | ON | M5S 1K9 | Canada |
| McLaren Software Inc. | | 16225 Park Ten Place | Ste 500 | | Houston | TX | 77084-5152 | |
| McLean Asset Management | | 8200 Greensboro Dr Ste 1150 | | | Mclean | VA | 22102-3870 | |
| MCNA Dental | | 200 W Cypress Creek Rd | Suite 500 | | Fort Lauderdale | FL | 33309 | |
| MCNICHOLS COMPANY | | PO Box 30300 | | | Tampa | FL | 33630 | |
| McNichols, Co. | | PO Box 30300 | | | Tampa | FL | 33630 | |
| MCS OPCO LLC DBA QUALITY UPTIME SERVICES | | 9 PARKLAWN DR | | | BETHEL | CT | 06801 | |
| MDLINX INC | | 501 Office Center Dr | Suite 410 | | Fort Washington | PA | 19034 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 52 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MDS | | 71 Main St | DBA MDS | | Holmdel | NJ | 07733 | |
| MDVIP, Inc. | | 4950 Communication Ave | Suite 100 | | Boca Raton | FL | 33431 | |
| MDVIP, LLC | | 4950 Communication Ave | Suite 100 | | Boca Raton | FL | 33431 | |
| Mechanical X Advantage, LLC | | 600 West Germantown Pike. Suite 400 | | | Plymouth Meeting | PA | 19462 | |
| Medata | Attn Accounts Payable | 5 Peters Canyon Rd | | | Irvine | CA | 92606 | |
| Medata, Inc. | Attn Accounts Payable | 5 Peters Canyon Rd | | | Irvine | CA | 92606 | |
| Meddata | | PO Box 4950 | ATTN Finance | | The Woodlands | TX | 77387 | |
| Mediafly, Inc. | Legal Department | 150 N Michigan Ave, Ste 2000 | | | Chicago | IL | 60601 | |
| Mediafly, Inc. | | 150 N Michigan Ave, Ste 2000 | | | Chicago | IL | 60601 | |
| Mediaspan Online Services | | 7900 International Drive | Suite 800 | | Bloomington | MN | 55425 | |
| Medina DC Assets LLC | Fox Rothschild, LLP c/o Agostino Zammiello | 49 Market Street | | | Morristown | NJ | 07960-5122 | |
| MEDISYS SOLUTIONS | | 850 US HIGHWAY 1 | | | North Brunswick | NJ | 08902 | |
| MEDRISK INC | | 2701 Renaissance Blvd. | | | King of Prussia | PA | 19406 | |
| Meduza Systems | | 70 Henson | | | Irvine | CA | 92620 | |
| Medversant Technologies, LLC | | 330 N Brand Blvd. | Suite 370 | | Glendale | CA | 91203 | |
| MedWorxs Inc. | | PO Box 568 | | | Evergreen | CO | 80437 | |
| MEGA - POWER INC | | 44 OAK ST | | | NEWTON | MA | 02464 | |
| Mega Port | | 1055 West 7th Street, 33rd Floor | | | Los Angeles | CA | 90017 | |
| Megaport (Netherlands) B.V. | c/o TMF | Luna Arena | Herikerberweg 238 | | Amsterdam | | 1101 CM | Netherlands |
| Megaport (USA), Inc. | | 351 California Street | Suite 800 | | San Francisco | CA | 94104 | |
| Megaport (USA), Inc. | | 6790 Embarcardero Lane #100, | | | Carlsbad | CA | 92011 | |
| Megaport (USA), Inc. (Euro) | | 1055 West 7th Street | 33rd Floor | | Los Angeles | CA | 90017 | |
| Megawatt Electrical | | 3100 De La Cruz Blvd, Suite 208 | | | Santa Clara | CA | 95054 | |
| Menlo Security, Inc. | | 800 W El Camino Real | Suite 250 | | Mountain View | CA | 94040 | |
| Mental Health | | 1455 Dixon Ave Ste 110 | | | Lafayette | CO | 80026-8880 | |
| Mental Health Partners | | 1455 Dixon Ave Ste 110 | | | Lafayette | CO | 80026-8880 | |
| Merative US L.P. | | 100 Phoenix Drive | | | Ann Arbor | MI | 48108 | |
| MercadoLibre Inc. | | Arias 3751 7th Floor | Ciudad Autonoma de Buenos Aires | | Buenos Aires | | C1430CRG | Argentina |
| Merchant-Link, LLC | | 8401 Colesville Rd | | | Silver Spring | MD | 20910 | |
| Merchant-Link, LLC | | 8401 Colesville Rd | Suite 750 | | Silver Spring | MD | 20910 | |
| Meridian Credit Union Limited | | 75 Corporate Park Drive | | | St Catharines | ON | L2S 3W3 | Canada |
| Meridian Credit Union, Ltd. | | 75 Corporate Park Drive | | | St Catharines | ON | L2S 3W3 | Canada |
| MeritDirect, LLC | | 2 International Dr | Suite 300 | | Rye Brook | NY | 10573 | |
| Merrick Bank Corporation | | 10705 S JORDAN GTWY | | | South Jordan | UT | 84095 | |
| Merrill Lynch | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Message Solution, Inc | Attn AP-Accounting | 20885 Redwood Road | | | Castro Valley | CA | 94546 | |
| MessageWatcher, LLC | | 7900 E. Union Ave | Ste. 1100 | | Denver | CO | 80237 | |
| Meta Platforms, Inc | | 1601 Willow Rd. | | | Menlo Park | CA | 94025 | |
| Metadata, Inc. | | 11001 W 120th Ave, Suite 220 | | | Broomfield | CO | 80021 | |
| Metaswitch Networks | | 11600 Sunrise Valley Drive | Suite 380 | | Reston | VA | 20191 | |
| MetaVR, Inc | | 80 Somerset Road | | | Brookline | MA | 02445-4514 | |
| Meter Logic | | 9220 Teddy Ln | Suite 1000F | | Littleton | CO | 80124 | |
| Metlife | Jorge Villavicencio | 1200 S. Pine Island Rd, Suite 770 | | | Plantation | FL | 33324 | |
| Metric One | | 16 Sandstone | ATTN Diana Ho | | Irvine | CA | 92604 | |
| Metro Access Control, LLC | | 206 Retford Ave. | | | Cranford | NJ | 07016 | |
| MFPS, Inc | | 176 Walker St | | | Lowell | MA | 01854 | |
| MFXchange Holdings, Inc | | 2 Sheppard Avenue East Suite 2000 | | | Toronto | ON | M2N 5Y7 | Canada |
| MFXchange US, Inc | | 201 Littleton Road | Suite 220 | | Morris Plains | NJ | 07950 | |
| MFXchange US, Inc. | | 1140 US Hwy 22 East Suite 201, | | | Bridgewater | NJ | 08807 | |
| Miami Dolphins | | 347 Don Shula Drive | | | Miami Gardens | FL | 33056 | |
| MiCiM Ltd | | 55A St Marys Butts Reading St. | | | Berkshire | RDG | RG1 2LG | United Kingdom |
| Micro Support Group Inc | | 6 Washington St | | | Beverly | MA | 01915 | |
| Microage, a division of Syspro Proven Systems Ltd. | | 55 Director Court | | | Woodbridge | ON | L4L 4S5 | Canada |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Micro-Data Systems, Inc | | 71 Main St | DBA MDS | | Holmdel | NJ | 07733 | |
| Microsemi Corporation | | 2355 W. Chandler Blvd. | | | Chandler | AZ | 85224 | |
| Microsemi Corporation | | 3870 N. 1st Street | | | San Jose | CA | 95134 | |
| Microsemi, Corp. | | 2355 W. Chandler Blvd. | | | Chandler | AZ | 85224 | |
| Microsoft Corporation | Dept. 551, Volume Licensing | 6880 Sierra Center Parkway | | | Reno | NV | 89511 | |
| MicroTechnologies, LLC | | 8330 Boone Blvd Ste 600 | | | Tysons Corner | VA | 22182 | |
| Mid Penn Bank | | Grudi Associates PO Box 626 | | | Palmyra | PA | 17078 | |
| Mid Penn Bank, C/O Grudi Associates | | Grudi Associates PO Box 626 | | | Palmyra | PA | 17078 | |
| Mid-Atlantic Service 360 | | 1550 Rike Drive | | | Millstone | NJ | 08535 | |
| Midvale Indemnity Company | | 6000 American Parkway | | | Madison | WI | 53783-0001 | |
| MIDWEST MACHINERY CO | | 1710 Franklin St N | | | Glenwood | MN | 56334 | |
| MidWestOne Bank | | Accounts Payable | P. O. Box 1700 | | Iowa City | IA | 52244-1700 | |
| Mill Creek Residential Trust | | 5910 N CENTRAL EXPY #1100 | | | Dallas | TX | 75206 | |
| Miller & Chevalier Chartered | Mary Lou Soller | 900 16th Street NW | Black Lives Matter Plaza | | Washington | DC | 20006 | |
| Miller Milling Company | | 7808 Creekridge Cir | | | Minneapolis | MN | 55439 | |
| Miller Milling, Co. | | 7808 Creekridge Cir | | | Minneapolis | MN | 55439 | |
| MILLERS HEALTH SYSTEMS, INC | | 1690 S County Farm Rd | | | Warsaw | IN | 46580 | |
| Mimecast | | 191 Spring Street | | | Lexington | MA | 02421 | |
| Mimecast North America, Inc. | | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| Mimecast North America, Inc. | | 191 Spring Street | | | Lexington | MA | 02421 | |
| MIND Institute | | 111 Academy | Suite 100 | | Irvine | CA | 92617-3046 | |
| Mindflash Technologies | | 2825 El Camino Real # 200 | | | Palo Alto | CA | 94306 | |
| Mindful Experience, a division of Plan Group Inc. | | 2740 Steeles Avenue West | | | Vaughan | ON | L4K 4T4 | Canada |
| Mindful Experience, Inc. | | 2740 Steeles Avenue West | | | Vaughan | ON | L4K 4T4 | Canada |
| Mindshift Technologies, Inc. | | 47 Mall Drive | ATTN Bruce Portlow | | Commack | NY | 11725 | |
| Miners Colfax Medical Center | | 203 Hospital Dr | | | Raton | NM | 87740 | |
| MINERS COLFAX MEDICAL CENTER - NM | | 203 Hospital Dr | | | Raton | NM | 87740 | |
| Minnesota Roadways Co | | 4370 Valley Industrial Blvd So | | | Shakopee | MN | 55379 | |
| MinnWest Bank | | 2565 King Ave | PO BOX 284 | | Slayton | MN | 56172 | |
| Minnwest Bank | | PO Box 284 | | | Slayton | MN | 56172 | |
| Minnwest, Corp. | | 2565 King Ave | PO BOX 284 | | Slayton | MN | 56172 | |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | | 919 Third Avenue | | | New York | NY | 10022 | |
| MIR3 INCORPORATED | | 3398 Carmel Mountain Rd | Suite 100 | | San Diego | CA | 92121 | |
| Mir3, Inc. | c/o Onsolve | 780 W Granada Blvd | | | Ormond Beach | FL | 32174 | |
| Miranda, Edmundo | | Address Redacted | | | | | | |
| MiraTel Solutions Inc. | | 200-2501 Steeles Ave. West | | | North York | ON | M3J 2P1 | Canada |
| Mis Sciences Corp | | 2550 N Hollywood Way | Suite 404 | | Burbank | CA | 91505 | |
| MIS SCIENCES CORPORATION | | 2550 N Hollywood Way | Suite 404 | | Burbank | CA | 91505 | |
| Missouri Employers Mutual | | 101 N Keene St | | | Columbia | MO | 65201 | |
| Mitsubishi UFJ Securities | | 1221 Avenue of The Americas | LBBY 6 | | New York | NY | 10020-1001 | |
| Mitsubishi UFJ Securities (USA) | | 1221 Avenue of The Americas | LBBY 6 | | New York | NY | 10020-1001 | |
| Mixit, Inc. | | 1345 Avenue of the Americas, FL 49 | | | New York | NY | 10105-4900 | |
| Mizuho OSI | | 30031 Ahern Ave | | | Union City | CA | 94587 | |
| MM Enterprises USA, LLC | | 10115 Jefferson Blvd | | | Culver City | CA | 90232 | |
| MMM Holdings, LLC | | PO Box 71114 | | | San Juan | PR | 00936-8014 | |
| Mobile Computing Corporation | | 6300 Northwest Dr | Unit 1 | | Mississauga | ON | L4V 1J7 | Canada |
| Mobile Computing Corporation (MCC) | | Mobile Computing Corp. Inc. | 2600 Skymark Ave. | Bldg #8, Suite 202 | Mississauga | ON | L4W 5B2 | Canada |
| Mobile Mini | | 4646 E Van Buren St | Suite 400 | | Phoenix | AZ | 85008 | |
| Moboware Inc. | | 2300 West Sahara Avenue | Suite 800 | | Las Vegas | NV | 89102 | |
| MockDo, LLC | | 700 SW 5th Ave | | | Portland | OR | 97204 | |
| MOD Mission Critical LLC | | 4950 S Yosemite St Ste F2-367 | | | Greenwood Village | CO | 80111 | |
| Modaxo Inc. | | 5060 Spectrum Way Suite 200 | | | Mississauga | ON | L4W 5N5 | Canada |
| Modern Business Associates | | 9455 Koger Blvd N Suite 200 | | | Saint Petersburg | FL | 33702 | |
| Modern Heating & Air Conditioning, LLC | | 2318 1st St NE | | | Minneapolis | MN | 55418 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 54 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Modulan GmbH | | Romerpfad 5 | | | Nidderau | | 61130 | Germany |
| MOEM IT Services, LLC dba. Lumos Technol | | 6220 Colleyville Blvd. | Suite A | | Colleyville | TX | 76034 | |
| MOEM IT Services, LLC dba. Lumos Technology Services | | 6220 Colleyville Blvd. | Suite A | | Colleyville | TX | 76034 | |
| Momentive Performance Materials Inc. | | 260 Hudson River Rd | | | Waterford | NY | 12188-1910 | |
| Moncler USA | | 568 Broad Way | Suite 301 | | New York | NY | 10012 | |
| MONCLER USA INC. | | 568 Broad Way | Suite 301 | | New York | NY | 10012 | |
| Mono Advertising LLC | | 1350 Lagoon Avenue | | | Minneapolis | MN | 55408 | |
| MONOTYPE IMAGING INC | | 600 Unicorn Park Dr | | | Woburn | MA | 01801 | |
| Montrose Environmental Group, Inc. | | 1631 East Saint Andrew Place | | | Santa Ana | CA | 92705 | |
| Moody-Nolan, Inc. | | 300 Spruce St. | Ste 300 | | Columbus | OH | 43215 | |
| Morgan Hayden, LLC | | 136 Hud Rd | | | Winchester | KY | 40391 | |
| Morgan Hayden, LLC/Shield Works | | 136 Hud Rd | | | Winchester | KY | 40391 | |
| Morgan Stanley & Co. LLC | | 1585 Broadway | | | New York | NY | 10036 | |
| Morgan Stanley & Co., LLC - AMM | C/O Sakon | PO Box 1093 | | | Burlington | VT | 05402 | |
| Morgan Stanley Services Group Inc. | C/O Sakon | PO Box 1093 | | | Burlington | VT | 05402 | |
| Morningstar Real Time Data, Ltd. | | Accounts Payable | Attn Stefan Mititelu | 22 W. Washington St. | Chicago | IL | 60602 | |
| Morpho Detection | | 2202 Lakeside Boulevard | | | Edgewood | MD | 21040 | |
| Morpho Trak, Inc. | | 5515 E La Palma Ave | Suite 100 | | Anaheim | CA | 92807 | |
| Morrabal, Richard A. | | Address Redacted | | | | | | |
| Mortgage Contracting Services | | 350 Highland Dr Ste 100 | | | Lewisville | TX | 75067 | |
| Mortgage Contracting Services Inc | | 350 Highland Dr Ste 100 | | | Lewisville | TX | 75067 | |
| Mortgage Research Center LLC | | 1400 Veterans United | | | Columbia | MO | 65203 | |
| Morton Salt, Inc. | | 444 West Lake Street | Ste 3000 | | Chicago | IL | 60606 | |
| Morton Salt, Inc. | | Accounts Payable | 444 West Lake Street | | Chicago | IL | 60606 | |
| Mosaic Tile Co | | 3935 Stonecroft Blvd | | | Chantilly | VA | 20151 | |
| Motivation excellence LLC | | 20 N Martingale Rd Ste 240 | | | Schaumburg | IL | 60173 | |
| Mount Pleasant Group | | Suite 500 - 65 Overlea Bouleva | | | Toronto | ON | M4H 1P1 | Canada |
| MountainView Capital Group, LLC | | 999 18th St | | | Denver | CO | 80202 | |
| MP2 Energy LLC d/b/a Shell Energy Solutions | | 2 Houston Center | 909 Fannin St., Suite 3500 | | Houston | TX | 77010 | |
| Mr2 Solutions | | 400 Spectrum Center Drive Ste 1900 | | | Irvine | CA | 92618 | |
| MRI Software | | 28925 Fountain PKWY | | | Solon | OH | 44139-4356 | |
| MRI Software-CH3 and DC3 Internet and Cages | | 28925 Fountain PKWY | | | Solon | OH | 44139-4356 | |
| MServices Limited Partnership | | 181 Bay Street | Suite 4400 | | Toronto | ON | M5J 2T3 | Canada |
| MSI Mechanical Systems, Inc. (5477) | | 10 Delaware Drive | | | Salem | NH | 03079 | |
| MTM Technologies | | 4 Manhattanville Rd. | Suite 106 | | Purchase | NY | 10577-2119 | |
| MTM Technologies, Inc. | | 4 High Ridge Park, Suite 102 | | | Stamford | CT | 06905 | |
| MTS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 3500 STN MAIN | | | WINNIPEG | MB | R3C 0B7 | Canada |
| MTS Systems Corporation | | 14000 Technology Dr | | | Eden Prairie | MN | 55344 | |
| MUFG Securities America, Inc. | | 1221 Avenue of The Americas | LBBY 6 | | New York | NY | 10020-1001 | |
| MUFG Securities Americas Inc. | | 1221 Avenue of The Americas | LBBY 6 | | New York | NY | 10020-1001 | |
| Multistack LLC | | 1065 Maple Ave | P.O. Box 510 | | Sparta | WI | 54656 | |
| Munchs Supply LLC | | 1901 Ferro Drive | | | New Lenox | IL | 60451 | |
| Munger, Tolles & Olson LLP | | 355 S Grand Ave | FL 35th | | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson, LLP | | 350 South Grand Ave. | 50 th Floor | | Los Angeles | CA | 90071 | |
| Murphy & McGonigle, P.C. | | 4870 Sadler Rd | STE 301 | | Glen Allen | VA | 23060 | |
| Murphy, Thomas J. | | Address Redacted | | | | | | |
| Murray Electric System - KY | | 401 OLIVE ST | | | Murray | KY | 42071 | |
| Muska Electric, Co. | | 1985 Oakcrest Ave. | | | Roseville | MN | 55113 | |
| Musket Equipment Leasing Ltd | | 2215 Royal Windsor Dr | | | Mississauga | ON | L5J 1K5 | Canada |
| Mytech Partners - MP2 | | 300 2nd St NW | | | New Brighton | MN | 55112 | |
| Mytech Partners, Inc. | | 300 2nd St NW | | | New Brighton | MN | 55112 | |
| N9 Hosting | | 69 Allayden Drive | | | Whitby | ON | L1P 1L5 | Canada |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nagra USA LLC | | 5090 N. 40th St | Suite 450 | | Phoenix | AZ | 85018 | |
| Nagra USA, Inc | | 5090 N. 40th St | Suite 450 | | Phoenix | AZ | 85018 | |
| Nahan Printing, Inc. | | 7000 Saukview Dr. | | | Saint Cloud | MN | 56303 | |
| NAL Worldwide LLC | | 1200 N Greenbriar Drive | Suite A | ATTN Jon Long | Addison | IL | 60101 | |
| Nalco Canada ULC | | 1055 Truman Street | | | Burlington | ON | L7R 3V7 | Canada |
| Nalco Company LLC | | 655 Lone Oak Drive | | | Eagan | MN | 55121 | |
| Name 001 on File | | Address Redacted | | | | | | |
| NANOMETRICS INC | | 1550 Buckeye Drive | Attn Accounts payable | | Milpitas | CA | 95035 | |
| Nanometrics Incorporated | | 1550 Buckeye Drive | Attn Accounts payable | | Milpitas | CA | 95035 | |
| NASA Federal Credit Union | | 500 Prince Georges Blvd | | | Upper Marlboro | MD | 20774 | |
| Nasdaq Corporate Solutions, LLC | | 151 W 42nd Street | | | New York | NY | 10036 | |
| Nasdaq, Inc. | | 151 W. 42nd Street | | | New York | NY | 10036 | |
| Nashville Wire Products Mfg Co | | 199 Polk Avenue | | | Nashville | TN | 37210 | |
| National Bank Holdings Corporation | | 1111 Main St | | | Kansas City | MO | 64105 | |
| National Bureau of Economic Research Inc. | | 1050 Massachusetts Ave | | | Cambridge | MA | 02138 | |
| National Data Systems, LLC | | Post Office Box 1826 | | | Tustin | CA | 92781 | |
| National Electrical Services, Inc. | | 649 Franklin St. | | | Lewisville | TX | 75057 | |
| National Financial Partners Corp. | | 135 Wood Rd | | | Braintree | MA | 02184 | |
| National Financial Services LLC, acting through its division Fidelity | Attn Stephen Gaudet | PO# 20111 | 200 Seaport Blvd | | Boston | MA | 02210-2031 | |
| National Public Radio, Inc. | | National Public Radio Digital Media | 1111 North Capitol Street | | Washington | DC | 20002 | |
| National Surgical Hospitals | | 310 Seven Springs Way | | | Brentwood | TN | 37027 | |
| National Union & Fire Insurance Company of Pittsburgh, PA | | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| National Western Stock Show | | 4655 Humboldt St | | | Denver | CO | 80216 | |
| Naura Hill Inc | | 2612 Marin Ln | | | East Meadow | NY | 11554 | |
| Navarik Corp. | | Accounting Dept. | 400-56 East 2nd Ave | | Vancouver | BC | V5T 1B1 | Canada |
| NAVBLUE INC. | | 295 Hagey Blvd Suite 200 | | | Waterloo | ON | N2L 6R5 | Canada |
| Navex Global | | 5500 Meadows Road | Suite 500 | | Lake Oswego | OR | 97035 | |
| NAVEX Global | | Vantage West - 4th Floor | Great West Road | Brentford, SRY | | | TW8 9AG | United Kingdom |
| Navex Global - Internal IT | | 5500 Meadows Road | Suite 500 | | Lake Oswego | OR | 97035 | |
| Navex Global ? Internal IT | | 5500 Meadows Road | Suite 500 | | Lake Oswego | OR | 97035 | |
| NAVEX Global AMS1 | | Vantage West - 4th Floor | Great West Road | Brentford, SRY | | | TW8 9AG | United Kingdom |
| NAVEX Global BAN | | 5500 Meadows Road | Suite 500 | | Lake Oswego | OR | 97035 | |
| NaviNet | ATTN AP | 9920 Jefferson Blvd | | | Culver City | CA | 90232 | |
| NaviNet, Inc. | ATTN AP | 9920 Jefferson Blvd | | | Culver City | CA | 90232 | |
| Navis Pack & Ship 1062TX | | 11009 Shady Trail | | | Dallas | TX | 75229 | |
| NBBJ, LP | | 223 Yale Ave N | | | Seattle | WA | 98109 | |
| NBH Bank | | 1111 Main St | | | Kansas City | MO | 64105 | |
| NCC Media Corporation | | 400 Broadacres Dr | | | Bloomfield | NJ | 07003 | |
| NCC Media, Corp. | | 400 Broadacres Dr | | | Bloomfield | NJ | 07003 | |
| NCH Healthcare System | Attn Andrew Cooper | P.O. Box 413029 | | | Naples | FL | 34101 | |
| NCL Bahamas Ltd DBA NCL | ATTN Mauricio Gonzalez | 7665 Corporate Center Dr | | | Miami | FL | 33126 | |
| NDSL, Inc. d/b/a Cellwatch | | 4112 Blue Ridge Rd., Suite 210 | | | Raleigh | NC | 27612 | |
| NEAMSBY INVESTMENTS INC | WAYNE CHAN | 7501 KEELE ST STE 100 | | | VAUGHAN | ON | L4K 1Y2 | Canada |
| Neel Infotech Corp. | | 145 Metlars Lane | | | Piscataway | NJ | 08854 | |
| Neenah , Inc. | | 3460 Preston Ridge Rd | Suite 600 | | Alpharetta | GA | 30005 | |
| Neenah Paper Inc. | | 3460 Preston Ridge Rd | Suite 600 | | Alpharetta | GA | 30005 | |
| NEENAN COMPANY | | 3325 S Timberline Rd | Suite 100 | | Fort Collins | CO | 80525 | |
| Neighborcare Health | | PO Box 62665 | | | Irvine | CA | 92602 | |
| NeoGenomics Laboratories | | 9490 NeoGenomics Way | | | Fort Myers | FL | 33912 | |
| NeoGenomics Laboratories, Inc | | 9490 NeoGenomics Way | | | Fort Myers | FL | 33912 | |
| NeoGenomics, Inc. | | 9490 NeoGenomics Way | | | Fort Myers | FL | 33912 | |
| Neovest | ATTN Mary Nielson | 1145 South 800 East | | | Orem | UT | 84097 | |
| Neovest | | 1145 South 800 East | Suite 310 | | Orem | UT | 84097 | |
| NEP | | 2 BETA DR | | | Pittsburgh | PA | 15238 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 56 of 87

**Exhibit F**

Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEP Group, Inc. | | 2 BETA DR | | | Pittsburgh | PA | 15238 | |
| Nestpick, Inc. | | 30 East 85th Street | | | New York | NY | 10028 | |
| Netage Solutions, Inc. | | 480 Pleasant St #B200 | | | Watertown | MA | 02472-2463 | |
| Netflix Streaming Services Inc. | | 100 Winchester Cir | | | Los Gatos | CA | 95032 | |
| Netflix, Inc. | | 48119 Warm Springs Blvd | | | Fremont | CA | 94539 | |
| Netflix, Inc. - EWR2 | | 100 Winchester Circle | | | Los Gatos | CA | 95032 | |
| NetFlix, Inc.(Kibble) | | 100 Winchester Circle | ATTN Accounts Payable | | Los Gatos | CA | 95032 | |
| Netmesh, Inc | | 2443 E 13th Street | | | Brooklyn | NY | 11235 | |
| NETMINISTRY TECHNOLOGY CORP | | 12000 N Dale Mabry Hwy | Suite 262 | | Tampa | FL | 33618 | |
| Netquarry | | 201 N Harbor Blvd | Ste 207 | | Fullerton | CA | 92832-1814 | |
| Netrium Networks, Inc. | | 151 North Rivermede Road | | | Concord | ON | L4K 0C4 | Canada |
| Netskope - US | | 2455 Augustine Dr. 3rd Floor | | | Santa Clara | CA | 95054 | |
| Netskope UK Limited | | Zuidplein 36 | 84278196 - KvK number | | Amsterdam | | 1077XV | Netherlands |
| Netskope, Inc. | | 2455 Augustine Dr. 3rd Floor | | | Santa Clara | CA | 95054 | |
| Netskope, Inc. - Canada | | 1103-11871 Horseshoe Way | | | Richmond | BC | V7A 5H5 | Canada |
| Netsmart New York | | Netsmart Technologies | 4950 College Blvd | | Overland Park | KS | 66211 | |
| Netsmart Technologies, Inc. | | Netsmart Technologies | 4950 College Blvd | | Overland Park | KS | 66211 | |
| NetSuite BOS1 PO US110046177 | | ATTN Account Payable 1001 Sunset Blvd | | | Rocklin | CA | 95765-3702 | |
| NetSuite SEA2 PO US110037110 | | ATTN Account Payable 1001 Sunset Blvd | | | Rocklin | CA | 95765-3702 | |
| NetSuite SFO2 PO US110037111 | | ATTN Accounts Payable 1001 Sunset Blvd | | | Rocklin | CA | 95765-3702 | |
| Netsuite, Inc. | Attn Accounts Payable | 1001 Sunset Blvd | | | Rocklin | CA | 95765 | |
| NetSuite, Inc. c/o Oracle America, Inc. | Attn Accounts Payable | 1001 Sunset Blvd | | | Rocklin | CA | 95765 | |
| NETWORK COMPONENTS LLC | | 420 LEXINGTON AVE RM 1630 | | | New York | NY | 10170 | |
| Network Merchants, LLC | | 1971 W 700 N | Suite 200 | | Lindon | UT | 84042-1389 | |
| Network Optix Inc. | | 111 N 1st St #200 | | | Burbank | CA | 91502 | |
| Networks Support Inc. | | 5950 Canoga Ave.#120 | | | Woodland Hills | CA | 91367 | |
| NeverLand Software & Systems | | 500 South Adams Street | Annex B | | Arlington | VA | 22204 | |
| New Age Networks, LLC | | P.O. Box 180693 | | | Arlington | TX | 76096 | |
| New City IT, Corp. | | P.O. BOX 60787 | | | Irvine | CA | 92602 | |
| New Country Motor Car Group | | 358 Broadway | | | Saratoga Springs | NY | 12866 | |
| New Era Tickets Asia PTE LTD | | 2 Stadium Walk | Singapore Indoor Stadium | | Singapore | | 397691 | Singapore |
| New Horizons | Attn Accounts Payable H2 | 800 Kipling Avenue | | | Toronto | ON | M8Z 5S4 | Canada |
| New Mexico Finance Authority | | 207 Shelby St | | | Santa Fe | NM | 87501 | |
| New Mexico Mortgage Finance Authority | | 344 4TH ST SW | | | Albuquerque | NM | 87102 | |
| New Mexico Primary Care Asocia | | 4206 Louisiana Blvd NE | | | Albuquerque | NM | 87109 | |
| New Millennium Concepts, Ltd. | | PO Box 201411 | | | Arlington | TX | 76006 | |
| New Mountain Capital | | 787 7th Ave | | | New York | NY | 10019 | |
| New Mountain Capital, LLC | | 787 7th Ave | | | New York | NY | 10019 | |
| New York & Company | | 10700 Prairie Lakes Dr | VEND 12412 | | Eden Prairie | MN | 55344 | |
| New York &, Co. | | 10700 Prairie Lakes Dr | VEND 12412 | | Eden Prairie | MN | 55344 | |
| Newmarket International, Inc. | | 75 New Hampshire Ave 300 | ATTN Ron Sevigny | | Portsmouth | NH | 03801 | |
| NexGen Networks | | 64 Beaver Street | Suite 104 | ATTN Jeff Barth | New York | NY | 10004 | |
| Next Generation User Experience Ltd | | Second Floor | Windsor House | | London | | W1W 8LU | United Kingdom |
| NextGen Technology Solutions Group, | | 8133 Leesburg Pike, Suite 500 | | | Vienna | VA | 22182 | |
| Nextnet Partners LLC | | 7855 South River Parkway | Suite #121 | | Tempe | AZ | 85284 | |
| Nic Technologies | | 25501 W Valley Pkwy STE 300 | | | Olathe | KS | 66061-8474 | |
| Nice Systems, Inc | | PO Box 22286 | | | Lehigh Valley | PA | 18002-2286 | |
| Nice Touch Communications Inc. | | 17 John St | | | New York | NY | 10038 | |
| NightOwl Discovery | | 1000 Parkers Lake Rd | | | Wayzata | MN | 55391 | |
| Nilfisk, Inc | | 9435 Winnetka Ave N | | | Brooklyn Park | MN | 55445 | |
| Ninja IX Corporation | | 530 East McDowell Rd | PMB 107-605 | | Phoenix | AZ | 85004 | |
| Nintex | | 10800 NE 8th St | Suite 400 | | Bellevue | WA | 98004 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| No limit Telcom, Inc. | | P O BOX 2455 | | | Issaquah | WA | 98027-0111 | |
| NOBLE AMERICAS ENERGY SOLUTIONS LLC | | 401 West A Street, Suite 500 | | | San Diego | CA | 92101 | |
| Nokia of America Corporation | | 600 Mountain Avenue | | | New Providence | NJ | 07974 | |
| Nokia of America Corporation | Attn General Counsel | 600 Mountain Avenue | | | New Providence | NJ | 07974 | |
| Nokia of America Corporation | | 600 Mountain Avenue | | | New Providence | NJ | 07974 | |
| Nokia of America Corporation | | P.O Box 696526 | | | San Antonio | TX | 78269-6526 | |
| Nomura Securities International, Inc. | c/o MDSL | 5343 N 16th ST. | | | Phoenix | AZ | 85016 | |
| Nomura Securities International, Inc. | | 309 W 49th St. | | | New York | NY | 10019-7316 | |
| Nord Gear Corporation | | 800 Nord Dr | | | Waunakee | WI | 53597 | |
| North American Capacity Insurance Company | | 900 Elm Streeet | | | Manchester | NH | 03101 | |
| North American Networks, LLC | | 13705 Compark Blvd | | | Englewood | CO | 80112 | |
| North American Roofing Services, LLC | | 14025 Riveredge Dr. Ste 600 | | | Tampa | FL | 33637 | |
| North American Site Services LLC dba Ultimate Service Associates | | 5514 South Lewis Avenue | | | Tulsa | OK | 74105 | |
| North Bay Credit Union | | 397 Aviation Blvd | STE L | | Santa Rosa | CA | 95403 | |
| NORTH COAST ELECTRIC CO | C/O Cass Information Systems | PO BOX 183028 | | | Columbus | OH | 43218-3028 | |
| North Star Research Corp dba HVS Convention, Sports & Entertainment Facilities Consulting | | 1035 Keystone Ave. | | | River Forest | IL | 60305 | |
| North Texas Specialty Physicians | | 1701 River Run | Ste. 902 | | Fort Worth | TX | 76107-6547 | |
| NORTHERN ARIZONA HEALTHCARE CORPORATION | | 1200 N Beaver St. | | | Flagstaff | AZ | 86001 | |
| NorthMarq Capital, LLC | | 3500 American Blvd W | | | Minneapolis | MN | 55431 | |
| Northrim Bank | | P.O. Box 241489 | | | Anchorage | AK | 99524-1489 | |
| NorthStar Financial Services Group, LLC | | 17605 Wright St | | | Omaha | NE | 68130 | |
| NorthStar Group Services, Inc. | | 370 7th Ave | Suite 1803 | | New York | NY | 10001 | |
| Northwest Door, Inc. | | 19000 Canyon Rd E | | | Puyallup | WA | 98375 | |
| Novatime Technology, Inc. | Attn Accounts Payable | 11995 Singletree Lane | | | Eden Prairie | MN | 55344 | |
| Novocure, Inc. | | 195 Commerce Way | | | Portsmouth | NH | 03801 | |
| Novus International, Inc. | | 20 RESEARCH PARK DR | | | Saint Charles | MO | 63304-5633 | |
| NRI Secure Technologies, Ltd. | | 26 Executive Park | Suite 150 | | Irvine | CA | 92614 | |
| NTSP | | 1701 River Run | Ste. 902 | | Fort Worth | TX | 76107-6547 | |
| NTT Communications, Co. | | Contract Center | NTT Otemachi Main Bldg. 7F | 2-3-5 Otemachi, Chiyoda-ku | Tokyo | | 100-0004 | Japan |
| NTT Security AppSec Solutions Inc. dba NTT Application Security | | 690 E Middlefield Road | | | Mountain View | CA | 94043 | |
| Nuance Communications Inc | | 1 Wayside Rd | FKA BERYLLLIUM ACQUISITION LLC | | Burlington | MA | 01803 | |
| Nuance Communications, Inc. | | 1 Wayside Road | ATTN Accounts Payable | | Burlington | MA | 01803 | |
| Nuance Enterprise Solutions and Services | | 1 Wayside Rd | | | Burlington | MA | 01803 | |
| NuBridge Commercial Lending | | 21680 Gateway Center Drive | Suite 230 | | Diamond Bar | CA | 91765 | |
| NuBridge Commercial Lending LLC | | 21680 Gateway Center Drive | Suite 230 | | Diamond Bar | CA | 91765 | |
| Nutanix | | 1740 Technology Dr. Suite 150 | | | San Jose | CA | 95110 | |
| Nutanix - Federal Demo Lab | | 1740 Technology Dr. | Suite 150 | | San Jose | CA | 95110 | |
| Nutanix - US | | 1740 Technology Dr. | Suite 150 | | San Jose | CA | 95110 | |
| Nutanix, Inc. | | 1740 Technology Dr. | Suite 150 | | San Jose | CA | 95110 | |
| Nutanix, Inc. -USA | | 1740 Technology Dr. | | | San Jose | CA | 95110 | |
| NVIDIA Corporation | | 2788 SAN TOMAS EXPY | | | SANTA CLARA | CA | 95051 | |
| Nvidia, Corp. | | 2788 SAN TOMAS EXPY | | | SANTA CLARA | CA | 95051 | |
| NWN Corporation | | Accounts Payable | 659 S County Trail | | Exeter | RI | 02822 | |
| NWN, Corp. | | Accounts Payable | 659 S County Trail | | Exeter | RI | 02822 | |
| Nxt Step Recycling Solutions | | 918 Commercial St. | | | San Jose | CA | 95112 | |
| NYSE Group | c/o Tangoe | Attn Interactive | PO Box 2457 | | Secaucus | NJ | 07096-2457 | |
| NYSE Group | | C/O Calero-MDSL, LLC | 1040 University Ave | | Rochester | NY | 14607 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 58 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYSE Technologies Connectivity, Inc | C/O Calero-MDSL, LLC | 1040 University Ave | STE 200 | | Rochester | NY | 14607 | |
| NYSE Technologies Connectivity, Inc | c/o Tangoe | Attn Interactive | PO Box 2457 | | Secaucus | NJ | 07096-2457 | |
| NYSE Technologies Connectivity, Inc. | C/O Calero-MDSL, LLC | 1040 University Ave | | | Rochester | NY | 14607 | |
| OAIS Cloud Ltda | | Avenida Joao Cabral de Melo Neto 850 ? B | | | Rio de Janeiro | | 02275-057 | Brazil |
| Oak Street Health | | 30 W Monroe St. Ste 1200 | | | CHICAGO | IL | 60603 | |
| OASIS OUTSOURCING, INC | | Oasis Outsourcing Inc | CC209482 | 675 Basket Rd | Webster | NY | 14580 | |
| Oblong, Inc. | | 25587 Conifer Road | Suite 105-231 | | Conifer | CO | 80433 | |
| OC Air Services | | 9500 7th St. Suite R | | | Rancho Cucamonga | CA | 91730 | |
| Occham Consulting | | 75 Otis St | | | Northborough | MA | 01532 | |
| OCEAN BEAUTY SEAFOODS LLC | | 1100 W Ewing St | | | Seattle | WA | 98119 | |
| Ocean Media, Inc. | | 7777 Center Ave | Suite 500 | | Huntington Beach | CA | 92647 | |
| ODOM CORPORATION | | 11400 SE 8th St | Suite 300 | | Bellevue | WA | 98004 | |
| Odom, Corp. | | 11400 SE 8th St | Suite 300 | | Bellevue | WA | 98004 | |
| Office-Groceries Ltd | Adrian Aziz | 43 Church Street | | | Essex | | | United Kingdom |
| Offsec Services Limited | | 230 Park Ave., 3rd Floor West | | | New York | NY | 10169 | |
| Old Mission Capital LLC | | 314 W Superior Street | 2nd Floor | | Chicago | IL | 60654 | |
| Oliver Parks, LLC | | 276 5th Ave. Suite 704 #910 | | | New York | NY | 10001 | |
| Olympic Physical Therapy | | Olympic Physical Therapy | ATTN Accounts Payable | 790 Remington Blvd | Bolingbrook | IL | 60440 | |
| OMelveny & Myers LLP | | 400 S Hope St. | | | Los Angeles | CA | 90071 | |
| Omicron Networks, Inc. | | 807 West Morse Boulevard | | | Winter Park | FL | 32789 | |
| Omni Instrumentation & Electrical Services Inc | | 112A Sylvania Place | | | Plainfield | NJ | 07080 | |
| OMNICARE INC | | 144 N Beverwyck Rd | | | Lake Hiawatha | NJ | 07034 | |
| Omnicell | | 590 E Middlefield Rd | Attn IT | ATTN Frank Stummeyer | Mountain View | CA | 94043-4008 | |
| Omnicell, Inc | | 590 E Middlefield Rd | Attn IT | ATTN Frank Stummeyer | Mountain View | CA | 94043-4008 | |
| Omnispace LLC | Attn Director of Technology Operations - Aaron Trus | 8255 Greensboro Drive STE 101 | | | McLean | VA | 22102 | |
| On Computer Services, LLC dba Unified Power | | 217 Metro Drive | | | Terrell | TX | 75160 | |
| On Deck Capital, Inc. | | 1400 Broadway | | | New York | NY | 10018 | |
| OnCall IT, Inc. | | 9880 IRVINE CENTER DR | | | Irvine | CA | 92618 | |
| Oncidium | | 3700 Steeles Avenue West | Suite 500 | | Vaughan | ON | L4L 8K8 | Canada |
| One Call Care Management | | 12735 Gran Bay Pkwy W. | Bldg 200 Ste 260 | | Jacksonville | FL | 32258 | |
| One Call Medical DC4 | | 12735 Gran Bay Pkwy W. | Bldg 200 Ste 260 | | Jacksonville | FL | 32258 | |
| One Call Medical SE2 | | 12735 Gran Bay Pkwy W | Bldg 200 STE 260 | | Jacksonville | FL | 32258 | |
| ONE Discovery Inc. | | 3800 Sleepy Hollow Road | | | Falls Church | VA | 22041 | |
| One Push, LLC dba Foxtail | | 4582 S ULSTER ST STE 950 | | | Denver | CO | 80237 | |
| OneSmile LLC | | 100 Spectrum Dr | Suite 1500 | | Irvine | CA | 92618 | |
| OneUp AI, Inc. | | 1010 Rockville Pike Suite 404 | | | Rockville | MD | 20852 | |
| Online Trading Academy | | 17780 Fitch | Suite 200 | | Irvine | CA | 92614-6060 | |
| Onshore | | 1407 W Chicago Ave | | | Chicago | IL | 60642 | |
| Ontario Refrigeration Service Inc | | 635 S Mountain Ave | | | Ontario | CA | 91762 | |
| Onward Energy Holdings, LLC | | 600 17TH ST STE 2400S | | | Denver | CO | 80202 | |
| Open Systems International | | 4101 Arrowhead Dr | | | Medina | MN | 55340 | |
| Open Systems International, Inc. | | 4101 Arrowhead Dr | | | Medina | MN | 55340 | |
| Open Text Inc. | | 3157 Royal Drive | Suite 200 | | Alpharetta | GA | 30022 | |
| Open Text, Inc. | | 26533 Evergreen Rd | Suite 500 | | Southfield | MI | 48076 | |
| Open Text, Inc. | | PO Box 661 | 135 West Beaver Creek | | Richmond Hill | ON | L4B 4R7 | Canada |
| Openlink Financial LLC | | 800 RXR Plaza | | | Uniondale | NY | 11556 | |
| Openlink Puerto Rico Inc. | | Lote 8 Calle 1 Suite 103-A | | | Guaynabo | PR | 00968 | |
| OpenMarket, Inc | | 300 Elliott Avenue West | Ste 200 | | Seattle | WA | 98119 | |
| Opentensor Foundation | | 1030 King Street West | Unit 517 | | Toronto | ON | M6K0B4 | Canada |
| OpenText, Inc. | | 2440 Sand Hill Road Suite 302 | | | Menlo Park | CA | 94025 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Opera Hosting Limited | | 540 Lacolle Way | | | Orleans | ON | K4A ON9 | Canada |
| Optimine | | 1400 Van Buren St NE | Suite 200 | Mailbox224 | Minneapolis | MN | 55413 | |
| Option Care Enterprises, Inc. | | PO Box 5537 | c/o Tangoe, Inc. | | Parsippany | NJ | 07054 | |
| Option Care Infusion Services, Inc. | | PO Box 5537 | c/o Tangoe, Inc. | | Parsippany | NJ | 07054 | |
| Options Information Technology, LLC | | 850 Third Avenue | 9th Floor | | New York | NY | 10022 | |
| Options Information Technology, LLC | | Options Information Technology LLC | 850 Third Avenue | 9th floor | New York | NY | 10022 | |
| OPTIONS TECHNOLOGY LTD | | Options Technology Limited | 4th Floor | | London | | SW1E 5RS | United Kingdom |
| Options Technology Ltd | | Options Technology Limited | 4th Floor | Portland House, Bressenden Place | London | | SW1E 5RS | United Kingdom |
| Options Technology, Ltd. | | Options Information Technology LLC | 850 Third Avenue | 9th floor | New York | NY | 10022 | |
| Optiv Security Inc. | | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| Optiv Security Inc. | | 1144 15th St, Ste 2900 | | | Denver | CO | 80202 | |
| Optiv, Inc. | | 1827 Powers Ferry Rd SE | Bldg 3 | | Atlanta | GA | 30339 | |
| Optiv-MSS | | 1125 17th Street | Suite 1700 | | Denver | CO | 80202 | |
| OPTUM BANK INC | | 2525 LAKE PARK BLVD | | | SALT LAKE CITY | UT | 84120 | |
| Oracle America (POP) Cage 02.N03.E07 | | ATTN Accounts Payable 1001 Sunset Blvd. | | | Rocklin | CA | 95765 | |
| Oracle America, Inc. | ATTN Accounts Payable | 1001 Sunset Blvd. | | | Rocklin | CA | 95765 | |
| Oracle America, Inc. | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| Oracle America, Inc. | | 95 Network Drive | | | Burlington | MA | 01803 | |
| Oracle America, Inc. | | PO Box 44471 | | | San Francisco | CA | 94144-4471 | |
| Oracle America, Inc. - IAD1 | | Accounts Payable 1001 Sunset Blvd. | | | Rocklin | CA | 95765 | |
| Oracle America, Inc. - IAD2 | | Accounts Payable 1001 Sunset Blvd. | | | Rocklin | CA | 95765 | |
| Oracle America, Inc. (Do Not Use) | Attn Accounts Payable | 1001 Sunset Blvd. | | | Rocklin | CA | 95765 | |
| Oracle America, Inc. (NetSuite) | | ATTN Account Payable 1001 Sunset Blvd | | | Rocklin | CA | 95765-3702 | |
| Oracle Canada ULC | ATTN Accounts Payable | 100 Milverton Drive | | | Mississauga | ON | L5R 4H1 | Canada |
| ORANGE COUNTY COMPUTER INC | | 26150 Enterprise Way | Suite 400 | | Lake Forest | CA | 92630 | |
| Orange Lake Country Club | | ENGIE Insight - MS 5986 | PO Box 2450 | | Spokane | WA | 99210-2450 | |
| Orara North America | | 6600 Valley View St | IRA HAM | | Buena Park | CA | 90620 | |
| ORBCOMM LLC | | 395 W Passaic St | Suite 300 | | Rochelle Park | NJ | 07662 | |
| ORBCOMM, INC | | 395 W Passaic St | Suite 325 | | Rochelle Park | NJ | 07662 | |
| Orbcomm, LLC | | 395 W Passaic St | Suite 325 | | Rochelle Park | NJ | 07662 | |
| ORD2 (CH3) Datahall Expansion Project | | 2425 Busse Road | | | Elk Grove Village | IL | 60007-5737 | |
| Orija Inc. DBA Mednit | | 111 W 7th St #R9 | | | Los Angeles | CA | 90014 | |
| Orion Advisor Solutions, Inc | | 17605 Wright St | | | Omaha | NE | 68130 | |
| Orion, ICS LLC | | 8000 Regency Pkwy., Suite 430 | | | Cary | NC | 27518 | |
| Orkin, LLC | | 2170 Piedmont Rd NE | | | Atlanta | GA | 30324 | |
| ORORA NORTH AMERICA | | 6600 Valley View St | ATTN IRA HAM | | Buena Park | CA | 90620 | |
| Orora North America | | 6600 Valley View St | IRA HAM | | Buena Park | CA | 90620 | |
| Orora Packaging Solutions | | 6600 Valley View St | | | Buena Park | CA | 90620 | |
| OS33 INC. | | PO BOX 4668 | | | New York | NY | 10163 | |
| OSI Group LLC | | 1225 Corporate Blvd | | | Aurora | IL | 60505 | |
| OSI Hardware, Inc. | | 606 Olive Street | | | Santa Barbara | CA | 93101 | |
| OSI Restaurant Partners, LLC | | 2202 N West Shore Blvd | | | Tampa | FL | 33607 | |
| OSI Restaurant Partners, LLC. | | 1225 Corporate Blvd | | | Aurora | IL | 60505 | |
| Otis Elevator Company | Sabrina Kramer | 5000 Philadelphia Way, Suite H | | | Lanham | MD | 20706 | |
| OTO Technology SARL (LLC) | | 20 Rue de Saint-Petersbourg | | | Paris | | 75008 | France |
| Outback Steakhouse | | 2202 N West Shore Blvd | OSI | | Tampa | FL | 33607 | |
| OUTBACK STEAKHOUSE | | 2202 N West Shore Blvd | | | Tampa | FL | 33607 | |
| Outerwall | | 1800 114th Ave SE | | | Bellevue | WA | 98004 | |
| Overhead Door Company of Atlanta, a DH Pace Co., Inc. | | 5105 Avalon Ridge Parkway | | | Peachtree Corners | GA | 30071 | |
| Overhead Door Company of Tampa Bay | | 7701 Ann Ballard Rd | | | Tampa | FL | 33634 | |
| OVH Cloud | | Accounts Payable | 1300 NE 25th Avenue | | Hillsboro | OR | 97124 | |
| OVH Cloud LLC | C/O OVHCloud | 11950 Democracy Drive Ste 300 | | | Reston | VA | 20190 | |
| OVH Data US LCC | C/O OVHCloud | 11950 Democracy Drive Ste 300 | | | Reston | VA | 20190 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 60 of 87

**Exhibit F**

Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVH DATA US LLC | C/O OVHCloud | 11950 Democracy Drive Ste 300 | | | Reston | VA | 20190 | |
| OwnBackup, Inc. | | 940 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| OXFORD CONSULTING GROUP, INC. | | 385 County Line Road West, #210 | | | Westerville | OH | 43082 | |
| P F Changs China Bistro | | 28150 North Alma School Pkwy Ste 1036 | | | Scottsdale | AZ | 85262 | |
| Pacific Architects and Engineers, Inc. | | PAE AP Dept | 901 Lincoln Drive West, Suite 200 | | Marlton | NJ | 08053 | |
| Pacific Coast Sales and Service, Inc. | | 310 Soquel Way | | | Sunnyvale | CA | 94085-4101 | |
| Pacific Metrics | | 746 THE ALAMEDA STE 40 | | | SAN JOSE | CA | 95126-3178 | |
| Pacific Metrics Corporation | | 746 THE ALAMEDA STE 40 | | | SAN JOSE | CA | 95126-3178 | |
| Pacific Post Rentals, Inc. | | 4400 W. Riverside Drive #110-215 | | | Burbank | CA | 91505 | |
| Paciolan, Inc. | | 5291 California Ave Ste 100 | | | Irvine | CA | 92617 | |
| PacketFabric, Inc | Legal Department | 9920 Jefferson Blvd. | | | Culver City | CA | 90232 | |
| PacketFabric, Inc. | | 9920 Jefferson Blvd. | | | Culver City | CA | 90232 | |
| PageFreezer | | 311 Water Street | Suite 500 | | Vancouver | BC | V6B 1B8 | Canada |
| PagerDuty, Inc. | | 600 Townsend St. Suite 125 | | | San Francisco | CA | 94103 | |
| Palo Alto Networks | | 3000 Tannery Way | | | Santa Clara | CA | 95054 | |
| Palo Alto Networks Inc. | | 3000 Tannery Way | | | Santa Clara | CA | 95054 | |
| Pan American Bank & Trust Co. | | 1440 W North Avenue | | | Melrose Park | IL | 60160 | |
| Panalgo LLC | | 265 Franklin Street #1101 | | | Boston | MA | 02110 | |
| Panera LLC | | 3630 S. Geyer Road | Suite 100 | | Sunset Hills | MO | 63127 | |
| Pantheon Odyssey Technologies Ltd. | | 13491 108th Avenue | Suite 1450 | | Surrey | BC | V3T 5T3 | Canada |
| Pantheon Ventures (UK) LLP | | Norfolk House | 31 St. James Square | | London | | SW1Y 4JR | United Kingdom |
| Paper Mart | | 2164 N Batavia St | | | Orange | CA | 92865 | |
| PAPERS & NORTH ADVISORY GROUP | | 22810 INTERNATIONAL DR | | | Sterling | VA | 20166 | |
| Paradigm Structural Engineers, Inc. | | 639 Front St., 4th Floor | | | San Francisco | CA | 94111 | |
| PARAMETRIC PORTFOLIO ASSOCIATE | | 2 International Pl | 8th Floor | | Boston | MA | 02110 | |
| PARAMETRIC PORTFOLIO ASSOCIATES | | 2 International Pl | 8th Floor | | Boston | MA | 02110 | |
| PARAMETRIC PORTFOLIO ASSOCIATES LLC | | 2 International Pl 8th Floor | | | Boston | MA | 02110 | |
| PARAMETRIC PORTFOLIO ASSOCIATES, LLC | | 800 5th Ave | Suite 2800 | | Seattle | WA | 98104 | |
| Parametric Portfolio Associates, LLC | | 2 International Pl | 8th Floor | | Boston | MA | 02110 | |
| Parametric Portfolio Associates, LLC | | 800 5th Ave | Suite 2800 | | Seattle | WA | 98104 | |
| Parametric Technology Corporation | | 121 Seport Blvd. | | | Boston | MA | 02210 | |
| Parax LLC | | 5033 40th St S | | | St. Petersburg | FL | 33711 | |
| Park National Bank | | 21 South First St | | | Newark | OH | 43055 | |
| Parlant | | PO Box 9005 | PO# 500502678 | | Endicott | NY | 13761 | |
| Parsons Government Services | | 5875 Trinity Pkwy #120 | | | Centreville | VA | 20120 | |
| Parsons Government Services | | 5875 Trinity Pkwy #300 | | | Centreville | VA | 20120 | |
| Parsons Government Services - FedNet | | 5875 Trinity Pkwy #300 | | | Centreville | VA | 20120 | |
| Parsons Government Services - GUIDON | | 5875 Trinity Pkwy #120 | | | Centreville | VA | 20120 | |
| Parsons Services Company | | 5340 Jaycee Avenue | Suite E | | Harrisburg | PA | 17112 | |
| Parsons Services Company - Colo for CXD | | 100 West Walnut Street | | | Pasadena | CA | 91124 | |
| Parsons Services Company - CXD | | 100 West Walnut Street | | | Pasadena | CA | 91124 | |
| ParsonsKellogg LLC | Thomas P. Kellogg III | 2290 Pawtucket Ave | | | East Providence | RI | 02914 | |
| ParsonsKellogg, LLC | | 2290 Pawtucket Ave. | | | East Providence | RI | 02914 | |
| Partner Forces LLC | | 3104 Country Lake Court | | | Austin | TX | 78732 | |
| Partners Imaging Center | | 1250 S Tamiami Trail | Suite 103 | | Sarasota | FL | 34239 | |
| Partners National Real Estate Group, Inc. | Kirk Killian | 10000 N. Central Expressway Suite 770 | | | Dallas | TX | 75231 | |
| Passkey International, Inc. | | 717 North Harwood Street, Suite 2200 | | | Dallas | TX | 75201 | |
| Passur Aerospace, Inc. | | 3452 Lake Lynda Drive Suite 190 | | | Orlando | FL | 32817 | |
| Pathr.ai, Inc. | | 530 Showers Dr. Suite 7-202 | | | Mountain View | CA | 94040 | |
| PatientKeeper | | 950 Winter St | Suite 3803 | | Waltham | MA | 02451-1522 | |
| Patriot One Detection Ltd. | | 400-257 Adelaide St W | | | Toronto | ON | M5H 5X9 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 61 of 87

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patron Solutions (dba new Era Tickets) | | 5171 California Ave | Suite 200 | | Irvine | CA | 92617 | |
| Paycommerce LLC | | 1251 NW Briarcliff Pkwy | Ste. 800 | | Kansas City | MO | 64116-1785 | |
| Paydiant Inc | | C/O Tangoe Inc | PO Box 5425 | | Parsippany | NJ | 07054 | |
| PayFacto Payments Inc. | | 1 Place du Commerce Suite 402 | | | Verdun | QC | H3E 1A2 | Canada |
| Paymentus Corporation | | 1595 16th Ave suite 700 | | | Richmond Hill | ON | L4B 3N9 | Canada |
| Paymentus, Corp. | | 11605 N. Community House Road | Suite 300 | | Charlotte | NC | 28277 | |
| Paymentus, Corp. | | 1595 16th Ave suite 700 | | | Richmond Hill | ON | L4B 3N9 | Canada |
| PayPal Inc | | PO Box 21072 | c/o PayPal Accounts Payable | | Tulsa | OK | 74121 | |
| PayPal Inc | | PO Box 21072 | | | Tulsa | OK | 74121 | |
| Payroc Worldaccess, LLC | | 7840 Graphics Drive | Suite 200 | | Tinley Park | IL | 60477 | |
| Payroc Worldaccess, LLC | | Payroc Payment Systems LLC | 1350 E Touhy Ave Suite 210W | | Des Plaines | IL | 60018-3303 | |
| PCCW Global, Inc | | 475 Springpark Place | Suite 100 | | Herndon | VA | 20170 | |
| PCG Trading LLC. DBA Converge | | 4 Technology Drive | ATTN Accounts Payable | | Peabody | MA | 01960 | |
| PCM Sales, Inc. | | 56 Aberfoyle Crescent Suite 420 | | | Etobicoke | ON | M8X 2W4 | Canada |
| PDI COMMUNICATIONS INC | | PO BOX 744169 | | | ATLANTA | GA | 30374-4169 | |
| Pdq Enterprises | | 2624 Patriot Blvd | ATTN David Padgitt | | Glenview | IL | 60026 | |
| Peak 6 Investments | | 141 W Jackson Blvd | STE 500 | | Chicago | IL | 60604 | |
| Peak6 Investments | | 141 W. Jackson | Suite 500 | ATTN Accounts Payable | Chicago | IL | 60604 | |
| Peak6 Investments LLC | | 141 W. Jackson | Suite 500 | ATTN Accounts Payable | Chicago | IL | 60604 | |
| Peak6 Investments, LP | | 141 W. Jackson | Suite 500 | ATTN Accounts Payable | Chicago | IL | 60604 | |
| Peaktera Holdings Corporation | | 9888 W Belleview Ave #5050 | | | Denver | CO | 80123 | |
| Pearson Shared Services Limited | | 1 Lake St | | | Upper Saddle River | NJ | 07458-1813 | |
| Pearson Shared Services Limited | | 200 Old Tappan Road | | | Old Tappan | NJ | 07675 | |
| Pearson Shared Services Limited | | Pearson Plc | 221 River Street | | Hoboken | NJ | 07030 | |
| Pearson-AIGRP (Pearson-A & I) | | 1 Lake Street | | | Upper Saddle River | NJ | 07458 | |
| Pearson-PTC (Pearson Technology) | | 1 Lake St | | | Upper Saddle River | NJ | 07458-1813 | |
| Pearson-PTC (Pearson Technology) | | 200 Old Tappan Road | | | Old Tappan | NJ | 07675 | |
| Pearson-PTC (Pearson Technology) | | Pearson Plc | 221 River Street | | Hoboken | NJ | 07030 | |
| Pearson-PTC (Pearson Technology) | | Pearson Technology Centre | 200 Old Tappan Road | | Old Tappan | NJ | 07675 | |
| Pearson-PTC(Pearson Technology Center) | | Pearson Technology Centre | 200 Old Tappan Road | ATTN Joseph Quinlan | Old Tappan | NJ | 07675 | |
| PEC Solutions LLC d.b.a. Parsons Electric | | 5960 Main Street NE | | | Minneapolis | MN | 55432 | |
| Pediatric Dental Brands | | 325 S HIGLEY RD # 130 | | | Tempe | AZ | 85284 | |
| Peer 1 Network (USA), Inc. d/b/a Cogeco Peer 1 | | 67 Mowat Avenue | Suite 418 | | Toronto | ON | M6K3E3 | Canada |
| Pegasus Technology Solution | | 2611 Internet Blvd. | Suite 115 | | Frisco | TX | 75034 | |
| Pegasus Technology Solutions | | 2611 Internet Blvd | Suite 115 | | Frisco | TX | 75034 | |
| Penn, Schoen & Berland Associates, LLC | | 1801 K ST. NW | 9th Floor | | Washington | DC | 20006 | |
| Pentagon Technologies | | 21031 Alexander Court | | | Hayward | CA | 94545 | |
| People 2.0 North America, LLC | | 2901 Wilcrest Dr., Suite 500 | | | Houston | TX | 77042 | |
| People Incorporated | | 2060 Centre Pointe Blvd | Suite 3 | | Mendota Heights | MN | 55120 | |
| Peopleclick, Inc. | | Peopleclick Authoria | 434 Fayetteville Street 9th Floor | | Raleigh | NC | 27601 | |
| PeopleConnect | | 1501 Fourth Ave | Suite 400 | | Seattle | WA | 98101 | |
| PeopleConnect, Inc. | | 1501 Fourth Ave | Suite 400 | | Seattle | WA | 98101 | |
| Peoplefluent | | 300 5TH AVE | | | Waltham | MA | 02451 | |
| Peopleline Telecom Inc. | | 206 - 2780 Granville St | | | Vancouver | BC | V6H 3J3 | Canada |
| Peraso Technologies Inc. | | 144 Front Street West Suite 685 | | | Toronto | ON | M5J 2L7 | Canada |
| Performant Financial Corporation | | 333 N Canyons Pkwy | Suite 100 | | Livermore | CA | 94551 | |
| Performant Financial, Corp. | | 333 N Canyons Pkwy | Suite 100 | | Livermore | CA | 94551 | |
| Perimeter Financial Corp. | | 36 Lombard Street | Suite 502 | | Toronto | ON | M5C2X3 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 62 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perimeter Markets Inc. | | 36 Lombard Street | Suite 502 | | Toronto | ON | M5C2X3 | Canada |
| PERKINS COIE LLP | | 1201 3rd Ave - Suite 4900 | 40th Floor | | Seattle | WA | 98101 | |
| Perkins Eastman Architects P.C. | | 115 5th Ave | | | New York | NY | 10003 | |
| Perkins Eastman Architects P.C. | | 115 5th Ave | PO PE-1981 | | Manhattan | NY | 10003 | |
| Perkins, Brinson, Ho, LLC | | 250 El Camion Real | Suite 214 | | Tustin | CA | 92780 | |
| Persolvo Data Systems | | Attn Accounts Payable | | | Lake Forest | CA | 92630 | |
| Personify | | 6500 River Place Blvd | Bldg 3, Suite 250 | | Austin | TX | 78730 | |
| Perspecta Engineering Inc. | | 15050 Conference Center Dr | Deanna Becker | | Chantilly | VA | 20151 | |
| PETERSON POWER SYSTEMS INC | | 2828 TEAGARDEN ST | | | SAN LEANDRO | CA | 94577 | |
| Pfister Roofing | | 80 E Fifth Street | | | Paterson | NJ | 07524 | |
| PHE, Inc. | | 302 MEADOWLANDS DR | | | Hillsborough | NC | 27278 | |
| Phelps Dunbar, LLP | | 440 S La Salle St | Suite 2250 | | Chicago | IL | 60605 | |
| PHI Air Medical | | 2800 N 44TH ST | | | Phoenix | AZ | 85008 | |
| Phil Abeyta | Ardham Technologies, Inc. | 5411 Jefferson St NE, Ste 200 | | | Albuquerque | NM | 87109 | |
| PHOENIX CAPITAL GROUP | | 1838 W PARKSIDE LN STE 100 | | | Phoenix | AZ | 85027 | |
| Phronesis Research LLC | Attention Frank Purdy | 8443 Wesley Stinnett Blvd | | | Chesapeake Beach | MD | 20732 | |
| PHYSICIANS INTERACTIVE | | 950 TECHNOLOGY WAY | SUITE 202 | | Libertyville | IL | 60048 | |
| Physio-Control, Inc. | | PO BOX 97006 | ATTN Kiril Ubozhenko | | Redmond | WA | 98073 | |
| Piabo PR GMBH | | Markgrafenstrasse 36 | | | Berlin | | 10117 | Germany |
| Pico Quantitative Trading | | 32 Old Slip | 16th Floor | | New York | NY | 10005 | |
| Pico Quantitative Trading LLC | | 32 Old Slip | 16th Floor | | New York | NY | 10005 | |
| Pinnacle Business Solutions | | 192 Richmond Hill Ave, Suite 18 | | | Stamford | CT | 06902 | |
| Pinnacle Business Solutions, Inc | | 192 Richmond Hill Ave | Suite 18 | | Stamford | CT | 06902 | |
| PinPoint Media | | 3188 Airway Ave | Suite L | | Costa Mesa | CA | 92626 | |
| Pioneer Human Services | | 7440 W Marginal Way S | | | Seattle | WA | 98108 | |
| PitchBook Data, Inc. | Dan Cannata | 901 5th Ave, Suite 1200 | | | Seattle | WA | 98164 | |
| PivIT Global Inc. | | 826 De La Vina St., Ste. B | | | Santa Barbara | CA | 93101 | |
| Pivot Optics Inc. | | 125 Wolf Road, Suite 401 | | | Albany | NY | 12205 | |
| Pivot Point Security, Inc. | | 1245 Whitehorse-Mercerville Rd, Suite 423 | | | Hamilton | NJ | 08619 | |
| Pivot Technology Services Corp. | | 6025 The Corners Pkwy., Suite 100 | | | Norcross | GA | 30092 | |
| Pivotal Construction Solutions, LLC | | 7079 S Webster St. | | | Littleton | CO | 80128 | |
| PlanetOne Communications, Inc. | | 9845 E. Bell Rd., Ste. 130 | | | Scottsdale | AZ | 85260 | |
| Planned Parenthood | | 2001 E Madison St | | | Seattle | WA | 98122 | |
| Planned Parenthood of the Great NorthWest and Hawaiian Islands | | 2001 E Madison St | | | Seattle | WA | 98122 | |
| Plastic Express | | 15450 Salt Lake Avenue | | | City of Industry | CA | 91745 | |
| Plunketts Pest Control, LLC | | 40 52nd Way Northeast | | | Fridley | MN | 55421 | |
| PlusAI, Inc. | | 3315 Scott Blvd | Suite 300 | ATTN Vanessa Lee | Santa Clara | CA | 95054 | |
| Pneuma Works | | Suite 1402 - 490 2nd Ave S | | | Saskatoon | SK | S7K 4H5 | Canada |
| Point Solutions Commercial, LLC | | 1675 Larimer St. Suite 623 | | | Denver | CO | 80202 | |
| Point72, L.P. | | P.O. Box 113424 | | | Stamford | CT | 06911 | |
| PointStreak.com Inc. | | 50 Minthorn Blvd. | Suite # 400 | | Thornhill | ON | L3T 7X8 | Canada |
| Polaris Realty Canada Limited | | 2000 - 555 West Hastings Street | | | Vancouver | BC | V6B 4N6 | Canada |
| Polsinelli, PC | | P.O. Box 878681 | | | Kansas City | MO | 64187 | |
| POLYFORM US LTD | | 7030 S 224TH ST | | | Kent | WA | 98032 | |
| Pomerleau Inc. | | 185 The West Mall, Suite 1100 | | | Toronto | ON | M9C 5L5 | Canada |
| Pony.ai | | 3501 Gateway Blvd | | | Fremont | CA | 94538 | |
| POP, INC | | 1326 5th Ave | Suite 800 | | Seattle | WA | 98101 | |
| Ports America Shared Services, Inc. | | Attn Peter Curren | 55 North Arizona Place | | Chandler | AZ | 85225 | |
| Possible Worldwide Inc. dba | | 414 Olive Way | Suite 500 | ATTN Accounts Payable | Seattle | WA | 98101 | |
| Powell Company | C/O Linn Home Decor Products Inc | 22 Jericho Turnpike Suite 200 | | | Mineola | NY | 11501 | |
| POWER COOL ENGINEERS PLLC | | 321 MAPLE LN STE 101 | | | BLOUNTVILLE | TN | 37617 | |
| POWER DISTRIBUTION INC | | 4200 OAKLEYS CT | | | RICHMOND | VA | 23223 | |
| POWER MOTIVE CORPORATION | | 5000 Vasquez Blvd | | | Denver | CO | 80216 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 63 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWER SOLUTIONS LLC | | 17201 MELFORD BLVD | | | BOWIE | MD | 20715 | |
| Power Storage Solutions | | 10490 Markison Rd | | | Dallas | TX | 75238 | |
| Powertron Global, LLC | | 15407 Dexler Dr. | | | Austin | TX | 78734 | |
| ppoONE, Inc | c/o Optum | 6860 W 115th ST Suite 101 | | | Overland Park | KS | 66211 | |
| PR Newswire Association LLC | Attn Accounts Payable | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| PR Newswire Association LLC | | 350 Hudson Street | STE 300 | | New York | NY | 10014 | |
| Precisely Software Incorporated | | 2 Blue Hill Plaza, #1563 | | | Pearl River | NY | 10965 | |
| Precision It | | PO Box 961079 | | | Boston | MA | 02196 | |
| Presbyterian Medical Service, Inc. | | Presbyterian Medical Service, Inc. | IT Department | 1422 Paseo del Peralta | Santa Fe | NM | 87501 | |
| Prescription Landscape, Inc. | | 3231 Nevada Ave. N | | | Crystal | MN | 55427 | |
| Presidio | | PO Box 172127 | | | Memphis | TN | 38187 | |
| Presidio Networked Solutions | | PO Box 172127 DEPT 665 | | | Memphis | TN | 38187 | |
| Presidio Networked Solutions | | PO Box 172127 | | | Memphis | TN | 38187 | |
| Presidio Networked Solutions DFW | | PO Box 172127 DEPT 665 | | | Memphis | TN | 38187 | |
| Presidio Networked Solutions LLC | | Two Sun Court | | | Norcross | GA | 30092 | |
| Presidio Networked Solutions MSP1 | | P.O. BOX 172127 DEPT 665 | | | Memphis | TN | 38187 | |
| Price Waterhouse & Co LLP | | The Millenia, 4th Floor, Tower D | 1 & 2 Murphy Road | Ulsoor | Bengaluru | | 560 008 | India |
| PricewaterhouseCoopers LLP | | 4040 W. Boy Scout Boulevard 10th Floor | | | Tampa | FL | 33607 | |
| PricewaterhouseCoopers, LLP | c/o Tangoe Managed Services | P. O. Box 3764 | | | Milford | CT | 06460-3621 | |
| PricewaterhouseCoopers, LLP | Chris Kontaridis | 101 Seaport Boulevard, Suite 500 | | | Boston | MA | 02210 | |
| PricewaterhouseCoopers, LLP | Paul Gomez | 101 Seaport Boulevard, Suite 500 | | | Boston | MA | 02210 | |
| PricewaterhouseCoopers, LLP | | 101 Seaport Boulevard, Suite 500 | | | Boston | MA | 02210 | |
| PricewaterhouseCoopers, LLP | | 214 N. Tryon Street, Suite 4200 | | | Charlotte | NC | 28202 | |
| Prim Bac Colonnade, LLC | | 2333 Ponce De Leon Blvd | | | Coral Gables | FL | 33134 | |
| Primary Integration Solutions, Inc. | | 8180 Greensboro Drive, Suite 700 | | | McLean | VA | 22102 | |
| PriMetrica, Inc. | | 1 Thomas Cir NW Ste 360 | | | Washington | DC | 20005-5824 | |
| Primus International, Inc. | | 915 118th Avenue SE | Suite 320 | | Bellevue | WA | 98005 | |
| Principal Financial | | PO BOX 9394 | | | Des Moines | IA | 50306 | |
| Principal Life Insurance Company | | PO BOX 9394 | | | Des Moines | IA | 50306 | |
| Principle IT | | PO Box 6039 | | | Kinston | NC | 28501 | |
| Principle IT Services, Inc. | | PO Box 6039 | | | Kinston | NC | 28501 | |
| PRINTOGRAPH INC | | 7625 N San Fernando Rd, 8B | | | Burbank | CA | 91505 | |
| Prism Visual Software, Inc. | | 105 Maxess Road | Suite S135 | | Melville | NY | 11747 | |
| Private Access, Inc. | | 34 Executive Park | Suite 270 | | Irvine | CA | 92614 | |
| PRNewswire | | 602 Plaza 3 | H.F.C., FL6 | | Jersey City | NJ | 07311 | |
| Pro Access Systems, Inc. dba Gate Systems | | 116 Paul St | | | Elburn | IL | 60119 | |
| Pro Quest | | 789 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108-3218 | |
| Pro Softnet Corp. | | 26115 Mureau Rd | Ste A | | Calabasas | CA | 91302 | |
| Pro Star Energy Solutions, L.P. | Attn Legal Department | 1 Cowboys Way | | | Frisco | TX | 75034 | |
| PROCORE TECHNOLOGIES INC | | 6309 CARPINTERIA AVE | | | CARPINTERIA | CA | 93013 | |
| Professional Finance Company, Inc. | | 5754 West 11th St. | | | Greeley | CO | 80634 | |
| Professional Radiology Associates | | 314 N. Lake Dr. | | | Lantana | FL | 33462-2960 | |
| PROFESSIONAL RECREATION ORGANIZATION INC | | 4455 148TH AVE NE | | | Bellevue | WA | 98007 | |
| Professional Service Bureau, Inc. | | 911 Lund Blvd | | | Anoka | MN | 55303 | |
| Proffiliates, Inc. | | 50 CALIFORNIA ST STE 1500 | | | San Francisco | CA | 94111 | |
| Proficio, Inc | | 1555 Faraday Ave | | | Carlsbad | CA | 92008 | |
| Profion GmbH | | Heimeranstrasse 37 | | | Munich | | 80339 | Germany |
| Project Hosts | | 400 Main St | | | Conneautville | PA | 16406 | |
| Project Hosts Inc | | 400 Main St | | | Conneautville | PA | 16406 | |
| Prolong Data | | 535 Boylston Street | 12th floor | | Boston | MA | 02116 | |
| Promark Research Company | | 313 Sawdust Rd. | | | Spring | TX | 77380 | |
| Promark Technology, Inc | | 10900 Pump House Rd Suite B | | | Annapolis Junction | MD | 20701 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 64 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Promiles Software Development | | 1900 Texas Ave | | | Bridge City | TX | 77611 | |
| ProMiles Software Development Corp. | | 1900 Texas Ave | | | Bridge City | TX | 77611 | |
| Proofpoint - Canada - YYZ2-A | | 925 W Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Proofpoint Atlanta | | 925 W Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Proofpoint Inc. | | 925 W Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Proofpoint Santa Clara | | 925 W Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Proofpoint Santa Clara Lab | | 925 W Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Proofpoint SC4 | | 925 W Maude Ave. | | | Sunnyvale | CA | 94085 | |
| PROPAY INC | C/O Sakon TSYS | PO Box 1210 | | | Burlington | VT | 05402 | |
| ProQuest LLC | | 789 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108-3218 | |
| Prosoc. Inc. dba Proficio | | 1555 Faraday Ave | | | Carlsbad | CA | 92008 | |
| PROSPECT MORTGAGE CORPORATION | | 15301 Ventura Blvd | Ste D210 | | Sherman Oaks | CA | 91403-6631 | |
| Prospects | | 3, Place du Commerce | Suite 400 | | Verdun | QC | H3E 1H7 | Canada |
| Prosper Marketplace, Inc. | | 221 Main St | Suite 300 | | San Francisco | CA | 94105 | |
| ProStar Energy Solutions, LP | | One Cowboys Way, Suite 262 | | | Frisco | TX | 75034 | |
| Protelligent | | 2100 Main Street | Suite 230 | | Irvine | CA | 92614 | |
| Provdotnet, LLC | | 935 Westminster Street | | | Providence | RI | 02903 | |
| PSB Insights LLC | | 1801 K ST. NW | 9th Floor | | Washington | DC | 20006 | |
| PSB Northern California Industrial | | PO Box 39000 | | | San Francisco | CA | 94139 | |
| PSC LLC | | 650 California Street | Suite 2950 | | San Francisco | CA | 94108 | |
| PSI SERVICES LLC | | 611 N Brand Blvd | Attn Accting | | Glendale | CA | 91203 | |
| PSI SERVICES LLC | | 611 N Brand Blvd | | | Glendale | CA | 91203 | |
| PTC Cashless Tolling | | Transcore | 4415 Lewis Road | | Harrisburg | PA | 17111 | |
| PTC Inc | | 121 Seaport Blvd | Suite 1700 | | Boston | MA | 02210 | |
| PTC, Inc. | | 121 Seport Blvd. | | | Boston | MA | 02210 | |
| Pueblo Bank & Trust | | 301 W. 5th Street | | | Pueblo | CO | 81003 | |
| PUGLIESE INTERIOR SYSTEMS INC | | 30182 ESPERANZA | | | Rancho Santa Margarita | CA | 92688 | |
| Pure Storage | | 650 Castro Street Suite 400 | | | Mountain View | CA | 94041 | |
| Pure Storage, Inc | | 650 Castro Street Suite 400 | | | Mountain View | CA | 94041 | |
| PwC Tax Japan | | KAZUMIGASEKI BLDG 15F 2-5 KASUMIGAS | | | CHIYODA-KU | | 100-6015 | Japan |
| PYRO-COMM SYSTEMS INC | | 15531 CONTAINER LN | | | HUNTINGTON BEACH | CA | 92649 | |
| Q4 Inc. | Attn General Counsel | 469A King St. West | | | Toronto | ON | M5V 1K4 | Canada |
| QBE Insurance Corporation | | 55 Water Street | | | New York | NY | 10041 | |
| QC Hosting LLC | | 1317 Edgewater Drive, #2491 | | | Orlando | FL | 32804 | |
| QCC - QWEST GLOBAL BUSINESS MARKETS | | 555 SEVENTEETH ST | 16TH FLOOR | | Denver | CO | 80202 | |
| QCC - QWEST HOSTING PRODUCT MGMT | | 12150 Monument Dr | Suite 700 | | Fairfax | VA | 22032 | |
| QCC - QWEST HOSTING PRODUCT MGMT | | 12150 Monument Dr | Suite 700 | | Fairfax | VA | 22033 | |
| QCC - QWEST MANAGED FIREWALL GROUP | ATTN ANDY ROYSE/8E113 | 4250 N FAIRFAX DRIVE | | | Arlington | VA | 22203 | |
| QCC - STAT.QWEST.NET | | 950 17th Street | | | Denver | CO | 80202 | |
| QCC QWEST | | 7315 W WILSON AVE | | | HARWOOD HEIGHTS | IL | 60706 | |
| QCC QWEST | | 910 E HAMILTON AVE | | | Campbell | CA | 95008 | |
| QCC- QWEST COMM CORP BACKBONE | | 1801 California St | | | Denver | CO | 80202 | |
| QCC- QWEST COMM CORP BACKBONE | | 2120 N Central Avenue | | | Phoenix | AZ | 85004 | |
| QCC- QWEST COMM CORP BACKBONE | | 22810 International Dr | | | Sterling | VA | 20166 | |
| QCC- QWEST COMM CORP BACKBONE | | 40 La Riviere Drive | Suite 300 | | Buffalo | NY | 14202 | |
| QCC- QWEST COMM CORP BACKBONE | | 4250 N Fairfax D | | | Arlington | VA | 22203 | |
| QCC- QWEST COMM CORP BACKBONE | | 4250 N Fairfax Dr, 6W005 | | | Arlington | VA | 22203-0000 | |
| QCC- QWEST COMM CORP BACKBONE | | 4250 N. Fairfax Dr. | | | Arlington | VA | 22203 | |
| QCC- QWEST COMM CORP BACKBONE | | 4650 Lakehurst CT | | | Dublin | OH | 43016-3252 | |
| QCC- QWEST COMM CORP BACKBONE | | 9110 Commerce Center Cr | | | Highlands Ranch | CO | 80129 | |
| QCC- QWEST COMM CORP BACKBONE | | 9180 COMMERCE CENTER CIRCLE | | | Highlands Ranch | CO | 80126 | |
| QCC- QWEST COMM CORP BACKBONE | | 9180 Commerce Center Circle | | | Highlands Ranch | CO | 80129 | |
| QCC- QWEST COMM CORP BACKBONE | | 9180 Commerce Center Cr. | | | Highlands Ranch | CO | 80129 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QCC- QWEST COMM CORP BACKBONE | | Highlands Ranch Cyber Center | 9180 Commerce Center Circle | | Highlands Ranch | CO | 80129 | |
| QCC-QWEST COMM CORP BACKBONE | | 12150 MONUMENT DR | | | FAIRFAX | VA | 22033 | |
| Qcera, Inc. | | 1525 S. Sepulveda Blvd. | Suite A | | Los Angeles | CA | 90025 | |
| Qcor Inc. | | 22365 Broderick Dr. | Suite 220 | | Sterling | VA | 20166 | |
| Qpay Inc. | | 1101 E Cumberland Ave STE 201-654H | | | Tampa | FL | 33602-4231 | |
| QUADION LLC | | 1100 Xenium Ln N | | | Minneapolis | MN | 55441 | |
| Quality Backflow Testing, Inc. | | P.O. Box 175 | | | Western Springs | IL | 60558 | |
| Qualys | | 919 East Hillsdale Blvd | | | Foster City | CA | 94404 | |
| Qualys Inc | | 919 East Hillsdale Blvd | | | Foster City | CA | 94404 | |
| Quantiphi, Inc. | Reghupathi Hariharan | 33 Boston Post Road West, Suite 600 | | | Marlborough | MA | 01752 | |
| Quantiphi, Inc. | | 33 Boston Post Road West, Suite 600 | | | Marlborough | MA | 01752 | |
| QUANTUM CORP | | Street 13600 136 Place SE | Suite 200 | | Bellevue | WA | 98006 | |
| Quest Hosting - Interop | | 9180 Commerce Center Circle | | | Highlands Ranch | CO | 80129 | |
| Questrade Inc. | | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Quick Solutions LLC | | 823 De La Toba Road | | | Chula Vista | CA | 91911 | |
| Quiet Light Securities, LLC | | 141 W Jackson Blvd | STE 2020A | | Chicago | IL | 60604 | |
| Quigo Technologies, Inc. | | 1020 Hull Street Suite 100 | ATTN Attn Dana Williams | | Baltimore | MD | 21230 | |
| QUINSTREET, INC | | 1051 E HILLSDALE BLVD | SUITE 800 | | Foster City | CA | 94404 | |
| Quotient Technology Inc | | 400 Logue Ave | | | Mountain View | CA | 94043 | |
| Quotient, Inc. | | 6310 Hillside Ct | STE 101 | | Columbia | MD | 21046 | |
| Qwerty Concepts, Inc. | | 1 Corporate Pl | Ste 120 | | Piscataway | NJ | 08854 | |
| QWEST COMMUNICATIONS CORP | | 8180 GREEN MOUNTAIN DRIVE N. | | | Lewis Center | OH | 43035 | |
| QWEST CORPORATION | C/O TEOCO MS-CENTURYLINK | 12150 Monument Dr Suite 700 | | | Fairfax | VA | 22033 | |
| QWEST CORPORATION | | 12150 Monument Dr | Suite 700 | | Fairfax | VA | 22033 | |
| Qwest Cyber Center - Minneapolis DotNet | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Minneapolis EMS | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Minneapolis Innovations Lab | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Minneapolis MFW | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Minneapolis Network Admin | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Minneapolis Network Prod | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Minneapolis Network Test | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Minneapolis Security | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Minneapolis Stinson Infrastru | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Minneapolis TeleData | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Minneapolis Total Care | | 600 STINSON BLVD | | | Minneapolis | MN | 55413 | |
| Qwest Cyber Center - Security Desks | | 931 14th Street | | | Denver | CO | 80202 | |
| QWEST DEDICATED WEB HOSTING | | 931 14th Street | Room 910 | | Denver | CO | 80202 | |
| QWEST GOVERNMENT SERVICES | | 10300 Eaton Place | | | Fairfax | VA | 22030 | |
| Qwest Government Services, Inc., | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| Qwest Hosting - GE | | 9180 COMMERCE CENTER CIRCLE | | | Highlands Ranch | CO | 80126 | |
| Qwest Hosting - HSS | | 1200 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| Qwest Hosting - Networx | | 22810 International Drive | | | Sterling | VA | 20166 | |
| Qwest Hosting - Storage | | 931 14th St | Room 1000 | | Denver | CO | 80202 | |
| Qwest Hosting - Tools | | 931 14th St | | | Denver | CO | 80202 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 66 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qwest Hosting Transport - CEC | | 350 East Cermak 7th floor | | | Chicago | IL | 60616 | |
| Qwest Internal - Network Operations | | 4250 N Fairfax Dr | | | Arlington | VA | 22203 | |
| Qwest Savvis IT | | 12150 Monument Dr | Suite 700 | | Fairfax | VA | 22033 | |
| R L Polk &, Co. | | Attn Accounts Payable Department | 15 Inverness Way East | | Englewood | CO | 80112 | |
| R&B Realty Group, a California Ltd Partn | | 1 World Trade Center Suite 2400 | | | Long Beach | CA | 90831 | |
| Rabo AgriFinance LLC | | 14767 North Outer 40 Road | Suite 400 | | Chesterfield | MO | 63017 | |
| Rabo AgriFinance NJ3 Colocation | | 14767 North Outer 40 Road | Suite 400 | | Chesterfield | MO | 63017 | |
| Rabo AgriFinance PH1 Colocation | | 14767 North Outer 40 Road | Suite 400 | | Chesterfield | MO | 63017 | |
| Rabobank, N.A. | | Attn IT Purchasing | 12443 Olive Boulevard | | St. Louis | MO | 63141-6434 | |
| Rackspace Technology, Government Solutio | | 1 Fanatical Place | | | San Antonio | TX | 78218 | |
| Rackspace US | | 1 Fanatical Place | | | San Antonio | TX | 78218 | |
| Radial Path Ltd | | Office 1, Annexe, 36 Lime Street | | | Newcastle upon Tyne | | NE1 2PQ | England |
| Radian Group Inc. | | Accounts Payable | 7730 South Union Park Avenue #400 | | Midvale | UT | 84047 | |
| Radiant Global Logistics | | 405 114TH AVE SE | | | Bellevue | WA | 98004 | |
| Radiant Global Logistics, Inc. | | 405 114th Ave SE | | | Bellevue | WA | 98004 | |
| Radisson Hospitality, Inc | | Amager Strandvej 60-64 | -3rd floor | Copenhagen | Copenhagen | | DK-2300 | Denmark |
| Radisson Hotels ApS Danmark | | Amager Strandvej 60-64 | -3rd floor | Copenhagen | Copenhagen | | DK-2300 | Denmark |
| Radium AI | | 82 Richmond St East | | | Toronto | ON | M5C 1P1 | Canada |
| Radius Global Solutions | | 50 W. Skippack Pike | | | Ambler | PA | 19002 | |
| Radius Global Solutions LLC | | 50 W. Skippack Pike | | | Ambler | PA | 19002 | |
| Rahi Systems Inc. | | 48303 Fremont Blvd. | | | Fremont | CA | 94538 | |
| Rahr Malting | | 800 1st Ave W | | | Shakopee | MN | 55379 | |
| Rapid Solutions, LLC | | 539 Doefield Ct. | | | Abingdon | MD | 21009 | |
| RapidScale, Inc | | 17872 Gillette Ave | | | Irvine | CA | 92614 | |
| Rauxa Direct LLC | | 5301 California Ave. Ste. 350 | | | Irvine | CA | 92617 | |
| Raytheon Company | | 22265 Pacific Blvd | | | Sterling | VA | 20166 | |
| Raytheon Technologies Corporation | | 1100 Wilson Boulevard | | | Rosslyn | VA | 22209 | |
| Razzoos Inc | | 15660 Dallas Parkway | Suite 450 | | Dallas | TX | 75248 | |
| RBC Capital Markets LLC | | 155 Wellington Street West | 5th Floor | | Toronto | ON | M5V 3H6 | Canada |
| Reachout Healthcare America | | 15458 N 28th Avenue Ste A | | | Phoenix | AZ | 85053 | |
| Reaction Internet Communications | | 43 Church Street | Suite 605 | | St Catharines | ON | L2R 7E1 | Canada |
| Real Time Payments, LLC | | 1101 E Cumberland Ave STE 201-654H | | | Tampa | FL | 33602-4231 | |
| Reboot Investing Inc. | | 124 West 93rd St, #9B | | | New York | NY | 10025 | |
| Reclamation Technologies, Inc | Corporate Office | 10005 Flanders Ct NE | | | Blaine | MN | 55449 | |
| RecruitMilitary, LLC | | 1545 Crossways Blvd. Suite 200 | | | Chesapeake | VA | 23320 | |
| Red Coats, Inc. | | 4520 East-West Hwy Ste 200 | | | Bethesda | MD | 20814 | |
| Redcentric Solutions, Ltd. | | Central House Beckwith Knowle | | | Harrogate | | HG3 1UF | United Kingdom |
| REDFLEX TRAFFIC SYSTEMS, INC | | C/O 1150 N Alma School Road | | | Mesa | AZ | 85201 | |
| Redmond Hosting LLC | | 1034 Cumbermeade Road | | | Fort Lee | NJ | 07024 | |
| Refinitiv | | 3 Times Square 12th Floor | | | New York | NY | 10036 | |
| Refinitiv (MARKETS) | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv (MARKETS) - EAAS | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv (Markets) LLC | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv (Markets) LLC - Direct | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv AMERICA LLC | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv AMERICA LLC - Direct | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv AMERICA LLC - EAAS | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Canada Limited | | Refinitiv Canada Holdings Limited | Suite 400 | 333 Bay Street | Toronto | ON | M5H 2R2 | Canada |
| Refinitiv Limited | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited | | Refinitiv Canada Holdings Limited | Suite 400 | 333 Bay Street | Toronto | ON | M5H 2R2 | Canada |
| Refinitiv LIMITED - DDS SERVER COLO | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited - EAAS | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited - EAAS | | Refinitiv Canada Holdings Limited | Suite 400 | 333 Bay Street | Toronto | ON | M5H 2R2 | Canada |
| Refinitiv Limited - FX Alliance, LLC | | LLC Thomson Reuters | 3 Times Square | | New York | NY | 10036 | |
| Refinitiv Limited - FX Alliance, LLC- Direct | | LLC Thomson Reuters | 3 Times Square | | New York | NY | 10036 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 67 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Refinitiv Limited A- EAAS | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited-EAAS V3 EWR2 | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited-EAAS V3 ODR10 | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited-EAAS V3 ORD1 | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited-New SD-Net | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Limited-New SD-Net EWR2 | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv LTD - DDS COLO - Direct | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv Markets KK - EAAS | | Tangoe | P.O. Box 6132 | | PARSIPPANY | NJ | 07054 | |
| Refinitiv US LLC | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Refinitiv US LLC. | | 28 Liberty Street | | | New York | NY | 10005 | |
| Refinitiv US LLC. - Rack 02.AE.014 1-NJ2x | | 28 Liberty Street | | | New York | NY | 10005 | |
| Refmark, LLC | | 6214 Massachusetts Avenue | | | Bethesda | MD | 20816 | |
| REG Overseas Holdings B.V | | 416 S Bell Ave | | | Ames | IA | 50010 | |
| Regional News Network | | 800 Westchester Ave Suite 640S | | | Rye Brook | NY | 10573 | |
| RREILLY POZNER LLP | | 1900 16TH STREET | STE 1700 | | Denver | CO | 80202 | |
| Renesas Design North America Inc. | | 6024 Silver Creek Valley Road | | | San Jose | CA | 95138 | |
| Renfrew Center | | 475 SPRING LN | | | Philadelphia | PA | 19128 | |
| Rental Network Software | | 410 43rd St W | Suite J | | Bradenton | FL | 34209 | |
| RENTAL NETWORK SOFTWARE INC. | | 410 43rd St W | Suite J | | Bradenton | FL | 34209 | |
| Rentokil North America DBA Western Exterminator Company | | 4246 E. Wood St, Ste 350 | | | Phoenix | AZ | 85040 | |
| Republic Bank | | 306 W Superior St | | | Duluth | MN | 55802 | |
| Republic Services, Inc. - Gardena,CA | | 14905 S San Pedro St. | | | Gardena | CA | 90248 | |
| REQUISITE SOFTWARE INC. | | 200 E RANDOLPH ST | SUITE 2435 | | Chicago | IL | 60601 | |
| Resa Power Solutions | | 8300 Cypress Creek Parkway Suite 225 | | | Houston | TX | 77070 | |
| Retail Convergence | | 20 Channel Center | 3rd Floor | | Boston | MA | 02210 | |
| Retail Convergence.com, LP | | 20 Channel Center | 3rd Floor | | Boston | MA | 02210 | |
| Retail Finance International Holdings, Inc. | | 777 Long Ridge Road | | | Stamford | CT | 06902 | |
| Retail Lockbox | | PO Box 84901 | Accounting | | Seattle | WA | 98124 | |
| Reuters, , Ltd. | | 28 Liberty Street 58th Floor | | | New York | NY | 10005 | |
| Reuters, Ltd. | | Refinitiv Canada Holdings Limited | Suite 400 | 333 Bay Street | Toronto | ON | M5H 2R2 | Canada |
| Revere Plastics Systems, LLC | | 401 Elm St | | | Clyde | OH | 43410 | |
| RF CODE INC | | 9229 WATERFORD CENTRE BLVD STE 500 | | | AUSTIN | TX | 78758 | |
| RFA UK, Ltd. | | Second Floor 7-10 Chandos Street | | | London | | W1G 9DQ | United Kingdom |
| RGA Enterprise Services Company | | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |
| RGA Enterprise Services, Co. | | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |
| Richards Graphic Communications, Inc. | | 2700 Van Buren Street | | | Bellwood | IL | 60104-2467 | |
| Richelieu Foods Inc | | 222 Forbes Rd | Suite 400 | | Braintree | MA | 02184-2706 | |
| Ridge Vineyards, Inc. | | PO Box 1810 | | | Cupertino | CA | 95014 | |
| Rinchem Co, Inc | | 10700 Prairie Lakes Dr | Attn Concur Invoice Capture | | Eden Prairie | MN | 55344 | |
| Rinchem Co, Inc | | 5131 Masthead St NE | | | Albuquerque | NM | 87109 | |
| Ring Power Corporation dba Ring Power Power Systems | | 500 World Commerce Parkway | | | St. Augustine | FL | 32092 | |
| Rittal - Europe | | Auf dem Stutzelberg 1 | | | Herborn | | 35745 | Germany |
| RK Carvill & Co Ltd | | St. Helens 1 Undershaft | ATTN John Furlong | | London | | EC3A8 | United Kingdom |
| RK Electric Inc. | | 49211 Milmont Dr. | | | Freemont | CA | 94538 | |
| Robert Bosch | | 9801 PO Box 5465 | | | Fort Lauderdale | FL | 33310-5465 | |
| Robert Bosch LLC | | 9801 PO Box 5465 | | | Fort Lauderdale | FL | 33310-5465 | |
| Robert Derector Mission Critical | | 19 West 44th Street | | | New York | NY | 10036 | |
| ROBERT DERECTOR PE PC | | 19 W 44TH ST | | | NEW YORK | NY | 10036 | |
| Roblox Corporation | | 970 Park Place | Suite 100 | | San Mateo | CA | 94403 | |
| Roblox Corporation - ORD2 Expansion | | 970 Park Place | Suite 100 | | San Mateo | CA | 94403 | |
| Roblox, Corp. | | 970 Park Place | Suite 100 | | San Mateo | CA | 94403 | |
| Rock Solid Technologies, Inc | | 1000 Business Center Cir | Suite 221 | | Thousand Oaks | CA | 91320 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 68 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rocket Software | | 77 4th Avenue | | | Waltham | MA | 02451 | |
| Rockford Fosgate | | 600 S Rockford Dr | | | Tempe | AZ | 85281 | |
| Rockland Federal Credit Union | | 241 Union St | | | Rockland | MA | 02370 | |
| Rodan Energy Solutions Inc. | | 165 Matheson Blvd East, Suite 6 | | | Mississauga | ON | L4Z 3K2 | Canada |
| Rogers - Group of Companies | | Rogers Broadband Entertainment | 333 Bloor Street East | | Toronto | ON | M4W 1G9 | Canada |
| Rogers Communication Canada, Inc. | C/O Saninco Technologies Inc. | 2175 Sheppard Ave. East | | | Toronto | ON | M2J 1W8 | Canada |
| Rogers Communications Canada, Inc | C/O Saninco Technologies Inc. | 2175 Sheppard Avenue East | | | North York | ON | M2J 1W8 | Canada |
| Rogers Communications Canada, Inc | C/O Saninco Technologies Inc. | 2175 Sheppard Ave. East | | | Toronto | ON | M2J 1W8 | Canada |
| Rogers Communications Canada, Inc. | Finance-Support Services | 8200 Dixie Rd | | | Brampton | ON | L6T 0C1 | Canada |
| Rogers Communications Partnership | | P.O. Box 765 | Station K | | Toronto | ON | M4P 2H5 | Canada |
| Rogers Communications, Inc. | C/O Saninco Technologies Inc. | 2175 Sheppard Avenue East | | | North York | ON | M2J 1W8 | Canada |
| ROI Tech Services | | PO Box 373 | | | Odessa | FL | 33556 | |
| ROSENDIN ELECTRIC INC | | 880 MABURY RD | | | SAN JOSE | CA | 95133 | |
| Ross Dress for Less | | Attn Leilanie Chadwick | 200 S 5th St | 16th Floor | Minneapolis | MN | 55402 | |
| Roth Staffing Companies, L.P. | | 450 N. State College Blvd. | | | Orange | CA | 92868 | |
| ROTM Consulting | | 5821 Bindweed Street | | | Fort Worth | TX | 76123 | |
| Royal Bank of Canada/RBC | | 121 King St. West | Suite 520 | | Toronto | ON | M5H 3T9 | Canada |
| ROYAL HEALTH CARE LLC | | 1 CA Plz | Suite 200 | | Islandia | NY | 11749 | |
| Royal Health Care of Long Island, LLC | | 1 CA Plz | Suite 200 | | Islandia | NY | 11749 | |
| RREEF CPIF 2425 Busse Road LLC | c/o Deutsche Asset Management | 222 South Riverside Plaza, Floor 26 | | | Chicago | IL | 60606 | |
| RREEF CPIF 2425 Busse Road, LLC | | 222 South Riverside Plaza | | | Chicago | IL | 60606 | |
| RSM Hong Kong | | 29th Floor, Lee Garden Two, 28 Yun Ping Road | Causeway Bay | | Hong Kong | | | China |
| RSP Architects | | 1220 Marshall Street NE | | | Minneapolis | MN | 55413 | |
| Rubin & Murphy Legacy Group | | 779 Seedling Ct. | | | Colorado Springs | CO | 80915 | |
| Rumpke Consolidated Companies Inc of Ohio | | 476 E Fifth Ave | | | Columbus | OH | 43201 | |
| Rumpke of Ohio, Inc. | | 3990 Generation Drive | | | Cincinnati | OH | 45251 | |
| Rush Administrative Services, Inc. | | PO Box 34630 | | | San Antonio | TX | 78265 | |
| Ryan LLC | | 12720 Hillcrest Rd | Suite 900 | | Dallas | TX | 75230 | |
| Ryan, LLC | | 112 East Pecan Suite 2315 | | | San Antonio | TX | 78205 | |
| S3 Global, Inc. | Attn Rodney Jenkins | 15320 NE 92nd St | | | Redmond | WA | 98052 | |
| S621843 Keysight Technologies Singapore SG2-1 | | No 1 Yishun Ave 7 | | | Singapore | | 917686 | Singapore |
| S622197 Keysight Technologies Singapore SG2-4 | | PO BOX 2225 . | | | Colorado Springs | CO | 80901-2225 | |
| Saab Sensis, Corp. | | 85 Collamer Crossings | | | East Syracuse | NY | 13057 | |
| Saab, Inc. | Attn Accounts Payable | 85 Collamer Crossings | | | East Syracuse | NY | 13057 | |
| Sabey Data Center, LLC | | 12201 Tukwila International Blvd. | | | Seattle | WA | 98168 | |
| Safe Web Services | | 1971 W 700 N | Suite 200 | | Lindon | UT | 84042-1389 | |
| Safety Power, Inc. | | 26-5155 Spectrum Way | | | Mississauga | ON | L4W 5A1 | Canada |
| Safy of America | | 10100 Elida Rd | | | Delphos | OH | 45833 | |
| SAG - American Federation of Television & Radio Artists | | 5757 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| Sagasta, Carlos I. | | Address Redacted | | | | | | |
| Sage Publications | | 2455 Teller Road | | | Thousand Oaks | CA | 91320 | |
| Sage Publications, Inc | | 2455 Teller Road | | | Thousand Oaks | CA | 91320 | |
| Saint Elizabeth Health Care | | 90 Allstate Parkway | Suite 300 | | Markham | ON | L3R 6H3 | Canada |
| Salesforce.com, Inc. | | Salesforce Tower | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| SalesLoft - Platform | | 1180 W Peachtree St NW, Suite 600 | | | Atlanta | GA | 30309 | |
| Salida Capital LP | | 2 Bloor Street West | Suite 2700 | | Toronto | ON | M4W 3E2 | Canada |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 69 of 87

**Exhibit F**

Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALK INSTITUTE | | 10010 North Torrey Pines Road | | | La Jolla | CA | 92037-1099 | |
| Salles, Franco de Campos, Bruschini Advogados | | Alameda Santos, 2300, 3 Andar | | | Cesqueira Cesar | SP | 01418-200 | Brazil |
| San Diego Private Bank | | ATT Accounts Payable | 4675 MacArthur Court | | Newport Beach | CA | 92660 | |
| SAN FERNANDO VALLEY CMHC | | 16360 Roscoe Blvd, #200 | | | Van Nuys | CA | 91406 | |
| San Fernando Valley Community Mental Hea | | 16360 Roscoe Blvd, #200 | | | Van Nuys | CA | 91406 | |
| Sandata Technologies | | 26 Harbor Park Dr | | | Port Washington | NY | 11050 | |
| Sandata Technologies LLC | | 26 Harbor Park Dr | | | Port Washington | NY | 11050 | |
| Sandler Partners, LLC | | 1200 Artesia, 3rd Floor | | | Hermosa Beach | CA | 90254 | |
| Sandoval County New Mexico | | 1500 Idalia Rd | | | Bernalillo | NM | 87004 | |
| SANTA FE COUNTY - NM | | PO Box 276 | | | Santa Fe | NM | 87504 | |
| SAP America, Inc (SAP America/Hybris) | | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP America, Inc. | | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP Americas. Inc. | | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP Canada, Inc | | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| SAP National Security Services Inc. | | 3809 West Chester Pike | STE200 | | Newtown Square | PA | 19073 | |
| SAP National Security Services, Inc. ( SAP NS2 ) | | 3809 West Chester Pike | STE200 | | Newtown Square | PA | 19073 | |
| Sara Computers | | Alan Belsky | 6 East 46th Street | | New York | NY | 10017 | |
| Sarcom, Inc. | | 5080 Old Ellis Pointe | ATTN Stephen Moss | | Roswell | GA | 30076 | |
| SASCO INC | | 4522 W Village Dr, #315 | | | Tampa | FL | 33624 | |
| SATMAP INC. DBA Afiniti | | 1700 Pennsylvania Avenue NWSuite 560 | | | Washington | DC | 20006 | |
| Satori Seven Productions LLC DBA Share Wisdom Network | | 8901 NE 144th St | | | Kirkland | WA | 98034 | |
| Savigent - CTL Reseller | c/o TEOCO Corporation | 12150 Monument Dri | | | Fairfax | VA | 22033 | |
| Savvis Federal systems, Inc. (H904) | C/O TEOCO Corporation | 12150 Monument Drive | | | Fairfax | VA | 22033 | |
| SBE Electrical Contracting, Inc. | | 2817 McGaw Ave. | | | Irvine | CA | 92614 | |
| SBI BITS Co, Ltd. | Attn Sales Team | Roppongi T-Cube, 20F | 3-1-1 Roppongi - Minato-ku | | Tokyo | | 106-0032 | Japan |
| SBI Japannext, Co., Ltd. | | 20F Roppongi T-Cube | 3-1-1 Roppongi | Minato-ku | Tokyo | | 106-0032 | Japan |
| SCA Transaction Services | | 3128 Walton Blvd., Suite 185 | | | Rochester Hills | MI | 48309 | |
| Scan Group | | 3800 Kilroy Airport Way | | | Long Beach | CA | 90806 | |
| Scan Health Plan | | 3800 Kilroy Airport Way | | | Long Beach | CA | 90806 | |
| SCHARP & BARBOUR FLOYD MEDICAL ASSOCIATES | | 2610 Industry Way | Suite E | | Lynwood | CA | 90262 | |
| Schellman & Company | | 4010 West Boy Scout Blvd Suite 600 | | | Tampa | FL | 33607 | |
| Schellman Compliance, LLC | | 4010 W Boy Scout Blvd. Suite 600 | | | Tampa | FL | 33607 | |
| Schindler Elevator Corporation | | 20 Whippany Rd | | | Morristown | NJ | 07960 | |
| Schneider Electric IT Corp - CANADA | | 210080 PO Box 11728 Succ. Centre Ville | | | Montreal | QC | H3C 6P7 | Canada |
| Schneider Electric IT Corporation | Attn Legal Department | 70 Mechanic Street | | | Foxboro | MA | 02035 | |
| Schneider Electric IT Corporation | James Danley | 1650 West Crosby Road | | | Carrollton | TX | 75006 | |
| Scholle IPN Packaging, Inc. | | 200 W NORTH AVE | | | Northlake | IL | 60164 | |
| Schroder Investment Management North America Inc | | 7 Bryant Park | | | New York | NY | 10018 | |
| Schroders Investment Management North America Inc | | 7 Bryant Park | | | New York | NY | 10018 | |
| Schryver Medical | | 12075 E 45th Ave | Suite 600 | | Denver | CO | 80239 | |
| Schulte Roth & Zabel LLP | | 919 Third Avenue | | | New York | NY | 10022 | |
| Scivantage | | 28 Liberty Street | | | New York | NY | 10005 | |
| Screen Actors Guild - American Federation of Television and Radio | | 5757 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| Screen Actors Guild - American Federation of Television and Radio Artists | | 5757 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| Screen Actors Guild- American Federation | | 5757 Wilshire Blvd | | | Los Angeles | CA | 90036 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 70 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Screen Actors Guild-American Federation of Television and Radio Artist | | 5757 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| SD Myers LLC | | 180 South Ave. | | | Tallmadge | OH | 44278 | |
| Search Discovery,LLC | | 271 17th Street NW, Suite 1700 | | | Atlanta | GA | 30363 | |
| Searchme Inc. | | 830 MENLO AVE STE 105 | ATTN Oswald Dominic Dsa | | Menlo Park | CA | 94025 | |
| Seattle Metropolitan Credit Union | | 1521 1st Ave S - Suite 500 | | | Seattle | WA | 98134 | |
| Secure Technology Group LLC | | 398 Columbus Ave #265 | | | Boston | MA | 02116 | |
| SecureTechCyber, LLC | | 2961-A Hunter Mill Rd Suite 658 | | | Oakton | VA | 22124 | |
| Securitas Security Services Canada LTD | Tom Roszhart | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361 | |
| Securitas Security Services USA Inc | Tom Roszhart | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361 | |
| Securitas Security Services USA, Inc. | | 9 Campus Drive | | | Parsippany | NJ | 07054 | |
| SecurityHQ Inc c/o Salomon & Company, P.C. | | 336 Atlantic Avenue | | | East Rockaway | NY | 11518 | |
| Sega of America | | 6400 OAK CYN | Suite 100 | | Irvine | CA | 92618 | |
| Seko Worldwide | | 1100 North Arlington Road | | | Itasca | IL | 60143 | |
| Select Comfort, Corp. | | 476 Robert St | ATTN LANI | | St Paul | MN | 55101 | |
| SelecTel Corporation | | 7917 Keryn Hammock Court | | | Sarasota | FL | 34240 | |
| Selector Software, Inc. | | 2811 Mission College Blvd. Floor 7 | | | Santa Clara | CA | 95054 | |
| Self Esteem Brands | | 111 Weir Drive | | | Woodbury | MN | 55125 | |
| Sellair B.V. | | Arendstraat 33b | | | Hilverum | | 1223 RE | Netherlands |
| Semah, Victor | | Address Redacted | | | | | | |
| Semperis Inc. | | 221 River Street | 9th Floor | | Hoboken | NJ | 07030 | |
| Sendplex LLC | | 640 Taylor Street | Suite 1200 | | Fort Worth | TX | 76102 | |
| Senn Delaney | | 7755 Center Ave Ste 900 | | | Huntington Beach | CA | 92647-9116 | |
| Sentons | | 627 River Oaks Pkwy | | | San Jose | CA | 95134 | |
| Sequent Software Inc. | | 2880 Lakeside Drive | Suite 228 | | Santa Clara | CA | 95054 | |
| Serco, Inc. | | CLK01 - CenturyLink | CLK Media Processing Cent | PO Box 15700 | Phoenix | AZ | 85060 | |
| Server Central | | 111 W Jackson Blvd | Suite 1600 | | Chicago | IL | 60604 | |
| ServerBlend Hosting LLC | | 12817 Rush Creek Ln | | | Austin | TX | 78732 | |
| Servercentral, Inc. | | 111 W Jackson Blvd | Suite 1600 | | Chicago | IL | 60604 | |
| ServerMania Inc. | | 205-1040 South Service Road | | | Stoney Creek | ON | L8E 6G3 | Canada |
| ServeVita Holdings LLC | | 504 Pin Oak Trail | | | Keller | TX | 76248 | |
| Service Experts LLC | | 3820 American Dr | Suite 200 | | Plano | TX | 75075 | |
| SERVICE MANAGEMENT GROUP | | 1737 McGee Street | | | Kansas City | MO | 64108 | |
| Service Management Group | | 4049 Pennsylvania Avenue | Suite 203/PMB 1063 | | Kansas City | MO | 64111 | |
| Service Management Group, Inc | | 4049 Pennsylvania Avenue | Suite 203/PMB 1063 | | Kansas City | MO | 64111 | |
| Service Software, LLC | | Service Software Inc. | K C Agrelius | 7991 Shaffer Parkway, Suite 300 | Littleton | CO | 80127 | |
| ServiceNow Canada, Inc MR1-YUL | | 4810 Eastgate Mall | | | San Diego | CA | 92121-1977 | |
| ServiceNow, Inc. | | 2225 Lawson Lane | | | Santa Clara | CA | 95054 | |
| Seyfarth Shaw | | 233 S Wacker Dr | Suite 8000 | | Chicago | IL | 60606 | |
| Seyfarth Shaw LLP | | 233 S Wacker Dr | Suite 8000 | | Chicago | IL | 60606 | |
| SFM Mutual Insurance Company | | 3500 American Blvd W | | | Bloomington | MN | 55431 | |
| SFM Mutual Insurance, Co. | | 3500 American Blvd W | | | Bloomington | MN | 55431 | |
| SFO2 COLO | | 1480 North 2200 West | | | Salt Lake City | UT | 84116 | |
| SGS North America Inc | | 201 Route 17 N, 7th FL | | | Rutherford | NJ | 07070 | |
| SGS Societe Generale de Surveillance SA | | Place des Alpes 1 | | | Geneve | | 1201 | Switzerland |
| Shadow Financial Systems, Inc. | | 1551 South Washington Ave | Suite 120 | | Piscataway | NJ | 08854 | |
| Shadow Financial Systems, Inc. | | ATT Chris Bennis | PO Box 360 | | Newark | NJ | 07102 | |
| SHAMROCK FOODS COMPANY | | 3900 E Camelback Rd | Ste. 300 | Attn Accounts Payable | Phoenix | AZ | 85018 | |
| Shamrock Foods, Co. | | 3900 E Camelback Rd | Ste. 300 | Attn Accounts Payable | Phoenix | AZ | 85018 | |
| Shane Co. | | 8085 S Chester St | | | Centennial | CO | 80112 | |
| Sharp Shooter Imaging | | 11901 W 48TH AVE | SUITE 200 | | Wheat Ridge | CO | 80033 | |

**Exhibit F**

Contract Counterparties Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaw Business US Inc. | | Attn Carrier Services | 3636-23rd Street NE | | Calgary | AB | T2E 6Y7 | Canada |
| Shaw Contract Flooring Services, Inc., dba Spectra Contract Flooring | | 10415 E. 49th Ave. | | | Denver | CO | 80238 | |
| Shaw Telecom G.P. | | 3636 23 St NE Suite 100 | | | Calgary | AB | T2E 8Z5 | Canada |
| Shaw Telecom G.P. | | Attn Carrier Services | 3636-23rd Street NE | | Calgary | AB | T2E 6Y7 | Canada |
| Sheet Metal Workers National Pension Fund | | 8403 Arlington Blvd | Suite 300 | | Fairfax | VA | 22031 | |
| Shell Energy Solutions | David Visneau, Chief Commercial Officer | 21 Waterway Ave Suite 450 | | | The Woodlands | TX | 77380 | |
| Shieldworks | | 136 Hud Rd. | | | Winchester | KY | 40391 | |
| Shive-Hattery, Inc | | PO BOX 1599 | | | Cedar Rapids | IA | 52406 | |
| Shook Hardy Bacon, LLP | | 2555 Grand Blvd. | | | Kansas City | MO | 64108 | |
| Shoretel, Inc. | | 6500 River Place Blvd | Building IV | | Austin | TX | 78730 | |
| Showcare Event Solutions | | 5524 Rue Saint-Patrick #550 | | | Montreal | QC | H4E1A8 | Canada |
| Shutterfly, LLC | | LifeTouch Inc. | Po Box 244 | | Waverly | IA | 50677 | |
| Shuttleworth & Ingersoll PLC | | 115 3rd St. SE, Suite 500 | | | Cedar Rapids | IA | 52401 | |
| Sid Lee USA | | 9046 Lindblade Street | | | Culver City | CA | 90232 | |
| Sidera Networks LLC | | 55 Broad Street | FL 22nd | | New York | NY | 10004 | |
| Sidera Networks, LLC | | Attn Synchronoss | PO Box 15700 | | Phoenix | AZ | 85060 | |
| Siemens Industry, Inc. | Stephanie Mitchell | 4800 North Point Parkway | | | Alpharetta | GA | 30022 | |
| Sierra Trading Post | | PO Box 183028 | C/O CASS INFORMATION SYSTEMS | | Columbus | OH | 43218-3028 | |
| Sify Digital Services Limited | | Tidel Park, 2nd Floor, No.4 | Rajiv Gandhi Salai, Taramani | | Chennai | | 600113 | India |
| Sify Infinit Spaces Limited | | Tidel Park, 2nd Floor, No.4 | Rajiv Gandhi Salai, Taramani | | Chennai | | 600113 | India |
| Sify Technologies Limited | | Tidel Park, II Floor, No.4 | Rajiv Gandhi Salai, Taramani | | Chennai | | 600113 | India |
| SigFig Wealth Management, LLC | | 560 Davis St. #250 | | | San Francisco | CA | 94111-1973 | |
| Sigma-Aldrich Corporation | | 3050 Spruce Stree | | | ST. Louis | MO | 63103 | |
| Sigma-Aldrich Corporation | | 3050 Spruce Street | | | ST. Louis | MO | 63103 | |
| Sigma-Aldrich, Corp. | | 3050 Spruce Street | | | ST. Louis | MO | 63103 | |
| Silica Networks LLC | | 530 Lakeside Drive | Suite 190 | | Sunnyvale | CA | 94085 | |
| Sills Cummis & Gross P.C. | | 1 RIVERFRONT PLAZA | Attn Jennifer Johnson, CIO | | Newark | NJ | 07102 | |
| SILLS CUMMIS EPSTEIN & GROSS | | 1 Riverfront Plaza | ATTN Jennifer Johnson, CIO | | Newark | NJ | 07102 | |
| Silver Wheaton Corp. | | 1021 West Hastings Street | Suite 3500 | | Vancouver | BC | V6E 0C3 | Canada |
| Silvercloud Security and Technology Solu | | 300 Spectrum Center Dr #400 | | | Irvine | CA | 92618 | |
| Silvercloud Security and Technology Solutions INC | | 300 Spectrum Center Dr #400 | | | Irvine | CA | 92618 | |
| SIMCOM Aviation Training | | 6989 Lee Vista Blvd | | | Orlando | FL | 32822 | |
| Simcom International, Inc. | | 6989 Lee Vista Blvd | | | Orlando | FL | 32822 | |
| Simetra Systems, Inc. | | 531 Main Street #1013 | | | El Segundo | CA | 90245 | |
| Simfoni USA, LLC | | 18 Cattano Ave Ste 2 | | | Morristown | NJ | 07960-6846 | |
| Sinch Interconnect LLC | | 3500 Lenox Rd NE | Suite #1875 | | Atlanta | GA | 30326 | |
| Singapore Stone Lighting Engineering Pte Ltd | | 7 Gambas Crescent, Ark@Gambas, #02-20 | | | Singapore | | 757087 | Singapore |
| Singapore Telecom USA, Inc. | | 950 Tower Lane | Suite 2050 | | Foster City | CA | 94404 | |
| Singularity 6 Inc. | | 11835 W Olympic Blvd Suite 350E | | | Los Angeles | CA | 90064 | |
| Sirius | Christina Davis | SiriusXM Invoice Processing | PO BOX M | | Two Harbors | MN | 55616 | |
| Sirius Computer Solutions | ATTN SDC | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| Sirius Computer Solutions | | ATTN SDC | 10100 Reunion Place | | San Antonio | TX | 78216 | |
| Sirius Computer Solutions | | P.O Box 202289 | | | Dallas | TX | 75320 | |
| Sirius Federal, LLC - Department of Commerce - BIS | | 2151 Priest Bridge Drive | | | Crofton | MD | 21114 | |
| Sirius XM Connected Vehicle Services Inc. | | PO Box M | | | Two Harbors | MN | 55616 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 72 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sirius XM Radio Inc. | | SiriusXM Invoice Processing | P.O. Box M | | Two Harbors | MN | 55616 | |
| Six Continents Hotels - IHG | | 11580 Great Oaks Way | | | Alpharetta | GA | 30022 | |
| Six Continents Hotels, Inc. | | 11580 Great Oaks Way | | | Alpharetta | GA | 30022 | |
| SIX Financial Information USA Inc. | | 9 West Broad Street | Suite 806 | | Stamford | CT | 06902 | |
| SIX ROBBLEES INC | | 11010 Tukwila International Blvd | | | Tukwila | WA | 98168 | |
| SJ Solutions - Dianet | | Bedrijfsweg 10-12 | | | Leusden | | 3831KE | |
| SJ-Soltions B.V. | | Bedrijfsweg 10-12 3831 KE | Leusden | | Utrecht | | 3831 KE | Netherlands |
| SJ-Solutions B.V. | | Bedrijfsweg 10-12 | | | Leusden | | 3831KE | Netherlands |
| SK3W Technologies Inc. | | 50 Harrison Street | STE 204A | | Hoboken | NJ | 07030 | |
| SKC Enterprise | | 10929 Page Ave | | | St Louis | MO | 63132 | |
| Skybitz Inc | | c/o Telular Corporation | 200 S Wacker Drive | | Chicago | IL | 60606-5911 | |
| Skyscanner PTE Ltd | | 39 Robinson Road | #09-03 Robinson Point | | Singapore | | 068911 | Singapore |
| Skytap | | 719 2nd Avenue | Suite 300 | | Seattle | WA | 98104 | |
| SL Harborside Owner 2&3 LLC | | 601 West 26th Street, Suite 1275 | | | New York | NY | 10001 | |
| Sleeman Breweries Ltd. | | 505 Southgate Drive | | | Guelph | ON | N1G 3W6 | Canada |
| Sleep Number Corporation | | 476 Robert St | ATTN LANI | | St Paul | MN | 55101 | |
| Slough Trading Estate Limited | | 1 New Burlington Place | | | London | | W1S 2HR | United Kingdom |
| Slumberland, Inc. | | IS Billing | 3505 High Point Drive No. | Bldg. 2 | OAKDALE | MN | 55128-3422 | |
| Smart Edge | | 15461 Springdale Street | | | Huntington Beach | CA | 92649 | |
| Smart Solution | | 6-14845 Yonge Street | Ste 557 | | Aurora | ON | L4G 6H8 | Canada |
| Smartech Consulting Inc. | | Suite 406, 3950 14th Avenue | | | Markham | ON | L3R OA9 | Canada |
| Smartleaf, Inc. | | 1 Bowdoin Square Ste 1000 | | | Boston | MA | 02114-2932 | |
| smartTrade Technologies | | One State Street Plaza, 28th FL | | | New York | NY | 10004 | |
| SMB Suite | | 7701 Las Colinas Ridge | Suite 100 | | Irving | TX | 75063 | |
| Smile Brands Inc. | | 100 Spectrum Dr | Suite 1500 | | Irvine | CA | 92618 | |
| Smith Micro Software Inc | | Attn Accounts Payable | 5800 Corporate Drive | | Pittsburgh | PA | 15237 | |
| SML Enterprises, Inc. DBA Data Clean | | 7950 Gainsford Court | | | Bristow | VA | 20136 | |
| Snell & Wilmer L.L.P. | | Attn IT Purchasing | 1 East Washington STE 2700 | | Phoenix | AZ | 85004 | |
| Sni Companies | | 7751 Belfort Parkway | Suite 150 | | Jacksonville | FL | 32256 | |
| SNI Companies | | C/O Paladin | 7751 Belfort Parkway Ste 150 | | Jacksonville | FL | 32256 | |
| Society of Composers, Authors and Music Publishers of Canada | | 41 Valleybrook Dr | | | Toronto | ON | M3B 2S6 | Canada |
| Socrata | | 705 Fifth Ave S | Suite 600 | | Seattle | WA | 98104 | |
| Softcat - Reseller | | Softcat PLC | Fieldhouse Lane | Marlow | Buckinghamshire | | SL7 1LW | United Kingdom |
| Softcat plc | | Fieldhouse Lane, Marlow | | | Buckinghamshire | BKM | SL7 1LW | United Kingdom |
| Softcat Rebiller -Tevalis | | Softcat PLC | Fieldhouse Lane | Marlow | Buckinghamshire | | SL7 1LW | United Kingdom |
| Softscript Inc. | | 2215 Campus Dr | | | El Segundo | CA | 90245 | |
| Softworld, Inc. | | 281 Winter Street | First Floor | | Waltham | MA | 02451 | |
| Solis Healthcare Solutions Inc. | | 61 Industry Street - Unit 2a | | | Toronto | ON | M6M4L5 | Canada |
| Solomon Smith Barney Inc. | | Citi c/o Calero Software | 1565 Jefferson Road | | Rochester | NY | 14623 | |
| Solytics LLC | | 221 E Indianola Ave | | | Phoenix | AZ | 85012 | |
| Sonifi Solutions, Inc | | 3900 W INNOVATION ST | | | Sioux Falls | SD | 57107 | |
| Source Healthcare Analytics LLC | | 1001 E Hector St Suite 400 | | | Conshohocken | PA | 19428-2395 | |
| SOURCEFIRE INC | | 9770 PATUXENT WOODS DR | | | Columbia | MD | 21046 | |
| Southwest Generation Operating, Co., LLC | | 600 17TH ST STE 2400S | | | Denver | CO | 80202 | |
| Southwire Company, LLC | | One Southwire Drive | | | Carollton | GA | 30119 | |
| SP Managed Services | | 42 Industrial Street | Suite 122 | | Toronto | ON | M4G 1Y9 | Canada |
| SP Managed Services Inc. | | 42 Industrial Street | Suite 122 | | Toronto | ON | M4G 1Y9 | Canada |
| Space Ground System Solutions, Inc. | | 4343 Fortune Place Suite C | | | Melbourne | FL | 32904 | |
| Sparton Corporation | | 5612 Johnson Lake Rd. | | | DeLeon Springs | FL | 32130 | |
| Spartronics, LLC | | 160305 36th Ave N | Suite 500 | | Plymouth | MN | 55446 | |
| Specialized | | 15130 Concord Circle | | | Morgan Hill | CA | 95037 | |
| Spectra Contract Flooring | | 10415 E. 49th Ave. | | | Denver | CO | 80238 | |

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spectramind, Inc. Delaware c/o Technologies | | Attn Wipro Limited | 2 Tower Center Blvd Ste 2200 | | East Brunswick | NJ | 08816 | |
| Spectrum Technologies LLC | Ashwini Deo | 1202 Kifer Road | | | Sunnyvale | CA | 94086 | |
| Spectrum Technologies LLC. | | 3600 136th PL SE, Ste 300 | | | Bellevue | WA | 98006 | |
| SPHERE Technology Solutions | | 3 Gateway Center 8th Floor 100 Mulberry | | | Newark | NJ | 07102 | |
| Spico Solutions, Inc. | | 2137 Newcastle | | | Cardiff | CA | 92007 | |
| Spire Access Solutions Ltd | | Unit 1A, Greylees, Mooracre Lane | Bolsover, Chesterfield | | Derbyshire | | S44 6ER | United Kingdom |
| SPIREON INC | | 18881 Von Karman Avenue | Suite 1500 | | Irvine | CA | 92612 | |
| Spireon, Inc. | | ATTN Spireon, INC. | 16802 Aston Street | | Irvine | CA | 92606 | |
| SPN Networks | | 12015 Mora Dr. Unit #3 | | | Santa Fe Springs | CA | 90670 | |
| SPOKEN COMM CORP | | 2101 4th Ave | Suite 620 | | Seattle | WA | 98121 | |
| Spoon Exhibit Services, Inc. | | 1260 Reserach Forest Drive | | | Macedon | NY | 14502 | |
| Spread Telecommunications, LLC | | Furniture Row | c/o Tangoe | | Secaucus | NJ | 07096 | |
| Sprint Communications Company L.P. | | ATTN Lease Administration | 6220 Sprint Parkway | Mail Stop KSOPHD0101-Z2000 | Overland Park | KS | 66251 | |
| SPX FLOW Inc | | 13320 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| SPX Flow Incorporated | | 13320 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Square Trade | | 2000 Sierra Point Pkwy | Suite 300 | | Brisbane | CA | 94005 | |
| Squarepoint Ops LLC | | 250 West 55th Street Suite B 25th Floor | | | New York | NY | 10019 | |
| ST CLOUD ORTHOPEDIC ASSOCIATES, LTD | | 1901 Connecticut Ave S | | | Sartell | MN | 56377 | |
| St John College - NM | | 1160 Camino De Cruz Blanca | | | Santa Fe | NM | 87505 | |
| ST JOHNS COLLEGE - NM | | 1160 Camino De Cruz Blanca | | | Santa Fe | NM | 87505 | |
| Stack - Grainger | | 1600 Broadway | Ste 1320 | | Denver | CO | 80202 | |
| Stack Infrastructure USA, LLC | | 8401 N. Central Expressway, Ste. 910 | | | Denver | CO | 80202 | |
| STANDARD PERFORMANCE EVALUATIO | | 7001 Heritage Village Plz | Suite 225 | | Gainesville | VA | 20155 | |
| Standard Performance Evaluation, Corp. | | 7001 Heritage Village Plz | Suite 225 | | Gainesville | VA | 20155 | |
| StandardFusion | | 300 - 1062 Homer St. | | | Vancouver | BC | V6B 2W9 | Canada |
| Stanley Black & Decker, Inc. | | c/o Tangoe, Inc. | PO Box 5363 | | PARSIPPANY | NJ | 07054 | |
| Stanley Convergent Security Solutions, Inc. | | c/o Tangoe, Inc. | PO Box 5363 | | PARSIPPANY | NJ | 07054 | |
| Starcite, Inc. | | Attn Active Network | 10182 Telesis Court | | San Diego | CA | 92121 | |
| Starwire LLC | | 7724 W MAIN ST | | | Siren | WI | 54872 | |
| State Collection Service, Inc. | | 2509 S Stoughton Rd | Suite 100 | | Madison | WI | 53716 | |
| State of Arizona | | 1789 W. Jefferson St | 2nd Floor SW (MD 1421) | | Phoenix | AZ | 85007-3202 | |
| STATE OF ARIZONA | | DCS Business Operations | PO Box 6030 | | Phoenix | AZ | 85005 | |
| STATE OF ARIZONA | | Dept. of Economic Security | 1789 W Jefferson St | 2nd Floor SW (MD 1421) | Phoenix | AZ | 85007 | |
| State of Arizona - Health Care Cost Containment System | | 701 E JEFFERSON ST | MD5400 | | Phoenix | AZ | 85034 | |
| State of AZ - Child Safety and Family Se | | 3003 N. Central Avenue | 21ST Floor | | Phoenix | AZ | 85012 | |
| State of AZ - Child Safety and Family Services | | 3003 N. Central Avenue | 21ST Floor | | Phoenix | AZ | 85012 | |
| State of AZ - Department of Administration | | General Accounting Office - Office of the Controller | 100 N 15th AVENUE | | Phoenix | AZ | 85007 | |
| State of AZ - Department of Child Safety | | 3003 N. Central Avenue | 21ST Floor | | Phoenix | AZ | 85012 | |
| State of AZ - Department of Economic Sec | | DTS IT- Accounts Payable | 1789 W Jefferson St | 2nd Floor SW (MD 1421) | Phoenix | AZ | 85007-3202 | |
| State of AZ - Department of Economic Security | | 1789 W Jefferson St | 2nd Floor SW (MD 1421) | | Phoenix | AZ | 85007-3202 | |
| State of AZ - Department of Health Services | | Accounts Payable | 150 N 18th Avenue | | Phoenix | AZ | 85007 | |
| State of AZ - Department of Revenue | | AP Section | 1600 W Monroe St | | Phoenix | AZ | 85007 | |
| State of AZ - Dept of Administration | | General Accounting Office - Office of the Controller | 100 N 15th AVENUE | | Phoenix | AZ | 85007 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 74 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of AZ - Health Care Cost Containme | | 701 E JEFFERSON ST | MD5400 | | Phoenix | AZ | 85034 | |
| State of AZ - Health Care Cost Containment System | | 701 E JEFFERSON ST | MD5400 | | Phoenix | AZ | 85034 | |
| State of AZ - Office of Attorney General | | 1275 W Washington St | | | Phoenix | AZ | 85007 | |
| State of AZ- Department of Water | | 1110 W. Washington Street #310 | | | Phoenix | AZ | 85007 | |
| State of Colorado-DOT | | 601 E 18th Ave | Suite 250 | | Denver | CO | 80203 | |
| State of New York | | 1220 Washington Ave | Building 5 Floor 5 | | Albany | NY | 12226 | |
| State Of Nm Aoda | | 2929 Coors Blvd. NW | Suite 310 | | Albuquerque | NM | 87120 | |
| STATE OF TEXAS - HHSC Facilities Management | | 1100 San Jaciinto Blvd | | | Austin | TX | 78701-1935 | |
| State Street Bank - Global Link | | c/o Tangoe Inc. | PO Box 6252 | | Parsippany | NJ | 07054-7252 | |
| Statebridge Company, LLC | | 5680 Greenwood Plaza Blvd | | | Centennial | CO | 80111 | |
| STC, Inc DBA Safety Training & Consultin | | P.O Box 588 | | | Lithia | FL | 33547 | |
| Stearns Weaver Miller Weissler Alhadeff | | 150 W Flagler St. Suite 2200 | | | Miami | FL | 33130 | |
| Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. | | 150 W Flagler St. Suite 2200 | | | Miami | FL | 33130 | |
| Stewart Title Guaranty Company | | 200 Bay Street | Suite 2600 | | Toronto | ON | M5J 2J2 | Canada |
| Stewart Title Guaranty, Co. | | 200 Bay Street | Suite 2600 | | Toronto | ON | M5J 2J2 | Canada |
| Stock Plan Solutions/Green Zapato LLC | | 350 W. Hubbard St., Suite 210 | | | Chicago | IL | 60654 | |
| StoneX Group, Inc. | | 1251 NW Briarcliff Pkwy | Suite 800 | | Kansas City | MO | 64116 | |
| STORAGECRAFT TECHNOLOGY CORPORATION | | 380 Data Drive | Suite 300 | | Draper | UT | 84020 | |
| STORAGECRAFT TECHNOLOGY CORPORATION | | 380 W Data Dr | Suite 300 | | Draper | UT | 84020 | |
| Storagecraft Technology, Corp. | | 380 W Data Dr | Suite 300 | | Draper | UT | 84020 | |
| StorageHawk | | 2373 N Fillmore St. | | | Arlington | VA | 22207 | |
| Store Capital | | 8377 E Hartford Dr | Suite 100 | | Scottsdale | AZ | 85255 | |
| Stratacore, Inc. | | 2320 2nd Ave Suite 2100 | | | Seattle | WA | 98121 | |
| Strategic Resources, Inc. | | 7927 Jones Branch Drive | Suite 600W | | Mclean | VA | 22102 | |
| Streamline LLC | | 22722 29th Drive SE | Suite 100 | | Bothell | WA | 98021 | |
| Strider Technologies, Inc. | | 10377 S. Jordan Gateway, #150 | | | South Jordan | UT | 84095 | |
| Strike Technologies | | 545 Madison Avenue | 15th Floor | | New York | NY | 10022 | |
| Strike Technologies, LLC | | 545 Madison Ave, FL 15 | | | New York | NY | 10022 | |
| Stroz Freidberg, LLC | | One Liberty Plaza , 165 Broadway, Suite 3201 | | | New York | NY | 10006 | |
| Structure Research | Candice Rodriguez, Director of Business Development | 901 King St West, Suite 400 | | | Toronto | ON | M5V 3H5 | Canada |
| Structure Tone, LLC | Glen Kennedy | 330 West 34th Street, 12th Floor | | | New York | NY | 10001 | |
| Structure Tone, LLC | | 330 West 34th St. 12th Floor | | | New York | NY | 10001 | |
| Stutzman, Bromberg, Esserman & Plif A Professional Corporation | | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 | |
| Subito GSD | | 1 Savvis Pkwy | | | Town and Country | MO | 63017 | |
| Suburban Waste MN, LLC | | 7125 126th St Suite 500 | | | Savage | MN | 55378 | |
| SUEZ WTS Services USA, Inc. | | 5900 Silver Creek Valley Road | | | San Jose | CA | 95138-1009 | |
| Sugar Foods | | 950 3rd Avenue | | | New York | NY | 10004 | |
| Sugar Foods Corporation | | 950 3rd Avenue | | | New York | NY | 10004 | |
| Summit 7 Systems, LLC | | 2 Parade Street NW | | | Huntsville | AL | 35806 | |
| Summit Broadband Inc. | | 4558 35th St | | | Orlando | FL | 32811 | |
| Summit Healthcare Regional Medical Center | | 2200 E Show Low Lake Rd | | | Show Low | AZ | 85901 | |
| Summit Partners, L.P. | | 222 Berkely St | FL 18th | | Boston | MA | 02116 | |
| SUMMIT REFRIGERANTS LLC AMANDA MATHEWS | | 8541 E N BELT DR | | | HUMBLE | TX | 77396 | |
| SummitIG, LLC | | 22365 Broderick Drive | Suite 250 | | Sterling | VA | 20166 | |
| Sun Chemical | | 35 Waterview Boulevard | | | Parsippany | NJ | 07054 | |
| Sun Chemical Corporation | | 35 Waterview Boulevard | | | Parsippany | NJ | 07054 | |
| Sun Devil Auto | | 1830 E Elliot Rd #104 | | | Tempe | AZ | 85284 | |
| Sun Trading Solutions, LLC | | 100 S Wacker Dr | STE 225 | | Chicago | IL | 60606 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 75 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sun Trading Solutions, LLC | | Attn Accounts Payable | 4 World Trade Center, 57th Floor | 150 Greenwich Streeet | New York | NY | 10007 | |
| Sunbelt Soloman Services, LLC | | 1922 S MLK Jr Drive | | | Temple | TX | 76504 | |
| SUNERA LLC | | 201 E Kennedy Blvd | Suite 1750 | | Tampa | FL | 33602 | |
| Sunflower Bank, N.A. | | Sunflower Bank, N.A. | P.O. Box 2420 | | Salina | KS | 67402 | |
| SunGard (Automated Securities Clearance LLC) | | Mail Stop BT-01-A | 200 Campus Dr | Attention Dianna Gentile | Collegeville | PA | 19426-4903 | |
| Sunwest Bank | | 2050 Main Street | Suite 300 | | Irvine | CA | 92614 | |
| Superior One Electric, Inc. | | 1212 Gardner Rd. | | | Westchester | IL | 60154 | |
| Superior Printing | | 9440 Norwalk Blvd. | | | Santa Fe Springs | CA | 90670-2928 | |
| Superior Printing, Inc. | | 9440 Norwalk Blvd | | | Santa Fe Springs | CA | 90670-2928 | |
| SuperShuttle International, Inc | | 14500 N Northsight Blvd | Ste #329 | | Scottsdale | AZ | 85260 | |
| SUSE LLC | Attn Jose Betancourt | 1221 Valley Grove Way #500 | | | Pleasant Grove | UT | 84062 | |
| Sushi Cloud LLC | | C/O Allied Corporation | 8311 EASTPOINT DR | | Dallas | TX | 75227 | |
| Susquehanna International Group, LLP | | 401 E City Ave STE 220 | ATTN MDS Bills | | Bala Cynwyd | PA | 19004 | |
| Susquehanna Technology Management, Inc. | | 401 City Ave. Ste 220 | | | Bala Cynwyd | PA | 19004 | |
| Swain Electric, Inc. | | 756 N Monterey St. | | | Gilbert | AZ | 85233 | |
| Switch Communications Group LLC | | 7135 S. Decatur Blvd | | | Las Vegas | NV | 89118 | |
| Switch, Ltd. | Lynnel Reyes | 7135 S. Decatur Blvd. | | | Las Vegas | NV | 89118 | |
| Switchfly,Inc. | | 1550 Market Street | Suite 350 | ATTN Accounts Payable | Denver | CO | 80202 | |
| SWN Communications Inc. | | 500 Plaza Dr Ste 200 | | | Secaucus | NJ | 07094-3612 | |
| Sybase 365, LLC | | 3500 Lenox Rd NE | Suite #1875 | | Atlanta | GA | 30326 | |
| Sycomp | | 950 Tower Lane | Suite 1785 | | Foster City | CA | 94404 | |
| Sycomp A Technology Company Inc. | | 950 Tower Lane | Suite 1785 | | Foster City | CA | 94404 | |
| SydneyPLUS International Library Systems Corp. | | 5138, 13562 Maycrest Way | | | Richmond | BC | V6V 2J7 | Canada |
| Sylvesters Maintenance and Mechanical | | 8530 Concord Center Dr Ste 200 | | | Centennial | CO | 80112 | |
| Symcor Inc | | 1 Robert Speck Pkwy S400 | | | Mississauga | ON | L4Z 4E7 | Canada |
| Synacor, Inc. | | 40 La Riviere Dr | | | Buffalo | NY | 14202 | |
| Synchronoss Technologies, Inc. | ATTN Accounts Payable | 200 Crossing Blvd 8th Floor | | | Bridgewater | NJ | 08807 | |
| Synchronoss Technologies, Inc. | | 200 Crossing Blvd. | | | Bridgewater | NJ | 08807 | |
| Synchronoss Technologies, Inc. | | c/o Synchronoss Technologies, Inc | 200 Crossing Blvd. - 8th Floor - AP | | Bridgewater | NJ | 08807 | |
| Synchrony Bank | | 777 Long Ridge Road | | | Stamford | CT | 06902 | |
| Syncsort, Inc. | | 2 Blue Hill Plaza, #1563 | | | Pearl River | NY | 10965 | |
| SYNLINQ | | Karl-Ferdinand-Braun-Strasse 5 | | | Breman | | 28359 | Germany |
| Synopsys Inc | Attn Accounts Payable | 690 East Middlefield Rd. | | | Mountain View | CA | 94043 | |
| Synopsys Inc (in care of Ariba) | Attn Accounts Payable | 690 East Middlefield Rd. | | | Mountain View | CA | 94043 | |
| Synopsys, Inc. | | 690 E Middlefield Road | | | Mountain View | CA | 94043 | |
| Synopsys, Inc. - SFO1 | | Attn Accounts Payable | 690 East Middlefield Rd. | | Mountain View | CA | 94043 | |
| Synopsys, Inc. SFO1 New Business Unit | Attn Accounts Payable | 690 East Middlefield Rd. | | | Mountain View | CA | 94043 | |
| Synopsys, Inc. SFO1-B, SFO2-B | Attn Accounts Payable | 690 East Middlefield Rd. | | | Mountain View | CA | 94043 | |
| Synopsys, Inc. SFO1-B, SFO2-C | Attn Accounts Payable | 690 East Middlefield Rd. | | | Mountain View | CA | 94043 | |
| Syska Hennessy Group, Inc. | Anjanette Bobrow | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| Sys-Kool, LLC | | 11313 S 146th St. | | | Omaha | NE | 68138 | |
| System Won, Inc. | | 42284 Madturkey Run Pl | | | Chantilly | VA | 20152 | |
| Systems Continuity | | P O Box 80118 | | | Rancho Santa Margarita | CA | 92688 | |
| Tampa General Hospital | | PO Box 1289 | | | Tampa | FL | 33601 | |
| TaosNet, LLC | | 201 Camino de la Merced | | | Taos | NM | 87571 | |
| Tata Communications (Canada) LTD | | P.O.Box 765 | Station K | | Montreal | QC | H3C 6W2 | Canada |
| TATA CONSULTANCY SERVICES | | 101 PARK AVE | | | New York | NY | 10178 | |
| Tavant Technologies | | 3101 Jay St | STE 101 | | Santa Clara | CA | 95054 | |
| Tavant Technologies | | 3965 FREEDOM CIRCLE STE 750 | | | SANTA CLARA | CA | 95054 | |
| Tavant Technologies, Inc. | | 3965 FREEDOM CIRCLE STE 750 | | | SANTA CLARA | CA | 95054 | |
| TAX & TRADE BUREAU | | 1310 G Street NW | | | Washington | DC | 20220 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 76 of 87

**Exhibit F**

Contract Counterparties Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tax Credit Co | | 6255 W Sunset Blvd | Suite 2200 | | Los Angeles | CA | 90028 | |
| Tax Technologies | | PO Box 176 | ATTN Accounts Payable | | Haworth | NJ | 07641 | |
| Tax Technologies, Inc. | | PO Box 176 | ATTN Accounts Payable | | Haworth | NJ | 07641 | |
| TBL Mission Critical, LLC | | 406 E. Pioneer Street | | | Phoenix | AZ | 85040 | |
| TD Bank N.A | | 12000 Horizon Way - Mailstop NJ5-134-30 | | | Mt. Laurel | NJ | 08054 | |
| Teal Communications, Inc. | | 1700 Westlake Avenue North | Unit 702 | | Seattle | WA | 98109 | |
| Tech Data Ltd | | Redwood 2, Crockford Lane | Chineham Park, Basingstoke | | Hampshire | | RG24 8WQ | United Kingdom |
| Tech Plan, Inc. | | 717 Taylor Drive | | | Plano | TX | 75074 | |
| TechnoGuard, Inc. | A. Dobin | McManimon, Scotland & Baumann | 427 Riverview Plaza | | Trenton | NJ | 08611 | |
| Tecta America Corp. | | 600 South Riverfront Drive Suite 200 | | | Mankato | MN | 56001 | |
| TelAlliance | | 29 Hansen Road, Unit A | | | Brampton | ON | L6W 3H7 | Canada |
| TELARUS | | 45 W Sego Lilly Dr STE 220 | | | Sandy | UT | 84070 | |
| Telecom Consulting Group | | 602 East McNab Road | | | Pompano Beach | FL | 33060 | |
| Telecom Efficient | | 4610 S Ulster #150 | | | Denver | CO | 80237 | |
| TeleCommunication Systems Inc | | 275 West Street | Ste. 400 | | Annapolis | MD | 21401 | |
| TeleGeography, A Division of PriMetrica, Inc | Lilian Lea | 5927 Priestly Drive, Suite 111 | | | Carlsbad | CA | 92008 | |
| Telehouse International Corporation of America | | 7 Teleport Drive | | | Staten Island | NY | 10311 | |
| TeleMessage Ltd. | | 289 Great Road | Suite 103 | ATTN Mark Carlin | Acton | MA | 01720 | |
| TeleNetwork | | PO Box 2479 | | | San Marcos | TX | 78667 | |
| Telenetwork Partners Ltd | | PO Box 2479 | | | San Marcos | TX | 78667 | |
| Teleperformance Inc | Attn Ranli Cruz | 75 Eglinton Ave E | | | Toronto | ON | M4P 3A4 | Canada |
| Teleport Communications America, LLC | Attn Carrier Hotel Billing | 740 N. Broadway | Floor 4 | | Milwaukee | WI | 53202 | |
| Teleport Communications America, LLC - T | Attn Carrier Hotel Billing | 740 N. Broadway | Floor 4 | | Milwaukee | WI | 53202 | |
| TeleVoIPs | | 1130 Bell Shoals Rd. | | | Brandon | FL | 33511 | |
| Telnetrix LLC | | PO BOX 335 | | | Keene | TX | 76059 | |
| Telnyx LLC | | 311 W. Superior St. Ste. 504 | | | Chicago | IL | 60654 | |
| Telstra | | 40 Wall St | 40th Floor | | New York | NY | 10005 | |
| Telus | | TELUS Settlements | 6flr-10020 100 Street NW | | Edmonton | AB | T5E 0N5 | Canada |
| TELUS Communications | | 215 Slater Street | 8th Floor | | Ottawa | ON | K1P 0A6 | Canada |
| TELUS Communications | | TELUS COMMUNICATIONS INC. | 215 SLATER STREET | FLOOR 08 | Ottawa | ON | K1P 0A6 | Canada |
| Telus Communications Company | | TELUS Communications Inc. | 215 Slater Street | Floor 08 | Ottawa | ON | K1P 0A6 | Canada |
| TELUS Communications Inc. | | 215 Slater Street | 8th Floor | | Ottawa | ON | K1P 0A6 | Canada |
| Telx - Chicago Lakeside, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway Building 1 Suite 275 | | Austin | TX | 78735 | |
| Telx - Santa Clara, LLC | Attn Rafal Rak | Digital Realty Trust, Inc. | 5707 Southwest Parkway Building 1 Suite 275 | | Austin | TX | 78735 | |
| Tenneco Automotive Operating Company, Inc. | | Federal-Mogul Corporation | 15701 Technology Drive | | Northville | MI | 48168 | |
| Teoco Corporation | | 12150 Monument Dr | Suite 400 | | Fairfax | VA | 22033 | |
| Teoco Corporation | | Pascal Place | Randalls Way | Leatherhead | Surrey | | KT22 7TW | United Kingdom |
| TEOCO CORPORATIONS | | 12701 FAIR LAKES CIR SUITE 350 | | | Fairfax | VA | 22033 | |
| TEOCO INC | | 12150 Monument Dr | Suite 400 | | Fairfax | VA | 22033 | |
| TEOCO LTD | | 12 Amal St. Afek Park | ROSH HAAYIN | | ISRAEL | | 48092 | United Kingdom |
| Terabyte Media, LLC | | 13124 E. Gold Dust Avenue | | | Scottsdale | AZ | 85259 | |
| Teradata Corporation | ATTN Mei Kuen Tran | 17095 Via Del Campo | | | San Diego | CA | 92127 | |
| TERROS INC | | 3003 N Central Ave | Suite 200 | | Phoenix | AZ | 85012 | |
| Testim Inc. | | 1250 Borregas Avenue #60 | | | Sunnyvale | CA | 94089 | |
| Tetherview | | 1000 Sanger Ave | | | Oceanport | NJ | 07757 | |
| TETRA TECH INC | | PO BOX 911642 | | | DENVER | CO | 80291-1642 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 77 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Textron | | 2301 Eagle Parkway | ATTN Annette Puckett | | Fort Worth | TX | 76177-0135 | |
| TGS Management Company, LLC. | | 33 Witherspoon St. | Apt. 3 | | Princeton | NJ | 08542 | |
| TGS Management, Co., LLC | | 33 Witherspoon St. | Apt. 3 | | Princeton | NJ | 08542 | |
| TGS Management, Co., LLC | | 33 WITHERSPOON ST | | | Princeton | NJ | 08542 | |
| TGS MGT | | 33 WITHERSPOON ST | | | Princeton | NJ | 08542 | |
| THALES DIS CPL USA, INC | | 4690 Millennium Drive | Attn Accounts Payable | | Belcamp | MD | 21017 | |
| Thales DIS USA, Inc. | | 101 Park Dr | | | Montgomeryville | PA | 18936-9613 | |
| Thales DIS USA, Inc. | | 14901 FAA BLVD | | | FORT WORTH | TX | 76155 | |
| Thales DIS USA, Inc. | | 14901 FAA Blvd | Suite 200 | | Fort Worth | TX | 76155 | |
| Thales DIS USA, Inc. | | 9442 N. Capital of Tx Hwy | | | Austin | TX | 78759 | |
| Thales DIS USA, Inc. | | 9442 N. Capital of TX Hwy | Plaza II -- Suite 100 | | Austin | TX | 78759 | |
| Thales Group | | 2733 South Crystal Dr. Ste 1200 | | | Arlington | VA | 22202 | |
| Thales UK, Ltd. | | 2 Dashwood Land Road | | | Weybridge | | KT15 2NX | United Kingdom |
| The American Society of Radiologic Technologist | | 15000 Central Ave SE | | | Albuquerque | NM | 87123 | |
| The Archdiocese of Saint Paul and Minneapolis | | 777 Forest St | | | Saint Paul | MN | 55106 | |
| The Association of American Medical Colleges | | 655 K St NW | | | Washington | DC | 20001 | |
| The Bank of Elk River | | 630 MAIN ST NW | | | Elk River | MN | 55330 | |
| The Blackstone Group International Partners LLP | | 40 Berkeley Square | | | London | | W1J5AL | United Kingdom |
| The Blackstone Grp Intl Part LLP | | 40 Berkeley Square | Attn Accounts Payable | | London | | W1J 5AL | United Kingdom |
| The Blueshirt Group LLC | Greg McNiff | 100 Montgomery Street, Suite 1101 | | | San Francisco | CA | 94104 | |
| THE BRANDT COMPANIES LLC | | PO BOX 227351 | | | DALLAS | TX | 75222-7351 | |
| The Childrens Place Inc | | PO Box 310 | | | Broadway | NJ | 08808 | |
| The Chillicothe Telephone Co. dba Horizon Telcom | | 68 E. Main St | | | Chillicothe | OH | 45601 | |
| The Chimes, Inc. | | 4815 Seton Dr | | | Baltimore | MD | 21215 | |
| The College Board | | Accounts Payable | P. O. Box 200019 | | Woodstock | GA | 30189-0419 | |
| The Cook & Boardman Group | | 3064 Salem Industrial Drive | | | Winston Salem | NC | 27127 | |
| The Cook & Boardman Group LLC | | 3064 Salem Industrial Drive | | | Winston Salem | NC | 27127 | |
| The Distribution Point | | 3242 Moody Pkwy | | | Moody | AL | 35004 | |
| THE EI GROUP INC | | 2101 GATEWAY CENTRE BLVD STE 200 | | | MORRISVILLE | NC | 27560-6214 | |
| The Electric Mail Company | | 2 Gurdwara Rd. FL 3 ATTN Telecom | | | Nepean | ON | K2E 1A2 | Canada |
| The Electric Mail, Co. | | 2 Gurdwara Road | | | Ottawa | ON | K2E 1A2 | Canada |
| The Escal Institute of Advanced Technologies, Inc. d.b.a. SANS Institute | Sean Duggan Account Manager | PO Box 419108 | | | Boston | MA | 02241 | |
| The Goldman Sachs Group, Inc. | | PO Box 75 Bowling Green Station | ACCT #399720 Accounts Payable | | New York | NY | 10274 | |
| The Guardian Life Insurance Company | | 7 Hanover Square | | | New York | NY | 10004 | |
| The Hackett Group, Inc. f/k/a Answerthink, Inc. d/b/a Answerthink | | PO Box 741197 | | | Atlanta | GA | 30374 | |
| The Hays Group Inc | | 80 S 8th St | STIDS CTR Suite 700 | | Minneapolis | MN | 55402 | |
| The Hearst, Corp. | | 3540 Toringdon Way | Attn James Shaffer | | Charlotte | NC | 28277 | |
| The Hearst, Corp. | | 3540 Toringdon Way | Attn James Shaffer | | Charlotte | NC | 28277 | |
| The Herb Chambers Company | | 259 Mcgrath Hwy | | | Somerville | MA | 02145 | |
| The Jordan, Edmiston Group, Inc d/b/a JEGI CLARITY | | 30 East 37th Street | Apartment 12E | | New York | NY | 10016 | |
| The Nameplate | Paul Bledsoe | 2025 Juno Ln. | | | Roseville | CA | 95747 | |
| The Nasdaq OMX Group, Inc. | | 151 W. 42nd Street | | | New York | NY | 10036 | |
| The Options Clearing Corporation | | 125 South Franklin St. | Ste 1200 | | Chicago | IL | 60606-5309 | |
| The Options Clearing, Corp. | | 125 South Franklin St. | Ste 1200 | | Chicago | IL | 60606-5309 | |
| The Parking Spot | | 200 W Monroe St. Ste 1500 | | | Chicago | IL | 60606 | |
| The Raine Group, LLC | | 65 E 55th Street | Floor 24 | | New York | NY | 10022-3365 | |
| The Regents of the University of New Mexico | | PO Box 4548 | | | Albuquerque | NM | 87196 | |

Exhibit F

Contract Counterparties Service List

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Renfrew Center of Pennsylvania, LLC | | 475 SPRING LN | | | Philadelphia | PA | 19128 | |
| The Renfrew Center of Pennsylvania, LLC | | 475 SPRING LN | | | Philadelphia | PA | 19128 | |
| The Seminole Tribe of Florida | | 6300 Sterling Rd | | | Hollywood | FL | 33024 | |
| The Sunrider Corporation | | 1625 Abalone Ave | | | Torrance | CA | 90501 | |
| The Superior Group | | 535 Reach Blvd Suite 400 | | | | OH | 43215 | |
| The Tiber Group LLC | | 2204 Shaker Run Rd | | | Lexington | KY | 40509 | |
| The Tire Rack, Inc. | | 7101 Vorden Parkway | ATTN Jean Roberson | | South Bend | IN | 46628 | |
| The Ultimate Software Group of Canada, Inc. | | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The Ultimate Software Group of Canada I | | 2000 Ultimate Way | | | Weston | FL | 33326 | |
| The Ultimate Software Group, of Canada Inc. | | Attention Accounting | P.O. Box 9147 | | Manassas | VA | 20108 | |
| THERMA LLC | | 1601 LAS PLUMAS AVE | | | SAN JOSE | CA | 95133 | |
| Thermon Inc. | | 100 Thermon Dr | | | San Marcos | TX | 78666 | |
| Thermon Manufacturing | | 100 Thermon Dr | | | San Marcos | TX | 78666 | |
| Thiel & Thiel Inc. | | 1700 Tennison Pkwy, #100 | | | Colleyville | TX | 76034 | |
| ThinkOn, Inc. | | 56 Aberfoyle Crescent Suite 420 | | | Etobicoke | ON | M8X 2W4 | Canada |
| THOMAS GALLAWAY CORPORATION DBA TECHNOLOGENT | | 100 SPECTRUM CENTER DR STE 700 | | | IRVINE | CA | 92618 | |
| Thompson Engineering | | 2970 Cottage Hill Rd | | | Mobile | AL | 36606 | |
| Thompson Hine, LLP | | 127 Public Square 3900 Key Center | | | Cleveland | OH | 44114 | |
| Thomson Reuters (Tax & Accounting) Inc. | | 2395 Midway Rd | | | Carrollton | TX | 75006 | |
| Thomson Reuters (Tax & Accounting) Inc. | | 610 Opperman Drive | PO Box 64833 | | Eagan | MN | 55123-1803 | |
| Thomson Reuters Applications, Inc. | | C/O TANGOE | PO BOX 3472 | | Milford | CT | 06460 | |
| Thomson Reuters Applications, Inc. | | Thomson Reuters US LLC c/o Tangoe | PO Box 3472 | | Milford | CT | 06460 | |
| Thomson Reuters Canada Ltd/Carswell-Thomson Reuters | | C/O TANGOE | PO BOX 3472 | | Milford | CT | 06460 | |
| Thomson Reuters Holdings Inc | | C/O TANGOE | PO BOX 3472 | | Milford | CT | 06460 | |
| Thomson Reuters Inc. | | 2395 Midway Rd | | | Carrollton | TX | 75006 | |
| Thomson Reuters Special Services, LLC | | 1410 Spring Hill Rd. Ste 301 | | | McLean | VA | 22102 | |
| Thomson Reuters Special Services, LLC-IA | | 1410 Spring Hill Rd. Ste 301 | | | McLean | VA | 22102 | |
| ThoughtFarmer Inc. | | 12 Water St #210 | | | Vancouver | BC | V6B 1A5 | Canada |
| Thrillovation | | P.O. Box 1567 | | | Huntsville | AL | 35807 | |
| Thunder Consulting, Inc. | Attn Carter Wigell | 548 Market St PMB 88159 | | | San Francisco | CA | 94104-5401 | |
| Thunder Consulting, Inc. | | 548 Market Street PBM 88159 | | | San Francisco | CA | 94104 | |
| Thunder Consulting, Inc. | | Mission St., 14th Floor | | | San Francisco | CA | 94105 | |
| TIAA, FSB | | 301 W Bay St | | | Jacksonville | FL | 32202 | |
| Tickets.com Inc. | | 535 Anton Blvd | Suite 250 | | Costa Mesa | CA | 92626 | |
| Tidal Time Solutions, LLC | | 14286 Beach Blvd St 19-246 | | | Jacksonville Beach | FL | 32250 | |
| Tideland EMC | | PO Box 159 | | | Pantego | NC | 27860 | |
| Tiger Management | | 101 Park Ave | 48th Floor | | New York | NY | 10178 | |
| Tiger Management L.L.C. | | 101 Park Ave | 48th Floor | | New York | NY | 10178 | |
| Time Inc. (GEX) | | Time Inc. c/o Tangoe | PO Box 5341 | | Milford | CT | 06460 | |
| Time Warner Cable Inc. through its West Region ? So. California | | c/o TEOCO Corporation | 12150 Monument Drive | | Fairfax | VA | 22033 | |
| Time Warner Cable, Inc. through its West Region - So. California | | c/o TEOCO Corporation | 12150 Monument Drive | | Fairfax | VA | 22033 | |
| TimeSuite Corporation | | 1745 Shea Center Drive | Suite 400 | | Highlands Ranch | CO | 80129 | |
| Tinfra LLC | | 311 W. Superior St. Ste. 504 | | | Chicago | IL | 60654 | |
| Titan Quality Power Services, LLC | | 1922 S Martin Luther King Jr Dr | | | Temple | TX | 76504 | |
| TK Elevator Corporation | | 3600 Lacey Rd, Ste 100 | | | Downers Grove | IL | 60515 | |
| TLB HOLDINGS LLC | | 14000 25th Ave N | | | Plymouth | MN | 55447 | |
| TM Service, Co. | | 789 Park Street | | | Castle Rock | CO | 80109 | |
| TooGood Financial System Inc | | 135 Commerce Valley Dr East | 2nd Floor | | Thornhill | ON | L3T 7T4 | Canada |
| Topline Federal Credit Union | | 9353 Jefferson Hwy | | | Maple Grove | MN | 55369 | |
| Tortel Communications Inc | | 151 North Rivermede Rd | | | Concord | ON | L4K 0C4 | Canada |
| Toshiba International Corporation | Industrial Division | 13131 West Little York Road | | | Houston | TX | 77041 | |
| Toshiba International Corporation | Jill Laskoskie | 13131 West Little York Road | | | Houston | TX | 77041 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 79 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toshiba International Corporation | | 13131 West Little York Rd | | | Houston | TX | 77041 | |
| Total Filtration Services | | 755 West Big Beaver Road, Suite 700 | | | Troy | MI | 48084 | |
| Total Networx | | 417 Travelers Trail | | | Burnsville | MN | 55337 | |
| Tower Research | | 377 Broadway | 11th Fl. | | New York | NY | 10013 | |
| TPI Composites, LLC | | 8501 N Scottsdale Rd | Suite 100 | | Scottsdale | AZ | 85253 | |
| TR Technical Services | | 10400 NE 4th Street | Suite 1400 | Attn Grant 406 | Bellevue | WA | 98004 | |
| TR Technical Services, Inc | | 10400 NE 4th Street | Suite 1400 | Attn Grant 406 | Bellevue | WA | 98004 | |
| TRA Medical Imaging | | PO Box 1535 | | | Tacoma | WA | 98401 | |
| TradeStation | | 8050 SW 10th Street | | | Plantation | FL | 33324 | |
| TradeStation Technologies, Inc | | 8050 SW 10th St | STE 2000 | | Plantation | FL | 33324 | |
| Tradeweb AP | | Harborside Financial Ctr.2200 Plaza Five | | | Jersey City | NJ | 07311 | |
| Tradeweb Markets LLC | | Harborside Financial Ctr.2200 Plaza Five | | | Jersey City | NJ | 07311 | |
| Tradeweb, LLC | | Harborside Financial Ctr.2200 Plaza Five | | | Jersey City | NJ | 07311 | |
| Traffic Tech Inc. | | 16711 TransCanada Highway | | | Kirkland | QC | H9H 3L1 | Canada |
| Traiana, Inc | | 4 Times Square | 15th Floor | | New York | NY | 10036 | |
| Trak Global Solutions Holdings (Canada) Inc. | | 435 king Street North | | | Waterloo | ON | N2J 2Z5 | Canada |
| TRANE CANADA ULC | | PO BOX 4232 C P 4232 POSTAL STATIO | | | TORONTO | ON | M5W 5P4 | CANADA |
| TRANE COMPANY | | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| Trane US, Inc. | | 2313 20th South Street | | | La Crosse | WI | 54601 | |
| Transaction Network Services (TNS) | | 10740 Parkridge Blvd | Suite 100 | | Reston | VA | 20191 | |
| Transactis | | 1250 Broadway suite 3701 | | | New York | NY | 10001 | |
| Transamerica Life Insurance company | | 1400 Centerview Drive | | | Little Rock | AR | 72201 | |
| Transcore | | 4415 Lewis Road | | | Harrisburg | PA | 17111 | |
| Transgroup Worldwide Logistics | | 18850 8th Ave S | Suite 100 | | Seattle | WA | 98148 | |
| TRANSITIONS OPTICAL | | 9251 BELCHER RD | | | Pinellas Park | FL | 33782 | |
| TransPerfect Remote Interpreting | | 8440 S Hardy Dr. Suite 101 | | | Tempe | AZ | 85284 | |
| Transperfect Remote Interpreting | | American International Plaza | 250 Av. Luis Munoz Rivera | | San Juan | PR | 00918 | |
| TransPerfect Technologies LLC | | American International Plaza | 250 Av. Luis Munoz Rivera | | San Juan | PR | 00918 | |
| TransPerfect Translations International | | 1250 Broadway | 7th Floor | | New York | NY | 10001 | |
| Transtelco, Inc | | 500 W. Overland | Suite 310 | | El Paso | TX | 79901 | |
| TRANSWEST INC | | PO BOX 335 | ATTN Darrell Ford | | Brighton | CO | 80601 | |
| Trapeze Software ULC | | 5060 Spectrum Way | Ste #200 | | Mississauga | ON | L4W 5N5 | Canada |
| Trapeze Software ULC | | 5265 Rockwell Drive NE | | | Cedar Rapids | IA | 52402-2014 | |
| Trapezoid, Inc. | Attn Legal Department | 4931 SW 75th Avenue | | | Miami | FL | 33155-4440 | |
| TREASURY DISASTER RECOVERY | | 1750 Pennsylvania Ave. | | | Washington | DC | 20220 | |
| TREDIT TIRE & WHEEL CO INC | | 3305 Charlotte Ave | | | Elkhart | IN | 46517 | |
| Tredit Tire, Co. | | 3305 Charlotte Ave | | | Elkhart | IN | 46517 | |
| Treliant Risk Advisors | | 1255 23rd Street NW | Suite 500 | | Washington | DC | 20037 | |
| TRENAM KEMKER BARKIN FRYE ONE | | 101 E KENNEDY BLVD STE 2700 | | | Tampa | FL | 33602 | |
| Trexon Global | | 9600 Valley View Rd | | | Macedonia | OH | 44056 | |
| Trexquant Investment LP | | 300 First Stamford Pl 4th Fl East | | | Stamford | CT | 06902 | |
| Trial Vault International, Inc. | | 411 E. Diane Drive | | | Palatine | IL | 60074 | |
| Tricore Reference Laboratories | | 1001 Woodward Pl NE | | | Albuquerque | NM | 87102 | |
| Tridant Care | | 930 Ridgebrook Rd. | | | Sparks Glencoe | MD | 21152 | |
| Trident Care | | 930 Ridgebrook Rd. | | | Sparks Glencoe | MD | 21152 | |
| Trif Technologies, Inc. | | 5757 Alpha Rd Suite 530 | | | Dallas | TX | 75240 | |
| Trigon Security Solutions, LLC | | 7141 Jewett Street | | | Fairhope | AL | 36532 | |
| Trimble Navigation Limited Inc | | 5475 Kellnburgher Rd | | | Dayton | OH | 45424 | |
| Trimble Navigation, Ltd., Inc. | | 5475 Kellnburgher Rd | | | Dayton | OH | 45424 | |
| TRINITY GROUP CONSTRUCTION INC | | 13849 PARK CENTER RD STE A | | | HERNDON | VA | 20171 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 80 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trinity Group Construction, Inc. | Attn Steve Galles | 13849 Park Centers Rd., Suite A | | | Herndon | VA | 20171 | |
| Trionfo Solutions LLC | | 333 W. Pierce Rd Ste 190 | | | Itasca | IL | 60143 | |
| TriZetto Corporation | | 9655 MAROON CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| TriZetto, Corp. | | 500 Frank W. Burr Boulevard | | | Teaneck | NJ | 07666 | |
| Tronics | | 503 Mountain Ave. | | | Gillette | NJ | 07933 | |
| True Quality Electric | | 4802 Harvest Glen Ct | | | Fredericksburg | VA | 22408 | |
| True Quality Electric | | 600 Princess Anne St. #7938 | | | Fredericksburg | VA | 22401 | |
| TRUE RELIGION APPAREL INC | | 1211 State Road 436 | | | Casselberry | FL | 32707 | |
| trueDigital Holdings, LLC | | 22 West 21st Street | 9th Floor | | New York | NY | 10010 | |
| TrueEX, LLC | | 22 West 21st Street | 9th Floor | | New York | NY | 10010 | |
| Trumbull Insurance Company | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Trustwave | | 70 W Madison St. | Fl 1050 | | Chicago | IL | 60602 | |
| Truven Health Analytics | | 100 Phoenix Drive | | | Ann Arbor | MI | 48108 | |
| Truven Health Analytics | | 777 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | |
| TSX Inc. | Attn President, TMX DATALINX | The Exchange Tower | 130 King Street West | | Toronto | ON | M5X 1J2 | Canada |
| ttg Talent Solutions, Inc. | | 6303 Blue Lagoon Dr. Suite 200 | | | Miami | FL | 33126 | |
| Tuck Technologies, LLC | | 1765 Greensboro Station Place Suite 900 | | | Mclean | VA | 22102 | |
| Tukaiz, LLC | | 2917 North Latoria | | | Franklin Park | IL | 60131 | |
| Tung Tak Technology Limited | | Unit 2315, 23/F, On Hong Kong Commercial Building, 145 Hennessy Road | | | Hong Kong | Wan Chai | | China |
| TURNER CONSTRUCTION COMPANY | | 250 W Court St | Suite 450E | | Cincinnati | OH | 45202 | |
| TURNER INVESTMENT PARTNERS | | 1235 WESTLAKES DRIVE SUITE 350 | | | Berwyn | PA | 19312 | |
| Turner Supply Company | | 250 N Royal Street | | | Mobile | AL | 36602 | |
| Turtle Rock Studios, Inc. | | 1 Spectrum Pointe Drive | Suite 100 | | Lake Forest | CA | 92630 | |
| TVWorldwide.com | | 14428 Albemarlepoint Place Ste 140 | | | Chantilly | VA | 20151 | |
| TW Conroy 2 LLC | | 104 Page Street, Suite 2 | | | Stoughton | MA | 02072 | |
| TW Telecom Holdings Inc. | | Level 3 Communications, LLC (Level 3) | c/o TEOCO Corporation | 12150 Monument Drive, Ste. 700 | Fairfax | VA | 22033 | |
| TWIDDY AND COMPANY OF DUCK, INC | | 109 Scarborough Ln | | | Duck | NC | 27949 | |
| Twin City Fan Companies, Ltd. | | 5959 Trenton Ln N | | | Plymouth | MN | 55442 | |
| Two Sigma Investments, LLC | | 100 Avenue of the Americas | 16th Floor | | New York | NY | 10013-1689 | |
| Tyler Staffing Services, Inc. d/b/a Chas | | 750 Hammond Dr | BLDG 9 | | Atlanta | GA | 30328 | |
| Tyler Staffing Services, Inc. d/b/a Chase Professionals | | 750 Hammond Dr | BLDG 9 | | Atlanta | GA | 30328 | |
| U.S. Eagle Federal Credit Union | | 3939 Osuna Rd NE | | | Albuquerque | NM | 87109 | |
| Ubiquity Global Services | | 90 Park Ave | 17th Floor | | New York | NY | 10016 | |
| Ubiquity Global Services, Inc | | 90 Park Ave | 17th Floor | | New York | NY | 10016 | |
| UBS AG | | 677 Washington, Mail Drop 400 Atlantic-8 | Attn John Lombardo | cod us eq | Stamford | CT | 06901 | |
| UBS AG, Stamford Branch | | 677 Washington Mail Drop 400 Atlantic-8 | | | Stamford | CT | 06901 | |
| UBS Bank USA | | 8800 Baymeadows Way W. | Suite 200 | | Jacksonville | FL | 32256 | |
| UBS Financial Services Inc | | c/o MDSL | 1410 Broadway | | New York | NY | 10018 | |
| UBS Investment Bank | | PO Box 120312 | | | Stamford | CT | 06912 | |
| UBS Investment Bank - LO4 PROD | | 120312 PO BOX | | | Stamford | CT | 06912-0312 | |
| UBS Investment Bank - LO4 UAT | | P.O. Box 120312 | | | Stamford | CT | 06912-0312 | |
| UBS Investment Bank - NJ2 PROD | | 0 PO Box 120312 | | | Stamford | CT | 06912-0312 | |
| UGL Services | | 275 Grove St | | | Newton | MA | 02466 | |
| UIS Technology Partners | | 1035 Minnesota Ave. | Suite G | | San Jose | CA | 95125 | |
| UKG, Inc. | Attn. Catherine R. Choe, Esq. | Akerman LLP | 420 South Orange Avenue Suite 1200 | | Orlando | FL | 32801 | |
| Ulta Salon, Cosmetics & Fragrance, Inc. | | 1000 Remington Blvd | Suite 120 | | Bolingbrook | IL | 60440 | |
| Ultimate Service Associates | | 5514 S. Lewis Ave. | | | Tulsa | OK | 74105 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 81 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTRA CLEAN TECHNOLOGY SYSTEMS & SERVICES | | 26462 Corporate Avenue | | | Hayward | CA | 94545 | |
| Ultra Clean Technology Systems & Srevice | | 26462 Corporate Avenue | | | Hayward | CA | 94545 | |
| Ultramain Systems, Inc. | | 8100 Lang Avenue NE | | | Albuquerque | NM | 87109 | |
| Umojo, Inc. | | 1 E Superior St | Suite 402 | | Chicago | IL | 60611 | |
| Unbound Medicine, Inc. | | 223 W. Main Street | Suite C | | Charlottesville | VA | 22902 | |
| Union Pacific Railroad Employes Health S | | 1040 N 2200 W Ste 200 | | | Salt Lake City | UT | 84116 | |
| Union Pacific Railroad Employes Health Systems | | 1040 N 2200 W Ste 200 | | | Salt Lake City | UT | 84116 | |
| Unirac Inc | | 1411 Broadway Blvd NE | | | Albuquerque | NM | 87102 | |
| Unitas Global Inc | | 453 S Spring ST, Suite 201 | | | Los Angeles | CA | 90013 | |
| Unitas Global Inc. | | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Unite Private Networks LLC | | 7200 NW 86th St | Suite M | | Kansas City | MO | 64153 | |
| UNITED BEHAVIORAL HEALTH DBA OPTUM | | PO BOX 39000 DEPT 75897 | | | SAN FRANCISCO | CA | 94139-5897 | |
| UNITED BUSINESS MEDIA, LLC | | 600 COMMUNITY DR | | | Manhasset | NY | 11030 | |
| United Fire Protection Corp. | | 1 Mark Rd. | | | Kenilworth | NJ | 07033 | |
| United Health Group | | 14100 Business Center Dr | | | Elk River | MN | 55330 | |
| United Healthcare | | 14100 Business Center Dr | | | Elk River | MN | 55330 | |
| United Legacy Bank | | 424 S US-17-92 | | | Longwood | FL | 32750 | |
| United States Cold Storage | | 2 Aquarium Dr. Ste 400 | | | Camden | NJ | 08103-1000 | |
| UnitedHealthcare | | 22703 Network Place | | | Chicago | IL | 60673 | |
| UnitedLayer, LLC | | 200 Paul Avenue | Suite 106 | | San Francisco | CA | 94124 | |
| UnitedLex Corporation | | 11501 Outlook St. | Suite 450 | | Overland Park | KS | 66211 | |
| Unity One Credit Union | | 6701 Burlington Blvd. | | | Fort Worth | TX | 76131 | |
| Univera, Inc. | | 3005 1ST AVE | | | Seattle | WA | 98121 | |
| Universal E-Business Solutions | | 244 5th Ave | FL 4th | | New York | NY | 10001 | |
| Universal Packets LLC | | 1309 Coffeen Avenue STE 1200 | | | Sheridan | WY | 82801 | |
| Universal Payments Inc. | | 58 Advance Road | | | Toronto | ON | M8Z 2T7 | Canada |
| UNIVERSAL SECURITY SYSTEMS LTD | | MINT BUSINESS PARK 41 BUTCHERS RD | | | LONDON | | E16 1PW | UNITED KINGDOM |
| UNIVERSITY OF CALIFORNIA | | C/O UCOP ITS Financial Services | 1111 Franklin St | 10th Floor | Oakland | CA | 94607 | |
| University of California - Office of the President | | C/O UCOP ITS Financial Services | 1111 Franklin St | 10th Floor | Oakland | CA | 94607 | |
| UNIVERSITY OF SOUTH FLORIDA | | 4202 E Fowler Ave | Stop Svc 4010 | | Tampa | FL | 33620 | |
| University of Washington | | 1410 NE Campus Parkway Schmitz Hall Roo | | | Seattle | WA | 98195-5870 | |
| Upek, Inc. | | 5900 Christie Ave | ATTN Robert Blau | | Emeryville | CA | 94608 | |
| UpStack, Inc. | | 250 Greenwich St Fl 46 | | | New York | NY | 10007-2337 | |
| US BAN - Cloudflare | | 101 Townsend Street | | | San Francisco | CA | 94107 | |
| US Fertility, LLC | | 2 Manhattanville Rd | 4th Floor | | Purchase | NY | 10577 | |
| US ONCOLOGY | | PO Box 5777 | Attn Rt code 120-0002 | | Parsippany | NJ | 07054 | |
| US QUARTZ, I NC. | | 1401 W. MOREHEAD ST. SUITE 100 | | | Charlotte | NC | 28208 | |
| US QUARTZ, INC.dba Caeserstone | | 1401 W. MOREHEAD ST. SUITE 100 | | | Charlotte | NC | 28208 | |
| US REAL ESTATE SERVICE, INC | | 27442 Portola Parkway Suite 300 | | | Foothill Ranch | CA | 92610 | |
| US Real Estate Services | | 27442 Portola Parkway Suite 300 | | | Foothill Ranch | CA | 92610 | |
| US Resources, Inc. | | 115 Beulah Road | Suite 200C | | Vienna | VA | 22180 | |
| USC Credit Union | | Attn Accounts Payable | PO Box 512718 | | Los Angeles | CA | 90051-0718 | |
| USF Information Technology | | 4202 E. Fowler Avenue | SVC 4046 | | Tampa | FL | 33620 | |
| Ussery Printing Company, Inc. | | 4201 Airborn Dr | | | Addison | TX | 75001 | |
| USystems Inc | | 260 East Main Street, Suite 6413 | | | Rochester | NY | 14604 | |
| Valkus Platforms LLC | | 200 S Wilcox St Suite 237 | | | Castle Rock | CO | 80104 | |
| Valley Cities Counseling and Consultation | | 325 W Gowe St | | | Kent | WA | 98032 | |
| Valley of the Sun United Way | | 3200 E Camelback Rd | Suite 375 | | Phoenix | AZ | 85018 | |
| Valley View Hospital | | 1906 Blake Ave | | | Glenwood Springs | CO | 81601 | |
| van Wagenen Financial Services, Inc. | | 6509 Flying Cloud Dr. | Suite #100 | | Eden Prairie | MN | 55344 | |
| Vantiv, LLC | | 8500 Governors Hill Dr | | | Symmes Township | OH | 45249 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 82 of 87

**Exhibit F**
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAROLII CORPORATION | | 1 Wayside Rd | | | Burlington | MA | 01803 | |
| VASTEC, Inc. | | 1101 Channelside Drive | Suite 100 | | Tampa | FL | 33602 | |
| Vcinity Inc. | | 2055 Gateway Pl Ste 650 | | | San Jose | CA | 95110 | |
| Velocity Global Analytics | | 8 The Green | Suite #8032 | | Dover | DE | 19901 | |
| Velocity Tech Solutions LLC | | 15757 PINES BLVD NUM 172 | | | Pembroke Pines | FL | 33027 | |
| Venable, LLP | | 750 E Pratt Street Suite 900 | | | Baltimore | MD | 21202 | |
| Vendavo, Inc | | 2580 N. 1st Street | | Ste. 200 | San Jose | CA | 95131-1042 | |
| | | | | | | | | |
| VENICOM | | 14747 N Northsight Blvd, Suite 111-307 | | | Scottsdale | AZ | 85260 | |
| Ventiv Technology | | 3350 Riverwood Pkwy Suite 200 | | | Atlanta | GA | 30339 | |
| Ventiv Technology Inc | | 3350 Riverwood Pkwy Suite 200 | | | Atlanta | GA | 30339 | |
| Ventiv Technology Inc. | | 3350 Riverwood Pkwy SE. #200 | | | Atlanta | GA | 30339-3372 | |
| Verady, Inc. | | 75 Fifth Street NW | Suite 2195 | | Atlanta | GA | 30308 | |
| VERASCAPE INC | | 155 W Central Rd | | | Schaumburg | IL | 60195 | |
| VEREIT Services, LLC | | 2325 E Camelback Rd | 9th Floor | | Phoenix | AZ | 85016 | |
| Verint | | 175 Broadhollow Rd | Suite 100 | | Melville | NY | 11747 | |
| Verity Commercial, LLC | | 1821 Michael Faraday, Dr., Suite 208 | | | Reston | VA | 20190 | |
| Veros Credit, LLC | | 2333 N. Broadway | Suite 400 | | Santa Ana | CA | 92706 | |
| Veros Software | | P.O. Box 6496 | | | Santa Ana | CA | 92706 | |
| Vertafore, Inc. | | Account Payable | 999 18th St Sutie 2201 | | Denver | CO | 80202 | |
| VERTICAL COMMUNICATIONS, INC . | | 106 CATTLEMEN RD | | | Sarasota | FL | 34232 | |
| Vertical Discovery Corp. | | 3800 N Lamar Blvd | | | Austin | TX | 78756 | |
| Vertiv Corporation | | 1050 Dearborn Drive | | | Columbus | OH | 43085 | |
| Veterinary Pet Insurance | | 1800 E. Imperial Hwy | Suite 145 | | Brea | CA | 92821 | |
| Veterinary Pet Insurance Company | | 1800 E. Imperial Hwy | Suite 145 | | Brea | CA | 92821 | |
| VHT StarStar LLC | | c/o Ron Levitt | 7495 W Atlantic Avenue Ste 200-324 | | Delray Beach | FL | 33446 | |
| Viable Mechanical HVAC | | 16603 Lilac St. | | | Hesperia | CA | 92345 | |
| Viavi Solutions, Inc. | | 430 N McCarthy Blvd | | | Milpitas | CA | 95035 | |
| Victra | | 8510 Colonnade Center Dr., #300 | | | Raleigh | NC | 27615 | |
| Viirtue, Inc | | 401 16th Street N | | | Saint Petersburg | FL | 33705 | |
| Village Realty | | PO BOX 1807 | | | Nags Head | NC | 27959-1807 | |
| | | | | | | | | |
| Village Realty and Management Services, Inc. | | PO BOX 1807 | | | Nags Head | NC | 27959-1807 | |
| Vinakom Inc | | 860 Remington Rd | | | Schaumburg | IL | 60173 | |
| Vinakorn, Inc. | | 860 Remington Rd | | | Schaumburg | IL | 60173 | |
| Vion Corporation | | 196 Van Buren St | Suite 300 | | Herndon | VA | 20170 | |
| Vion, Corp. | | 196 Van Buren St | Suite 300 | | Herndon | VA | 20170 | |
| Vionum LLC | | 12021 S Rene St | | | Olathe | KS | 66062 | |
| VIRASEC LLC | | 130-5 Imboden Drive | | | Winchester | VA | 22603 | |
| Virginia Hospital Center | | 1701 N George Mason Dr | | | Arlington | VA | 22205 | |
| VirtGroup Inc | | 919 Centre St. NW | Suite 234 | | Calgary | AB | T2E 2P6 | Canada |
| Virtu Financial Operating LLC | | 300 Vesey St | Accounts Payable | | New York | NY | 10282-1163 | |
| Virtu Financial Operating LLC | | 350 N Orleans St | | | Chicago | IL | 60654-1603 | |
| Virtu Financial Operating LLC | | One Liberty Plaza | 165 Broadway | Floor 4 | New York | NY | 10006 | |
| Virtu Financial, LLC | | 900 Third Ave | 29th Floor | | New York | NY | 10022 | |
| Virtu ITG Global Production LLC | | 1 Liberty Plz, Flr 4 | | | New York | NY | 10006-1440 | |
| Virtual Innovation, Inc. | | 132 Venturi Drive | | | Chesterton | IN | 46304 | |
| Virtual Net 9 | | 5102 Galbraith Cir | | | Stone Mountain | GA | 30088 | |
| Virtue Air Conditioning, INC. | | 14702 Shadow Dr. | | | Fontana | CA | 92337 | |
| Virtustream, Inc. | | 8444 Westpark Drive | Suite 900 | | McLean | VA | 22102 | |
| Vision Service Plan Insurance Company | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| Vision360 Resources, Inc. | | PO Box 3654 | | | Shawnee Mission | KS | 66203-0654 | |
| Vista Control Systems | | 2001 W Melinda Ln | | | Phoenix | AZ | 85027 | |
| Visteon Corporation | | 1 Village Center Dr. | | | Van Buren Township | MI | 48111-5711 | |
| Visteon Shared Infrastructure | | 1 Village Center Dr. | | | Van Buren Township | MI | 48111-5711 | |
| Visteon, Corp. | | 1 Village Center Dr. | | | Van Buren Township | MI | 48111-5711 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 83 of 87

**Exhibit F**

Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vistex | | 2300 Barrington Rd | 5th Floor | | Hoffman Estates | IL | 60169 | |
| Vistex, Inc. | | 2300 Barrington Rd | 5th Floor | | Hoffman Estates | IL | 60169 | |
| VISUALGOV SOLUTIONS LLC | | 7853 Gunn Hwy #236 | | | Tampa | FL | 33626 | |
| Vita Plus Corporation | | 2514 Fish Hatchery Road | | | Madison | WI | 53725 | |
| Vive Communications, LLC | | 780 Dedham St. | Suite 900 | | Canton | MA | 02021 | |
| Vivial | | 160 Inverness Dr. West | Suite 250 | | Englewood | CO | 80112 | |
| Vivial Holdings LLC | | 160 Inverness Dr. West | Suite 250 | | Englewood | CO | 80112 | |
| Vivint, Inc | | 4931 N 300 West | | | Provo | UT | 84604 | |
| Vizient, Inc. | | 290 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| VMware, Inc. | | P.O. Box 51980 | | | Palo Alto | CA | 94303 | |
| VOCUS, INC. | | 130 E. RANDOLPH STREET | 7TH FLOOR | | CHICAGO | IL | 60601 | |
| VoiceStep Telecom, LLC | | 7545 Irvine Center Drive #200 | | | Irvine | CA | 92618 | |
| VOIS, INC. | | 22900 SHAW RD | SUITE 111 | | Sterling | VA | 20166 | |
| Volaris Group Inc. | | 5800 Explorer Drive | 5th Floor | | Mississauga | ON | L4W 5K9 | Canada |
| Volaris Group, Inc. | | 5800 Explorer Dr | Fl 5th | | Mississauga | ON | L4W 5K9 | Canada |
| Volli Communications | | 790 Windmiller Dr | | | Pickerington | OH | 43147 | |
| Volt Delta Resources | | 401 Congress Avenue Ste 2650 | | | Austin | TX | 78701 | |
| Volt Delta Resources, LLC | | 401 Congress Avenue | Suite 2650 | | Austin | TX | 78701 | |
| Voltage Security Inc | | Hewlett Packard | Attn Accounts Payable | Call Box 10000 | Aguadilla | PR | 00605 | |
| Von Karman Income Partners | | 2901 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Vortex Industries | | 20 Odyssey | | | Irvine | CA | 92618 | |
| VOXIFY INC | | 1420 HARBOR BAY PKWY | | | Alameda | CA | 94502 | |
| VS2 Worldwide Communications, LLC | | 5140 W Hurley Pond Rd | | | Farmingdale | NJ | 07727 | |
| Vsol, LLC. | | 9548 Hillingdon Rd | | | Woodbury | MN | 55125 | |
| VSP Vision Care | | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| VTB Capital | | VTB Capital, Inc | 452 Fifth Avenue | 23rd floor | New York | NY | 10018 | |
| VyStar Credit Union | | 12735 Gran Bay Parkway West Ste 260 | | | Jacksonville | FL | 32258 | |
| W.E. BOWERS INC | | 12401 KILN COURT STE A | | | BELTSVILLE | MD | 20705 | |
| Wagenen Financial Services, Inc. | | 6509 Flying Cloud Dr. | Suite #100 | | Eden Prairie | MN | 55344 | |
| Walgreens Infusion Services, Inc. | | PO Box 5537 | c/o Tangoe, Inc. | | Parsippany | NJ | 07054 | |
| Wall Street Systems | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems - Blackstone | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems - ESN | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems - P&G | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems - Treasury-Cloud | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems Delaware | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems Delaware - Cargill | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems Delaware - Ford | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Wall Street Systems Delaware, Inc. | | 1345 Avenue of the Americas | 49th Floor | | New York | NY | 10105 | |
| Walman Optical | | 801 12th Ave N. Ste1 | | | Minneapolis | MN | 55411 | |
| Walman Optical Company | | 801 12th Ave N. Ste1 | | | Minneapolis | MN | 55411 | |
| Walmart Inc. | | c/o IBM/Rivermine | P.O. Box 2457 | | Secaucus | NJ | 07096 | |
| Wal-Mart Stores, Inc. | | c/o IBM/Rivermine | P.O. Box 2457 | | Secaucus | NJ | 07096 | |
| Wandering WiFi | | P.O. Box 182190 | | | Columbus | OH | 43218 | |
| Warner Bros. Entertainment Inc. | | PO Box 29113 | | | Hot Springs | AR | 71903 | |
| Wasabi Technologies | | 111 Huntington Ave | | | Boston | MA | 02199 | |
| Wasabi Technologies LLC | | 111 Huntington Ave | | | Boston | MA | 02199 | |
| Waste Management of Massachusetts, Inc. | Attn President | 26 Patriot Place, Suite 300 | | | Foxboro | MA | 02035 | |
| Waste Management of Virginia, Inc. | Kyle Hottinger, Sr. Account Executive | 1505 Moran Rd | | | Sterling | VA | 20166 | |
| Waste Management of Virginia, Inc. | | 1505 Moran Rd. | | | Sterling | VA | 20166 | |
| Water Gremlin Company | | 4400 Otter Lake Rd | | | White Bear Lake | MN | 55110 | |
| Watts Water Technologies | | Attn Accounts Payable | 600 Federal St. 2nd Floor | | Andover | MA | 01810 | |
| WATTS WATER TECHNOLOGIES INC | | P.O. BOX 2888 | | | Clinton | IA | 52733 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 84 of 87

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watts Water Technologies, Inc. | | Attn Accounts Payable | 600 Federal St. 2nd Floor | | Andover | MA | 01810 | |
| Wave Computing, Inc | | 780 Montague Expressway | Suite 308 | | San Jose | CA | 95131 | |
| Wayfair LLC | | 4 Copley Place | Suite 7000 | | Boston | MA | 02116-6513 | |
| WB ELECTRIC INC | | 32286 RD 400 | | | COARSEGOLD | CA | 93614 | |
| Wealth Tracking LLC | | 136 Madison Ave. | 8th Floor | | NEW YORK | NY | 10016 | |
| WECOM | | 3028 E Sunset Rd | Suite 6 ATTENTION | | Las Vegas | NV | 89120 | |
| Weirfoulds LLP | | 130 King Street West | Suite 1600 | | Toronto | ON | M5X 1J5 | Canada |
| West Safety Services, Inc. | | c/o Tangoe Managed Services | PO Box 3099 | Intrado Communications, Inc. | Milford | CT | 06460 | |
| West Side Advisors | | 1995 Broadway, FL8 | | | New York | NY | 10023 | |
| Western Sugar Cooperative | | 7555 E Hampden Ave | Suite 520 | | Denver | CO | 80231 | |
| Westmoreland Coal | | Westmoreland Coal, Accounts Payable | Westmoreland Mining LLC | PO Box 3516 ATTN Accounts Payable | Greenwood Village | CO | 80155 | |
| Westmoreland Mining LLC | | Westmoreland Coal, Accounts Payable | Westmoreland Mining LLC | PO Box 3516 ATTN Accounts Payable | Greenwood Village | CO | 80155 | |
| Westwood Shipping Lines | | 1019 39th Ave SE | | | Puyallup | WA | 98374 | |
| Wheaton Precious Metals Corp. | | 1021 West Hastings Street | Suite 3500 | | Vancouver | BC | V6E 0C3 | Canada |
| Whipcord Ltd. | | 3528 30 St N | | | Lethbridge | AB | T1H 6Z4 | Canada |
| White Cap Supply Holdings, LLC | | 501 West Church Street | | | Orlando | FL | 32805 | |
| White Cap Supply Holdings, LLC. | | 6250 Brook Hollow Pkwy | | | Norcross | GA | 30071-4636 | |
| WhiteHat Security | | 690 E Middlefield Road | | | Mountain View | CA | 94043 | |
| Whizkids Tech | | 250, 3rd Ave N | Suite 625 | | Minneapolis | MN | 55401 | |
| Wholesale Carrier Services | | PO Box 32833 | | | Charlotte | NC | 28232 | |
| Wilcon | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| Wilcon Operations, LLC | Attn Synchronoss | PO Box 15700 | | | Phoenix | AZ | 85060 | |
| WildTangent | | 800 Bellevue Way NE | Suite 500 | | Bellevue | WA | 98004-4289 | |
| WildTangent, Inc. | | 800 Bellevue Way NE | Ste. 500 | | Bellevue | WA | 98004-4289 | |
| Willdan Energy Solutions | | 2401 E. Katella Avenue, Ste 300 | | | Anaheim | CA | 92806 | |
| Willis Towers Watson US LLC | | 800 North Glebe Road, Floor 10 | | | Arlington | VA | 22203 | |
| Willow Electrical Supply Co. Inc. | | 3828 Des Plaines River Rd | | | Schiller Park | IL | 60176 | |
| Willson International | | 2345 Argentia Road | Suite 201 | | Mississauga | ON | L5N 8K4 | Canada |
| Wilshire Advisors LLC | | 1299 Ocean Ave. | Suite 700 | | Santa Monica | CA | 90401 | |
| Wilshire Associates, Inc. | | 1299 Ocean Ave. | Suite 700 | | Santa Monica | CA | 90401 | |
| Windham Associates | | Radius Global Solutions LLC | Attn Accounts Payable | 50 West Skippack Pike | Ambler | PA | 19002 | |
| Windham Professionals, Inc. | | Radius Global Solutions LLC | Attn Accounts Payable | 50 West Skippack Pike | Ambler | PA | 19002 | |
| Windstream Nuvox, Inc. | | WST03 - Windstream Communications | PO Box 15700 | | Phoenix | AZ | 85060 | |
| Windstream Nuvox, LLC | | WST03 - Windstream Communications | PO Box 15700 | | Phoenix | AZ | 85060 | |
| Winebid.com | | 120 Lakeside Ave., #320 | | | Seattle | WA | 98122 | |
| WINSTON BRANDS, INC | | 2521 Bussee Rd | | | Elk Grove Village | IL | 60007 | |
| Wipro Limited | Attn Wipro Limited | 2 Tower Center Blvd Ste 2200 | | | East Brunswick | NJ | 08816 | |
| Wipro, Inc | Attn Wipro Limited | 2 Tower Center Blvd Ste 2200 | | | East Brunswick | NJ | 08816 | |
| Wipro, Limited | | Wipro Limited | 2 Tower Center Boulevard | | East Brunswick | NJ | 08816 | |
| Wiser Solutions, Inc. | | 155 Bovet Road | Suite 200 | | San Mateo | CA | 94402 | |
| Witbe SA | | 18 rue dArras | Batiment A11 | Nanterre | Ile-de-France | | 92000 | France |
| WithSecure Inc. | Account Director Michael Cove | 594 Broadway #1212 | | | New York | NY | 10012 | |
| WithSecure Inc. | | 594 Broadway #1212 | | | New York | NY | 10012 | |
| Wizard Software Solutions | | P.O. Box 408693 | | | Chicago | IL | 60640-0018 | |
| WIZARDS OF THE COAST LLC | | 200 Narragansett Park Dr | PO Box 1228 | | Pawtucket | RI | 02862 | |
| WKFS - Infrastructure | | 6815 Saukview Drive | | | Saint Cloud | MN | 56303 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 85 of 87

Exhibit F
Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFRAM RESEARCH | | 100 Trade Centre Drive | | | Champaign | IL | 61820 | |
| Wolverine Trading Technologies, LLC | | WOLVERINE TRADING TECHNOLOGIES, LLC | ATTN JEREMY KRINN | 175 W JACKSON BLVD. STE 200 | Chicago | IL | 60604 | |
| Womble Bond Dickinson LLP | | 301 N. Main St. | Suite G-105 | | Winston Salem | NC | 27101 | |
| Workiva Inc. | | 2900 University Blvd. | | | Ames | IA | 50010 | |
| Workstream Inc. | | 2250 Lucien Way | Suite 240 | | Maitland | FL | 32751 | |
| World Fuel Services, Inc. | | 9800 NW 41st St. | | | Miami | FL | 33178 | |
| World Travel Holdings, Inc | | 100 Fordham Road | Building C 2nd Floor | ATTN Accounts Payable | Wilmington | MA | 01887 | |
| World Wide Technology, LLC | | 1 World Wide Way | | | St. Louis | MO | 63146 | |
| WorldAPP, Inc | | 161 Forbes Road | Suite 300 | | Braintree | MA | 02184 | |
| Worldpay US INC | | 201 17th St NW | Suite 1000 | | Atlanta | GA | 30363 | |
| Worldsite.WS | | 701 Palomer Airport Road #300 | Global Domains International | ATTN Global Domains International | Carlsbad | CA | 92011 | |
| WorldStrides | | 218 West Water Street | Suite 400 | | Charlottesville | VA | 22902 | |
| Wortley, Inc. dba Navis Pack & Ship 1062TX | | 11009 Shady Trail | | | Dallas | TX | 75229 | |
| Wrettly IT Services | | PO Box 172203 | | | Spartanburg | SC | 29301 | |
| WTB Solutions, Inc | | 1000 W MACARTHUR BLVD | | | Santa Ana | CA | 92707 | |
| WWF Operating, Co. | | 200 S 5th St 16th Fl | Attn Nicolas Henry | | Minneapolis | MN | 55402-1437 | |
| WWS Surface Maintenance & Support, LLC dba Armor Paving & Sealing | | 6900 Americana Parkway | | | Reynoldsburg | OH | 43068 | |
| X. L. Global Services, Inc. | | 677 Washington Boulevard | 10th Floor Suite 1000 | | Stamford | CT | 06901 | |
| X. L. Global Services, Inc. | | 70 Seaview Ave | | | Stamford | CT | 06902 | |
| Xactly Corporation | | 1125 17th St, Ste 1700 | | | Denver | CO | 80202 | |
| Xactly Corporation | | 505 S Markey Street | | | San Jose | CA | 95113 | |
| Xactware, Inc | | 545 Washington Blvd | | | Jersey City | NJ | 07302 | |
| Xactware, Inc. | | 1100 W Traverse Pkwy | | | Lehi | UT | 84043-4966 | |
| Xentech Ltd | | 689 Wettlaufer Terrace | | | Milton | ON | L9T 8G1 | Canada |
| XEVCOM LLC | | 2118 Plum Grove Road, #125 | | | Rolling Meadows | IL | 60008 | |
| Xielos LLC | | 11422 Phoenix Way | | | Naples | FL | 34119 | |
| Xifin Inc | | 12225 El Camino Real, #200 | | | San Diego | CA | 92130-3081 | |
| XM SATELLITE RADIO LISTENER | | 1500 Eckington Pl NE | | | Washington | DC | 20002 | |
| XO Communications Services LLC | ATTN Xenosoft Technologies Inc | DBA XT Global Inc | PO BOX 703048 | | Dallas | TX | 75370 | |
| XO Communications Services, Inc | ATTN Xenosoft Technologies Inc | DBA XT Global Inc | PO BOX 703048 | | Dallas | TX | 75370 | |
| XOR Security LLC | | 3120 Fairview Park Drive | | | Falls Church | VA | 22042 | |
| XS Telecom | | 332 W Lee Hwy #263 | | | Warrenton | VA | 20186 | |
| Xsunt Corporation | | 828 Newtown-Yardley Road | | | Newtown | PA | 18940-1874 | |
| XTRA LEASE LLC | | 1801 PARK 270 DR | SUITE 400 | | Saint Louis | MO | 63146 | |
| XTRADE EUROPE LTD | | 1st & 2nd Floor | Tofias Building | | Limassol | | 00000 | Cyprus |
| X-Wavetech | | 1545 Peace Lily Way | | | Oviedo | FL | 32765 | |
| Yahoo | | 701 First Avenue | | | Sunnyvale | CA | 94089 | |
| Yardi Systems | | 430 S FAIRVIEW AVE | | | Goleta | CA | 93117 | |
| Yardi Systems, Inc. | | 430 S Fairview Ave | | | Goleta | CA | 93117 | |
| Yi-Ke Innovations Pte Ltd | | 52 Ubi Avenue 3, #01-38 | | | Frontier | | 408867 | Singapore |
| YMCA of Pierce and Kitsap Counties | | 4717 S 19th St Ste 201 | | | Tacoma | WA | 98405-1167 | |
| YMCA Retirement Fund | | 120 Broadway | 19th Floor | | New York | NY | 10271-1999 | |
| Yodlee Inc | | 621 Hillsborough Street | 10th Floor | | Raleigh | NC | 27603 | |
| Yodlee Inc. (IT environment), North America, Redwood City) | | 621 Hillsborough Street | 10th Floor | | Raleigh | NC | 27603 | |
| York Telecom | | 81 Corbett Way | | | Eatontown | NJ | 07724 | |
| York Telecom Corporation | | 81 Corbett Way | | | Eatontown | NJ | 07724 | |
| Z Capital Management LLC | | 150 N Field Dr | | | Lake Forest | IL | 60045 | |
| Zadara Inc. | | 9245 Research Drive | | | Irvine | CA | 92618 | |

**Exhibit F**

Contract Counterparties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zadara Storage | | 9245 Research Drive | | | Irvine | CA | 92618 | |
| Zadara Storage Inc. | | 9245 Research Drive | | | Irvine | CA | 92618 | |
| ZAG Communications | | 4880 Carol Ln NW | | | Atlanta | GA | 30327 | |
| Zayo Canada (Allstream) | | Zayo Canada Inc. | 1805 29th St/Fl-2/Ste-2050 | | Boulder | CO | 80301 | |
| Zayo Canada Inc | | PO BOX 9921 STN A | | | TORONTO | ON | M5W 2J2 | Canada |
| Zayo Canada Inc. | | Zayo Canada Inc. | 1805 29th St/Fl-2/Ste-2050 | | Boulder | CO | 80301 | |
| Zayo Group (Fka AboveNet) C/O TEOCO | | 12150 Monument Drive | | | Fairfax | VA | 22033 | |
| Zayo Group, LLC | Attn General Counsel, Legal | 1805 29th Street, Suite 2050 | | | Boulder | CO | 80301 | |
| Zayo Group, LLC | | Zayo Group (fka AboveNet) c/o TEOCO | 12150 Monument Dr. | | Fairfax | VA | 22033 | |
| Zayo Group, LLC - SFO2 | | 1805 29th Street | Suite 2050 | | Boulder | CO | 80301 | |
| Zayo Group, LLC. | | 10300 6th Ave N | | | Plymouth | MN | 55441 | |
| Zayo Group, LLC. | | 400 Centennial Pkwy | Suite 200 | | Louisville | CO | 80027 | |
| Zenlayer Inc. | | 21680 Gateway Center Dr. | Suite 350 | | Diamond Bar | CA | 91765 | |
| Zenlayer Inc.-Fortinet | | 21680 Gateway Center Dr. | Suite 350 | | Diamond Bar | CA | 91765 | |
| Zenlayer, Inc. - APAC Customer #1 | | 21680 Gateway Center Dr. | Suite 350 | | Diamond Bar | CA | 91765 | |
| Zerostack | | 201 Ravendale Dr | | | Mountain View | CA | 94043 | |
| Zestro LLC | | 1089 McMurdo Circle | | | Castle Rock | CO | 80108 | |
| Zeta Global Corp | | CRMAP 3 Park Ave | 33rd Floor | | New York | NY | 10016 | |
| Zeta Interactive | | CRMAP 3 Park Ave | 33rd Floor | | New York | NY | 10016 | |
| Zilla Security, Inc. | | 8 Burnett Lane | | | Wellesley | MA | 02481 | |
| ZipLink Systems | | 26475 N El Pedregal Circle | | | Queen Creek | AZ | 85142 | |
| ZipLink Systems LLC | | 26475 N El Pedregal Circle | | | Queen Creek | AZ | 85142 | |
| Zoho Corporation | | 4141 Hacienda Drive | | | Pleasanton | CA | 94566 | |
| Zones, Inc. | | 1102 15th Street S.W. | Suite 102 | | Auburn | WA | 98001 | |
| Zoom Video Communications, Inc. | Attn Office of General Counsel | 55 Almaden Blvd. Suite 600 | | | San Jose | CA | 95113 | |
| Zoom Video Communications, Inc. | | 55 Almaden Blvd. Suite 600 | | | San Jose | CA | 95113 | |
| ZoomInfo Technologies LLC | James Henry | 805 Broadway Street, Suite 900 | | | Vancouver | WA | 98660 | |
| ZoomInfo Technologies LLC | | 805 Broadway Suite 900 | | | Vancouver | WA | 98660 | |
| ZS Associates | ATTN Accounts Payable | One Rotary Center | 1560 Sherman Avenue | | Evanston | IL | 60201 | |
| ZS Associates Inc. (and its Affiliates) | ATTN Accounts Payable | One Rotary Center | 1560 Sherman Avenue | | Evanston | IL | 60201 | |
| ZS Associates, Inc. (and its Affiliates) | | One Rotary Center | 1560 Sherman Avenue | | Evanston | IL | 60201 | |
| ZS Associates, Inc. and its Affiliates | | One Rotary Center | 1560 Sherman Avenue | | Evanston | IL | 60201 | |
| Zurich Insurance Company Ltd. | | 1001 Summit Blvd, Suite 1700 | | | Atlanta | GA | 30319 | |
| Zytel Networks, Inc. | | 1442 E. Lincoln Ave. | Suite #156 | | Orange | CA | 92865 | |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 87 of 87

# Exhibit G

**Exhibit G**
Contract Rejection Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1111 Comstock Property, LLC | Attn Matthew G. Summers | c/o Ballard Spahr LLP | 919 N Market Street 11th Floor | Wilmington | DE | 19801 | |
| 1231 Comstock Property, LLC | Attn Matthew G. Summers | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | |
| ABM Industry Groups, LLC | | 1817 OBrien Road | | Columbus | OH | 43228 | |
| AFS Transport (Rotterdam) B.V. | | Van Veenendaalweg 11 | | Rotterdam | | 3088 HG | Netherlands |
| Angelo Paone Electrique Inc. | | 200-3600 rue Valiquette | | Saint-Laurent | QC | H4S 1X8 | Canada |
| AuditBoard, Inc | Michael Garate | 12900 Park Plaza Drive, Ste 200 | | Cerritos | CA | 90703 | |
| Buckeye Landscape Service, Inc. | | 6608 Taylor Rd. | | Blacklick | OH | 43004 | |
| Calculated Research & Technology | | 116 South Mountain Way Drive | | Orem | UT | 84058 | |
| Collins Building Services, Inc. | | 24-01 44th Road | | Long Island City | NY | 11101 | |
| Colo Advisor, LLC | | 340 East Northfield | | Livingston | NJ | 07039 | |
| Colo Advisor, LLC | | 419 E Cedar Ave Ste A215 | | La Center | WA | 98269 | |
| Corporation Service Company | | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| Curbside Landscape & Irrigation, Inc. | | PO Box 406 | | Savage | MN | 55378 | |
| CurbSide Landscape and Irrigation, Inc. | | 12469 Zinran Ave | | Savage | MN | 55378 | |
| CyrusOne AMS3 B.V. | c/o Erin Broderick | Eversheds Sutherland | 227 West Monroe Street Suite 6000 | Chicago | IL | 60606 | |
| DC Squad B.V. t/a DC People | | Boeing Avenue 222, Unit 7 | | Schiphol-Rijk | | 1119 PN | Netherlands |
| Demandbase - Platform | | 680 Folsom St. #400 | | San Francisco | CA | 94107 | |
| DGTE B.V. | | Hoofdweg 18 | | Waverveen | | 3646AX | Netherlands |
| Diligent Corporation | John Van Arsdale | 1111 19th St. NW, 9th Floor | | Washington | DC | 20036 | |
| Diligent Corporation | | 111 West 33rd Street, 16th Floor | | New York | NY | 10120 | |
| DNA Cleaning, Inc | | 830 West Route 22, # 172 | | Lake Zurich | IL | 60047 | |
| Elevate Consult, LLC | | 1172 S Dixie Hwy., Suite 311 | | Coral Gables | FL | 33146 | |
| EQUINIX DO BRAZIL | | RUA DR. MIGUEL COUTO 58 | | CENTRO | SP | 01008-010 | Brazil |
| H&CO, LLP | | 2320 Ponce de Leon Blvd. | | Coral Gables | FL | 33134 | |
| Influ2 Inc | | 1250 Borregas Ave #44 | | Sunnyvale | CA | 94089 | |
| Informatica LLC | | P.O. Box 741089 | | Los Angeles | CA | 90074 | |
| Jani-King of Southern Ontario | | 80 Acadia Avenue, Unit 100 | | Markham | ON | L3R 9V1 | Canada |
| Lazard Freres and Co. LLC | James Moyse | 30 Rockefeller Plaza | | New York | NY | 10020 | |
| Marsden Bldg. Maintenance, LLC | | 1717 University Ave W | | St. Paul | MN | 55104 | |
| MASH Services of Illinois, Inc. d.b.a. Code Pest Control | | 5860 N. Lincoln Avenue | | Chicago | IL | 60659 | |
| Meijers Assurantien B.V. | | Van Heuven Goedhartlaan 935 | | Amsterdam | NH | 1181 LD | Netherlands |
| Moodys Investors Service, Inc. | | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| ORANJE Commercial Janitorial | | 2524 North 24th Street | | Phoenix | AZ | 85008 | |
| Phronesis Research LLC | Attention Frank Purdy | 8443 Wesley Stinnett Blvd | | Chesapeake Beach | MD | 20732 | |
| Royale Europe | | Duivendrechtsekade 69-70 | | Amsterdam | | 1096 AH | Netherlands |
| S&P Global Market Intelligence, LLC | Attn Legal Department | 55 Water Street | | New York | NY | 10041 | |
| Spoon Exhibit Services, Inc. | | 1260 Reserach Forest Drive | | Macedon | NY | 14502 | |
| Sullivan and Cromwell LLP | c/o Brian E. Hamilton | 125 Broad Street | | New York | NY | 10004 | |
| Tech Data Ltd | | Redwood 2, Crockford Lane | Chineham Park, Basingstoke | Hampshire | | RG24 8WQ | United Kingdom |
| WeWork | Legacy Tenant LLC | 7700 Windrose | | Plano | TX | 75024 | |
| Workrate B.V. | | Tupolevlaan 103 | | Schiphol-Rijk | | 1119 PA | Netherlands |

In re Cyxtera Technologies, Inc. et al.
Case No. 23-14853 (JKS)

Page 1 of 2

**Exhibit G**

Contract Rejection Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Zenab Abbas | | Apartment 405, Silver Lining Building, JVT | | Dubai | | | United Arab Emirates |
| Zoho Corporation | | 4141 Hacienda Drive | | Pleasanton | CA | 94566 | |

# Exhibit H

**Exhibit H**

Contract Counterparties Service List

Served via First Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| Bechtle Direct Ltd | 1 Bechtle Platz Neckarsulm | | Baden-Wuerttemberg | | 74172 | Germany |
| Bluewave | 1719 State Rt 10 Ste 313 | | Parsippany | NJ | 07054 | |
| BRG | 2200 Powell Street | Suite 1200 | Emeryville | CA | 94608 | |
| Cargill Plc | PO Box 9300 | | Minneapolis | MN | 55440-9300 | |
| Fidelity International | 4 Cannon Street | | London | | EC4M 5AB | United Kingdom |
| MAPLES GROUP | 1185 Avenue of the Americas, 3rd Floor | | New York | NY | 10036 | |
| Micro Data Systems | 101 Crawfords Corner Road | Suite 4116 | Holmdel | NJ | 07733 | |
| OLD REPUBLIC NATIONAL TITLE INS COMPANY | 3000 Bayport Drive, Suite 1000 | | Tampa | FL | 33607 | |
| Oxford Quantum Circuits Limited | Thames Valley Science Park | Shinfield | Reading | | RG2 9LH | United Kingdom |
| SymSoft, LLC | 4090 Truxel Road #200 | | Sacramento | CA | 95834 | |
| Ultimate Kronos Group Inc | 900 Chelmsford St | | Lowell | MA | 01851 | |
| University Technical Services, Inc. | 6411 IVY LANE | SUITE 108 | GREENBELT | MD | 20770 | |
| Voltus, Inc. | 2443 Fillmore Street #380-3427 | | San Francisco | CA | 94115 | |
| WALKERS | 190 Elgin Avenue | George Town | Grand Cayman | | KY1-9001 | Cayman Islands |
| WEIL, GOTSHAL AND MANGES | 767 Fifth Avenue | | New York | NY | 10153-0119 | |

# Exhibit I

**Exhibit I**

Contract Rejection Parties
Served via First Class Mail

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| CTG Federal LLC | 1818 LIBRARY STREET, SUITE 500 | | RESTON | VA | 20190 | |
| Immix Group | 8444 Westpark Drive | Suite 200 | McLean | VA | 22102 | |
| Infinite Computer Solutions, Inc. | 2600 Tower Oaks Blvd | Suite 700 | Rockville | MD | 20852 | |
| Manufacturers Life Insurance Company | 200 Bloor Street East | | Toronto | ON | M4W 1E5 | Canada |