**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
christopher.marcus@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*, | Case No. 23-14853 (JKS) |
| Debtors.[1] | (Jointly Administered) |

<div align="center">

**NOTICE OF FILING FIRST AMENDED PLAN**
**SUPPLEMENT FOR THE FOURTH AMENDED JOINT PLAN OF**
**REORGANIZATION OF CYXTERA TECHNOLOGIES, INC. AND ITS**
**DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

</div>

**PLEASE TAKE NOTICE** that, as contemplated by the *Fourth Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 694] (as may be amended or modified from time to time and

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

including all exhibits and supplements thereto, the "Plan"),[2] on November 2, 2023, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Notice of Filing Plan Supplement for the Third Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 650] (the "Plan Supplement") with the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court").

PLEASE TAKE FURTHER NOTICE that the Debtors hereby file this amendment to the Plan Supplement (this "First Amended Plan Supplement") in support of the Plan.

PLEASE TAKE FURTHER NOTICE that the First Amended Plan Supplement includes current drafts of the following documents (certain of which continue to be negotiated pursuant to the terms of the Plan, the RSA, and the Purchase Agreement by the Debtors, the Required Consenting Term Lenders, the Purchaser, and the Committee, as applicable, and will be filed in substantially final form on or prior to the Effective Date):

| | |
|---|---|
| **Exhibit C** | Draft Schedules of Assumed and Rejected Executory Contracts and Unexpired Leases |
| **Exhibit C-1** | Draft Schedule of Assumed Executory Contracts and Unexpired Leases |
| **Exhibit C-1a** | Redline to Previously Filed Draft Schedule of Assumed Executory Contracts and Unexpired Leases |

PLEASE TAKE FURTHER NOTICE that the Debtors reserve all rights, with the consultation or consent of any applicable counterparties to the extent required under the Plan, the RSA, or the Purchase Agreement, to alter, amend, modify, or supplement the First Amended Plan Supplement and any of the documents contained herein in accordance with the terms of the Plan, the RSA, and the Purchase Agreement; *provided* that if any document in this First Amended Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the Confirmation Hearing, the Debtors will file a redline of such document with the Bankruptcy Court. The final version of any such document may contain material differences from the version filed herewith. For the avoidance of doubt, the parties thereto have not consented to such document as being in final form and reserve all rights in that regard.

PLEASE TAKE FURTHER NOTICE that the documents contained in the First Amended Plan Supplement are integral to, and are considered part of, the Plan. If the Plan is approved, the documents contained in the First Amended Plan Supplement will be approved by the Bankruptcy Court pursuant to the order confirming the Plan.

PLEASE TAKE FURTHER NOTICE that copies of the Plan and Disclosure Statement are accessible now, free of charge, on the Debtors' restructuring website, https://www.kccllc.net/cyxtera, and upon request of the Debtors' co-counsel, Kirkland & Ellis LLP and Cole Schotz P.C., at the respective addresses specified herein.

PLEASE TAKE FURTHER NOTICE that the Debtors will seek confirmation of the Plan at the Confirmation Hearing to be held before the Honorable John K. Sherwood, United States

---

[2] Capitalized terms used but not defined in herein have the meanings given to them in the Plan.

Bankruptcy Court for the District of New Jersey, 50 Walnut Street, 3rd Floor, Newark, New Jersey 07102, Courtroom 3D, on **November 16, 2023, at 2:00 p.m. (prevailing Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE** that copies of all documents filed in these chapter 11 cases are available free of charge by visiting https://www.kccllc.net/cyxtera.  You may also obtain copies of any pleadings by visiting the Court's website at https://ecf.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:  November 16, 2023

/s/  Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:      msirota@coleschotz.com
            wusatine@coleschotz.com
            fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:      edward.sassower@kirkland.com
            christopher.marcus@kirkland.com
            derek.hunter@kirkland.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
christopher.marcus@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al.*, | Case No. 23-14853 (JKS) |
| Debtors.[1] | (Jointly Administered) |

<div align="center">

**FIRST AMENDED PLAN SUPPLEMENT FOR THE FOURTH AMENDED JOINT PLAN OF REORGANIZATION OF CYXTERA TECHNOLOGIES, INC. AND ITS DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

</div>

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera.  The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is:  2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

## Table of Contents[2]

| | |
|---|---|
| **Exhibit C** | Draft Schedule of Assumed and Rejected Executory Contracts and Unexpired Leases |
| **Exhibit C-1** | Draft Schedule of Assumed Executory Contracts and Unexpired Leases |
| **Exhibit C-1a** | Redline to Previously Filed Draft Schedule of Assumed Executory Contracts and Unexpired Leases |

---

[2]   Capitalized terms used but not defined in herein have the meanings given to them in the Plan.

## **Exhibit C**

### **Draft Schedules of Assumed and Rejected Executory Contracts and Unexpired Leases**

The Debtors have included a schedule of Executory Contracts and Unexpired Leases that they intend to assume as of the Effective Date or assume and assign in accordance with the Purchase Agreement and the Plan's treatment of Executory Contracts and Unexpired Leases. The Debtors reserve their rights to alter, amend, modify, or supplement this **Exhibit C** with the consent of the Purchaser and consistent with the Purchase Agreement.

Certain documents, or portions thereof, contained or to be contained in this **Exhibit C** and the First Amended Plan Supplement remain subject to continued review, as applicable, by the Debtors, the Required Consenting Term Lenders, the Purchaser, and the Committee, and the final version of any such document may contain material differences from the version filed herewith. For the avoidance of doubt, the parties thereto have not consented to such document as being in final form and reserve all rights in that regard. The respective rights of the Debtors, the Required Consenting Term Lenders, the Purchaser, and the Committee, as applicable, are expressly reserved, subject to the terms and conditions set forth in the Plan, the RSA, and the Purchase Agreement (including certain consent and approval rights), to alter, amend, modify, or supplement the First Amended Plan Supplement and any of the documents contained therein in accordance with the terms of the Plan, the RSA, and the Purchase Agreement, or by order of the Bankruptcy Court; *provided* that if any document in this First Amended Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the Confirmation Hearing, the Debtors will file a redline of such document with the Bankruptcy Court.

Article V of the Plan provides that each Executory Contract or Unexpired Lease not previously rejected, assumed, or assumed and assigned shall (i) in the event of an Equity Investment Transaction or a Recapitalization Transaction, be deemed assumed or assumed and assigned, as applicable; or (ii) in the event of an Asset Sale, be (a) assumed or assumed and assigned to the Purchaser or a designee in accordance with the Purchase Agreement, as applicable, if it is listed on the Schedule of Assumed Executory Contracts and Unexpired Leases; (b) assumed and assigned to the Purchaser or a designee in accordance with the Purchase Agreement if it is not listed on either the Schedule of Assumed Executory Contracts and Unexpired Leases or the Schedule of Rejected Executory Contracts and Unexpired Leases and does not relate exclusively to Excluded Assets or Excluded Liabilities; or (c) rejected if it is (x) listed on the Schedule of Rejected Executory Contracts and Unexpired Leases or (y) not listed on either the Schedule of Assumed Executory Contracts and Unexpired Leases or the Schedule of Rejected Executory Contracts and Unexpired Leases and relates exclusively to the Excluded Assets or Excluded Liabilities. For the avoidance of doubt, the foregoing shall not affect any Executory Contract or Unexpired Lease that is (i) explicitly designated by the Plan or the Confirmation Order to be assumed or assumed and assigned, as applicable, in connection with the Confirmation of the Plan; (ii) subject to a pending motion to assume such Executory Contract or Unexpired Lease as of the Effective Date; (iii) a D&O Liability Insurance Policy; or (iv) a contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan. The assumption of Executory Contracts and Unexpired Leases hereunder may include the assignment of certain of such contracts to Affiliates.

## **Exhibit C-1**

**Draft Schedule of Assumed Executory Contracts and Unexpired Leases**

**Draft Schedule of Assumed Executory Contracts and Unexpired Leases**

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cypress DC Assets LLC | Fifth Amendment to lease for 1400 Kifer Road, Sunnyvale | 0 | Yes |
| Cyxtera Communications, LLC | Medina DC Assets, LLC | First Amendment to Power Base Building Sub Sub - Lease - 2055 East Technology Circle | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Agreement - Non Master - Execution Date - 01/25/2005 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Agreement - Non Master - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 04/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Order - Execution Date - 04/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Order - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Order No. 777007 - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Order No. 801947 - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 12837056 Canada Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 1550 Space Park Partners, LLC | 1550 Space Park Drive, Santa Clara - Data Center Lease | 818,243 | Yes |
| Cyxtera DC Holdings, Inc | 1550 Space Park Partners, LLC | Lease guarantee for 1550 Space Park Drive, Santa Clara - Data Center Lease | 0 | Yes |
| Cyxtera Communications, LLC | 1919 Park Avenue Associates, LLC | 1919 Park Avenue, Weehawken - Lease | 318,822 | Yes |
| Cyxtera Data Centers, Inc | 1919 Park Avenue Associates, LLC | Lease guarantee for 1919 Park Avenue, Weehawken - Lease | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis Master Services Agreement - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis Service Schedule - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 304119 - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 409820 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 749081 - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Execution Date - 11/27/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order No. 821986 - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2138617 ONT INC. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2138617 ONT INC. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Addendum - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 05/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 08/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 11/12/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Mutual Confidentiality Agreement - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 05/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 05/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order for CenturyLink ISDN -PRI Services | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Service Agreement - S638264 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Statement of Work - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2338764 Ontario Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2338764 Ontario Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2591046 Ontario Corp. (o/a Future Fertility) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ Annual Assessment - Execution Date - 04/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Master Services Agreement - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Service Schedule - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Service Agreement - S638246 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | 4650 Santa Clara Technology Partners, LLC | 4650 Old Ironsides Drive, Santa Clara - Lease | 474,575 | Yes |
| Cyxtera Data Centers, Inc | 4650 Santa Clara Technology Partners, LLC | Lease guarantee for 4650 Old Ironsides Drive, Santa Clara - Lease | 0 | Yes |
| Cyxtera Communications, LLC | 4700 Santa Clara Technology Partners, LLC | 4700 Old Ironsides Drive, Santa Clara - Lease | 250,246 | Yes |
| Cyxtera Data Centers, Inc | 4700 Santa Clara Technology Partners, LLC | Lease guarantee for 4700 Old Ironsides Drive, Santa Clara - Lease | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/20/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 4patientcare | Amendment - Execution Date - 07/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 08/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 11/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment No. 4 to Qwest Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | 4PATIENTCARE | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Dedicated Hosting Services Order Form - Execution Date - 04/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Dedicated Hosting Services Order Form - Execution Date - 06/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Qwest Total Advantage Agreement - DM Monthly Assessment - Q.Advan M - Execution Date - 01/12/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Agreement - S634086 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order No. 241227 - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 7837097 Canada Inc. | Service Agreement - YYZ-1-A | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Agreement - Non Master - Execution Date - 07/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Amendment - Execution Date - 05/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Amendment - Execution Date - 06/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 08/14/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Order - Execution Date - 06/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Order - Execution Date - 09/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 05/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 8x8, Inc. | Service Order No. 831208 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 05/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Order No. 447599 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Order No. 448828 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | A SMALL STUDIO, INC. | Amendment No. 5 to the Independent Consulting Agreement between small studio, Inc. and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated October 10, 2022 | 0 | Yes |
| Cyxtera Technologies, LLC | a small studio, Inc., an Ohio Corporation | Amendment No. 4 to the Independent Consulting Agreement between small studio, LLC and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated March 22/, 2022 | 0 | Yes |
| Cyxtera Technologies, Inc | A Small Studio, LLC | Independent Consulting Agreement | 0 | Yes |
| Cyxtera Communications, LLC | A&N Media Limited | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Technologies, LLC | A.J. Celiano, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | A.J. Celiano, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | A-Action Office Cleaning Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | A-Action Office Cleaning Services | Procurement Standard Terms and Conditions | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ABB Inc | Cyxtera ABB Mutually Agreed Upon Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | ABBA Technologies, Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ABBA Technologies, Inc | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Abba Technologies, Inc. | Service Order No. 823688 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Colocation Service Schedule - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | HCL-ABBVIE Partial A&AA - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Master Agreement - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Non-Disclosure Agreement - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Q-53216 - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Abel/Noser Corporation | Service Agreement - S629102 | 0 | Yes |
| Cyxtera Communications, LLC | Abg Communications | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order No. 442430 - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Addendum - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Amendment - Execution Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Master Services Agreement - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis Master Services Agreement - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis SLA Attachment - Colocation - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Order No. 238523 - Execution Date - 09/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abria, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Order Form - Execution Date - 12/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis, Inc. Master Services Agreement - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Agreement - S628876 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Order No. 243119 - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Order No. 799329 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance Inc. | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance Inc. | Service Order No. 833866 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | LOA - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Master Services Agreement - Execution Date - 03/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Agreement - S629622 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - EZ - Execution Date - 04/22/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Aca International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - CUS0005651 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - CUS0005651 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - Effective Date - 10/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order No. 477272 - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order No. 481122 - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | LOA - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Mutual Non - Disclosure Agreement - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - CUS0010757 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - CUS0020636 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order No. Q-12648-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENT CARE INC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accent Care, Inc. | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0005897 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0049611 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0060132 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0060132 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 03/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AccentCare, Inc. | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Affiliate Addendum to Agreement For The Supply of Hosting and Related Services - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 10 To Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 11 To Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 12 to Affiliated Addendum For The Supply of Hosting and Related Services - Execution Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 2 to Qwest Internet Master Services Agreement - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 3 To Qwest Internet Master Services Agreement - Execution Date - 05/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 4 to Qwest Internet Master Services Agreement - Execution Date - 06/03/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Accenture LLP | Amendment 5 to Qwest Internet Master Services Agreement - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 9 To Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment and Assumption Agreement - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Amendment No.5 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink EU Model Clauses - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink No.3 Amendment - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Total Advantage Agreement - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Total Advantage Agreement - Execution Date - 12/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Changed: Order No. 4500465484 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | International CenturyLink IQ Networking/Private Port Final Quote/CenturyLink Total Advantage Agreement - Execution Date - 05/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | International CenturyLink IQ Networking/Private Port Final Quote/CenturyLink Total Advantage Agreement - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Letter of Disconnect - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Mutual Confidentiality Agreement - Execution Date - 10/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Form - Execution Date - 09/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 06/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Qwest Internet Master Services Agreement - Execution Date - 10/28/2001 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - CUS0059404 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - CUS0073415 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 01/23/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Order - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Subcontract Agreement - Execution Date - 09/07/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture, LLP | Service Order No. 823728 - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACCESS U2 SOLUTIONS | Service Agreement - S638160 | 0 | Yes |
| Cyxtera Technologies, Inc | AccessFloorSystems.com, Inc | Vendor agreement dated 08 / 02 / 2023 | 24,766 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - CUS0007709 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Execution Date - 09/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Acclaro Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | ACCO ENGINEERED SYSTEMS | Vendor agreement dated 08 / 04 / 2023 | 81,930 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Agreement - Non Master - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Letter of Disconnect - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Mutual Confidentiality Agreement - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 08/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 09/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 10/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 01/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 06/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 18 to CenturyLink Total Advantage Agreement - Execution Date - 07/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 08/21/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 21 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 23 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 24 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 25 to CenturyLink Total Advantage Agreement - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 26 to CenturyLink Total Advantage Agreement - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/12/2014 | | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/14/2015 | | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Mutual Confidentiality Agreement - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 08/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Agreement - S638270 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 285079 - Execution Date - 10/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 362640 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 371413 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Master Services Agreement - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - CUS0069163 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - CUS0069163 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Schedule - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Accu-Tech Corporation | Confidentiality and Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Accu-Tech Corporation | Vendor agreement dated 08 / 07 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | ACE International Management Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACE International Management Corporation | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Agreement - Non Master - Execution Date - 04/30/2007 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 02/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment No. 5 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 07/16/2014 | | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form  for CenturyLink QCC Services Only - Execution Date - 12/08/2011 | | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Order - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Effective Date - 12/01/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ACPF Nova Data Center, LLC | 22810 & 22860 International Drive, Sterling - Deed of Lease | 318,822 | Yes |
| Cyxtera Communications, LLC | ACQUIRE MEDIA CORP | Service Agreement - S637956 | 0 | Yes |
| Cyxtera Communications, LLC | Acquire Media Ventures Inc. | Service Agreement - S629996 | 0 | Yes |
| Cyxtera Communications, LLC | Acquire Media Ventures Inc. | Service Order - Execution Date - 03/30/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Acronym Solutions Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Acronym Solutions Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - CUS0005494 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - CUS0060232 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - CUS0060233 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Amendment - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | LOA - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | LOA - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Order - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Order - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Actus Logistics LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Actus Logistics LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Addendum - Execution Date 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Acxess, Inc. | Order - Execution Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Acxess, Inc. | Order - Execution Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Order Form - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Order Form - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order No. 289594 - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order No. 795792 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adacen LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adacen LLC | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Letter of Disconnect - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - YYZ1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - CUS0018649 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - CUS0028613 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Computing Enterprise, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0014574 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0014574 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0043068 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0043068 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel Systems, Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel Systems, Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order No. 828091 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order No. 829741 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - CUS0040847 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - CUS0040847 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AdMob Google Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems Inc. - DMA | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems Incorporated (EF) | Service Agreement - S629468 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | LOA - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | LOA - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0004081 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0004095 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0008847 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order No. 827878 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | ADT Commercial / Red Hawk Fire & Security | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ADT Commercial LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | ADT Commercial LLC | Vendor agreement dated 07 / 21 / 2023 | 327,719 | Yes |
| Cyxtera Communications, LLC | ADT Commercial, a Division of ADT LLC | Products and Services Rider | 0 | Yes |
| Cyxtera Communications, LLC | Advanced Environmental Solutions, Inc. | Quotation re: Sampling, Analysis & Disposal of OWS Waste | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Advanced Knowledge Networks, Inc. | Service Order No. 809849 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Communications Group, LLC (mem | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - CUS0007782 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order No. 817806 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - CUS0019684 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - CUS0019685 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - CUS0019467 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Service Order No. 572417 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Service Order No. 819367 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Letter of Disconnect - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order No. 96754 - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | LOA - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 07/15/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 816158 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 821318 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 821321 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | AfGlobe Communications Inc. dba ACI Solution | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - CUS0022056 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AGCM, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Agency 21 Consulting, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Agency 21 Consulting, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc and represented members | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc and represented members | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - CUS0015174 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. ZZDL1 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | AgileThought | Letter of Disconnect - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AgileThought | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGILETHOUGHT INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Agitare Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Addendum - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Order - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Savvis Master Services Agreement - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order No. 281864 - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order No. 433497 - Execution Date - 03/23/2015 | 0 | Yes |
| Cyxtera Technologies, LLC | Agrie Mach Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | AHEAD | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Aid Electric Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Aid Electric Corporation | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 03/03/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 04/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment No 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment No.1 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Order - Execution Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Order - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order No. 255673 - Execution Date - 04/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 368964 - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 376743 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 403652 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 829933 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aviation | Service Agreement - S630366 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aviation | Service Order No. 253765 - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 03/23/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 05/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ with FD - Annual Assessment - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ with FD - Annual Assessment - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink SOW Change Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Statement of Work for Air Medical Group Holdings, Inc. Broadband Implementation Services and Service Provisioning - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 11/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Order - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - CUS0020041 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Execution Date - 07/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 240013 - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 296446 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 463629 - Execution Date - 04/02/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 520076 - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 687452 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 722248 - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 800646 - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 807025 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 808552 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 810362 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 81948 - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 840422 - Execution Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 842757 - Execution Date - 05/17/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Air Systems Service and Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Air Systems Service and Construction | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | AIRBIQUITY INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AIRBIQUITY INC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Airwatch, LLC | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Airwatch, LLC | Service Order No. 822322 - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Master Services Agreement - Effective Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Aislelabs | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - CUS0006794 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order No. 749831 - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order No. 770210 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order No. 785129 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Schedule - Effective Date - 09/12/2016 | 0 | Yes |
| Cyxtera Data Centers, Inc | AJ Networx Limited | First Amendment to the Procurement Standard Terms and Conditions Dated July 11, 2022 | 0 | Yes |
| Cyxtera Technologies, LLC | AJ Networx Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | AJ Networx Limited | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 10/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Order No. 247401 - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0004809 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - CUS0010462 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - CUS0013680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0016928 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0019893 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0022987 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045675 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045676 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045677 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0057378 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0057378 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0059883 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | 633194_CUS0008043_Q-06968__dup33_12.26.2018 - AS - 06968-20181221-1054 Ex | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | 633194_CUS0045679_Q-25007_Akamai YVR1 Renewal Q-25007-5 Ex | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai ATL1 Renewal Q-25003-8 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai iAD3 Renewal Q-24999-7 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai LAX2 Renewal Q-25001-4  04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai ORD1 Renewal Q-25011-7 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai SFO1 Renewal Q-25006-6 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Letter of Disconnect - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 812172 - Execution Date - 08/18/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 813161 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 813712 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 815588 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 816120 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 816993 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 818474 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 819726 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 821113 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 824436 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 833397 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 834691 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-11495-7 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-15898-1 - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-19391-2 - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alabama Credit Union | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alabama Credit Union | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Aladdin Knowledge Systems, Inc | Service Agreement - S629182 | 0 | Yes |
| Cyxtera Communications, LLC | ALASKA AIR GROUP | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Albany International Corp. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Albany International, Corp. | Service Order No. 832333 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Amendment No. 1 to CenturyLink Loyal Advantage Agreement - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | CenturyLink Loyal Advantage Agreement - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Order No. 288273 - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Service Order No.  828621 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Service Order No. 828837 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent USA, Inc. | Service Order No. 818782 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Agreement - Non Master - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Amendment - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Hosting Order Form - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALCOHOL MONITORING SYSTEMS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 250754 - Execution Date - 05/09/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 265886 - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 289799 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 295090 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 301994 - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 827917 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 829058 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. Q-01824-1 - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Alea Software Ltd dba Firefly Software Ltd | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Alera Group, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Alera Group, Inc. | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | AlfaTech VestAsia Pte Ltd | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Alice L. King, PLLC | Engagement Terms for Alice L. King, PLLC for Legal Services | 0 | Yes |
| Cyxtera Communications, LLC | Alice McLainState of AZ - Health Care Cost Cor | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order No. 806557 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Management Inc | ALIXPARTNERS (AKA AP SERVICES) | Engagement Letter | 0 | No |
| Cyxtera Management Inc | ALIXPARTNERS (AKA AP SERVICES) | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | AlixPartners LLP | LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | 629456_CUS0051928_Q-37932_AlixPartners- 6-months renewal Order Q-37932-1 _ORD1 (Client signed) | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | 629456_CUS0051929_Q-35791_AlixPartners- Cyxtera 12-months renewal Order Q-3579-4 _LHR2 (Client signed) | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Amendment - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alixpartners, LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Digital Content Services Schedule - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Master Services Agreement - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Service Schedule - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 11/09/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 250339 - Execution Date - 04/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 594245 - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 594699 - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Amendment 1 - Execution Date - 03/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 03/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Dedicated Hosting Services Order Form - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 01/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Qwest Dedicated Hosting Services, Internet Master Service or Qwest Total Advantage Agreement Hosting Services - Dedicated Hosting, Managed Tape Backup and Internet Access Order Form Cover Sheet - Execution Date - 11/06/2008 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - CUS0006239 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - CUS0040773 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No.  829692 - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 260126 - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 262968 - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 304255 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 403702 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 656250 - Execution Date - 04/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 685251 - Execution Date - 05/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 717586 - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 742400 - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 804158 - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829691 - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829693 - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 835787 - Execution Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 837981 - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Addendum - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Savvis Master Services Agreement - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Agreement - S629781 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Order - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Order - Execution Date - 11/28/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | All Pro | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | All Pro Construction dba All Pro | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Allan Briteway Electrical Utility Contra | Vendor agreement dated 07 / 21 / 2023 | 119,804 | Yes |
| Cyxtera Management Inc | Alldus International Consulting Inc | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Alldus International Consulting Inc | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Management Inc | Alldus International Consulting Inc | Terms of Business for the Provision of Services | 0 | Yes |
| Cyxtera Technologies, Inc | Alldus International Consulting Inc | Terms of Business for the Provision of Services | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Addendum - Execution Date - 07/25/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Agreement - Non Master - Execution Date - 07/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 11/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis Master Services Agreement - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Order No. 252732 - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Addendum - Execution Date - 02/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Agreement - Non Master - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Amendment - Execution Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Order - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Agreement - Non Master - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Order - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - CUS0026010 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order No. 816518 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alliance Credit Union | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY HEALTH | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY HEALTH | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE PACKAGING LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE PACKAGING LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AllianceBernstein LP | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Alliant Capital, Ltd. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alliant Capital, Ltd. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Allied Waste Services of North America, LLC d. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allied Waste Services of North America, LLC d. | Procurement Standard Terms & Conditions | 3,677 | Yes |
| Cyxtera Communications, LLC | Allied World Assurance Company (U.S.) Inc. | Insurance Policy - 0311-7969 - Site specific Environmental | 0 | Yes |
| Cyxtera Communications, LLC | Allied World Assurance, Co., Ltd. (Singapore B | Service Order No.  836256 - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Agreement - Non Master - Execution Date - 09/21/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 10/28/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Allina Health System | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 700239 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 814160 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 814775 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 815990 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 825763 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AllSec Technologies Limited | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLSECTECH INC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ALLSUP, INC. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | Service Order No. 433414 - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Almaty Security & Locksmiths | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Almaty Security & Locksmiths | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Alog 02 Soluções de Tecnologia em Informátic | Agreement for Rendering of Services, Leasing and Assignment of Usage Rights | 0 | Yes |
| Cyxtera Communications, LLC | Alog Soluções de Tecnologia em Informática S. | Amendment to Agreement for Rendering of Services, Leasing and Assignment of Usage Rights and Commercial Proposal No 1 | 0 | Yes |
| Cyxtera Communications, LLC | ALPHA NATURAL RESOURCES | Service Agreement - S638185 | 0 | Yes |
| Cyxtera Communications, LLC | ALPINE LUMBER COMPANY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Agreement - Non Master - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 08/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/18/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Service Order No. 641826 - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | LOA - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | ALS Canada Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada, Ltd. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada, Ltd. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ALSCO INC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alsco, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALSCO, Inc. | Service Order No. 815036 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Alteryx, Inc. | Order Form # Q-00075757 | 0 | Yes |
| Cyxtera Technologies, LLC | Alteryx, Inc. | Order Form # Q-231138 | 0 | Yes |
| Cyxtera Technologies, LLC | Alteryx, Inc. | Order From # Q-333456 | 0 | Yes |
| Cyxtera Technologies, Inc | Alteryx, Inc. | Software & Data License Agreement | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Carrier AS | Service Order - Date - 05/08/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - CUS0051932 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - CUS0051932 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Altman Solon US, LP | Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Altman Solon US, LP | Proposal Letter | 0 | Yes |
| Cyxtera Management Inc | ALVAREZ & MARSAL | Engagement Letter | 0 | No |
| Cyxtera Management Inc | ALVAREZ & MARSAL | Engagement Letter | 0 | No |
| Cyxtera Management Inc | Alyce, Inc. | Gift Deposit Form | 0 | Yes |
| Cyxtera Technologies, LLC | Alyce, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Subscription Agreement | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Addendum - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Addendum - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 05/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 09/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 10/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 10/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment No 2 to Work Order No 2 of the Qwest/Amazon Master Services Agreement - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment No. Twelve to Work Order No. 1 of the Qwest/Amazon Master Services Agreement - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Master Colocation Services Agreement - Execution Date - 11/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Master Services Agreement - Execution Date - 11/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Agreement - ORD2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0017596 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0017596 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018857 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019918 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019919 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019931 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038033 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038034 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038036 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038037 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0042679 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0042679 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0054542 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 01/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Work Order No. 1 - Execution Date - 11/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Work Order No. 3 - Execution Date - 06/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Date Services, Inc | Master Telecommunications Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amber Petroleum Products, Inc. | Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | Amber Resources LLC d.b.a. Sawyer Petroleum | Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0014375 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0014375 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0037672 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPPL LOA - Effective Date - 10/28/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPPL Service Agreement - DFW1-B | | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPPL Service Order - Effective Date - 10/28/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN CAREER COLLEGE - CA | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | American Career College - CA | Service Order No. 460355 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - CUS0045974 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order No. 818003 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | American Data Center Solutions, LLC | Vendor agreement dated 07 / 20 / 2023 | 66,869 | Yes |
| Cyxtera Communications, LLC | AMERICAN EAGLE FCU | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - CUS0023687 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 02/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings Corporation | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings, Corp. | Service Order No. 812597 - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings, Corp. | Service Order No. 828642 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Addendum - Execution Date - 05/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Addendum - Execution Date - 05/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Agreement - Non Master - Execution Date - 02/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 02/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 04/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 06/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 08/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 09/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 09/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 12/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 12/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 11 to Qwest Total Advantage Agreement - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 01/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 6 to Qwest Total Advantage Agreement - Execution Date - 01/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 06/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink Service Schedule - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Data CPE Quote Detail - Execution Date - 11/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Exhibit A Service Agreement (&quot;SLA&quot;) for Intelligent IIP Classic - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Master Services Agreement - Execution Date - 08/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 05/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/24/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 11/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 01/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Intelligent IP Service Addendum - Execution Date - 08/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Service Schedule - Execution Date - 03/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Savvis Data Protect Backup Service Level Agreement - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Utility Storage - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN HOSPITAL ASSOCIATION | Service Agreement - S637957 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order No. 375800 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Statement of Work - Execution Date - 10/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Invest Holding LLC | Service Agreement - S631251 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - CUS0051921 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - CUS0051921 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN PUBLIC UNIV SYSTEMS | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN PUBLIC UNIV SYSTEMS | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Agreement - Non Master - Execution Date - 05/08/2006 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 1 - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 2 to the CenturyLink Total Advantage Agreement - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Dedicated Hosting Services Order Form - Execution Date - 07/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Dedicated Hosting Services Order Form - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Hosting Order Form - Execution Date - 12/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 03/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 04/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 246368 - Execution Date - 12/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 293349 - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 476558 - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 790224 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | American Site Services LLC dba Ultimate Servic | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | American Society of / Radiologic Tech | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Society of / Radiologic Tech | Order - Execution Date - 02/05/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AMERICAN SOCIETY OF / RADIOLOGIC TECH | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN SOCIETY OF / RADIOLOGIC TECH | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | American Spirit Graphics Corporation | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Spirit Graphics Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMERILIFE GROUP LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | LOA - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - CUS0028237 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Qwest Synchronous Service Transport Service Intrastate - Execution Date - 11/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amplify Inc | Service Agreement - S631463 | 0 | Yes |
| Cyxtera Communications, LLC | Amscot Corporation | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Amulet Hotkey | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Amwins Group Benefits LLC. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Amwins Group Benefits LLC. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - EZ - Execution Date - 07/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 04/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 04/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | ANCHOR GLASS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0019705 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0020161 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0021297 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/23/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ANCHOR GLASS CONTAINER CORPORATION | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container, Corp. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Agreement - Non Master - Execution Date - 12/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Order - Execution Date - 02/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Service Agreement - S630327 | 0 | Yes |
| Cyxtera Communications, LLC | Anduril Industries, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | ANIXTER CANADA | Global Master Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ANIXTER INC | Global Master Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | LOA - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | LOA - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0006866 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007772 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007772 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007930 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007930 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0061357 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Amendment No. 2 - Number Correction - Execution Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Service Order - CUS0005761 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Agreement - Non Master - Execution Date - 02/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 03/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 06/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment  No. 1 to Qwest Total Advantage Agreement - Execution Date - 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 05/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 05/31/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 01/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Statement of Work For Antea USA, Inc Conduit Installation - Execution Date - 07/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Statement of Work for Antea USA, Inc Data Center Migration Two Phased Approach - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Order - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Order - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Service Order No. 302019 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Service Order No. 534806 - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - CUS0015997 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | AON Risk Services Central Inc | Insurance Binder | 0 | Yes |
| Cyxtera Management Inc | Aon Risk Services, Inc of Florida | Insurance contract | 78,745 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Order - CUS0014073 | 0 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aperia Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aperia Solutions | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apex Systems, LLC | Exhibit A to the Agreement Dated 7/21/2021 | 0 | Yes |
| Cyxtera Management Inc | Apex Systems, LLC | Technical Staffing Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - ZZMP1 | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR2-C | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 801426 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 819989 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 824279 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 827028 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Management Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Management Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Communications, LLC | Appgate Cybersecurity, Inc. (FKA Cyxtera Cybe | Service Agreement | 0 | Yes |
| Cyxtera Management Inc | Appleby Strategy Group LLC | Project Agreement | 15,000 | Yes |
| Cyxtera Management Inc | Appleby Strategy Group LLC | Project Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONA CORP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Applications International Corp | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONAL CORP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONAL CORP | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applications International, Corp. | Service Order No. 818406 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIE | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - CUS0061299 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - CUS0066540 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 300436 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 532783 - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 613187 - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 735248 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED UNDERWRITERS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | Order - Execution Date - 06/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | aPriori Technologies, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | aPriori Technologies, Inc. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | LOA - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0006231 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0006231 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0007990 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0016709 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup, Inc. | Service Order No. 818536 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Addendum - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Master Services Agreement - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Order - CUS0021143 | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Aquaid Bucks | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ARAMARK Refreshment Services, LLC | Services Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | SAVVIS SLA Attachment-Colocation/Bandwidth Connection | 0 | Yes |
| Cyxtera Communications Canada, ULC | Arbor Memorial Services Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | Service Order - CUS0017590 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services, Inc. | Service Order No. 810175 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arcad IT Analysis | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Arcad IT Analysis | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | ArchAir Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon Gr | Saavis Service Schedule - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon Gr | Savvis Master Services Agreement - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Architekton Internet Services (DBA Agathon Gr | Service Agreement - S629875 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon Gr | Service Order No. 296992 - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Addendum - Execution Date - 02/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Master Services Agreement - Execution Date - 02/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis SLA Attachment - Colocation - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order - Execution Date - 03/15/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Archive Systems | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 260780 - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 261719 - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 303724 - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 370641 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Other - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Statement of Work - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - CUS0049943 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - CUS0049943 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ARGO COMPUTERS, LTD | Service Agreement - S638175 | 0 | Yes |
| Cyxtera Management Inc | ARIN | ARIN Office Attestation | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Addendum - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Amendment One to Master Services Agreement - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | LOA - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Master Services Agreement - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - CUS0003990 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - CUS0005251 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Order No. 832008 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Order No. 817384 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Servic | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Servic | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment - Execution Date 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Service Agreement - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 6 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 7 To CenturyLink Interstate Private Line And Advanced Network Services Agreement - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No.3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | CenturyLink Line Volume Plan with Eligible Participants Acknowledgment Form (&quot;Acknowledgment&quot;) - Execution Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Order - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Order - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 10/19/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - CUS0005227 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - CUS0069587 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. 574089 - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. 786798 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. Q-04875-1 - Execution Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ark Telecom Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Ark Telecom Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Armada Waste OH, LLC dba Capitol Waste & R | Letter re: Termination of Armada Waste OH dba Capitol Waste & Recycling Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Armada Waste OH, LLC dba Capitol Waste & R | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Armada Waste OH, LLC dba Capitol Waste & R | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Armstrong Teasdale LLP | Letter re: Industrial Security Representation | 0 | Yes |
| Cyxtera Management Inc | Armstrong Teasdale LLP | Letter re: Industrial Security Representation | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Mutual Confidentiality Agreement - Execution Date - 09/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Service Agreement - S631174 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Service Order No. 550200 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Technologies, LLC | Arrow Electronics, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Arrow Electronics, Inc. | Supplier Agreement for NVIDIA DGX A100 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS CARRIER - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Authorization to Change Preferred Telecommunications Long Distance Carrier - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ARTESIA GENERAL HOSPITAL | Service Agreement - ABQ1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ARTESIA GENERAL HOSPITAL | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Service Order No. 420519 - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | SAVVIS SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 818275 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order 816371 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 821479 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 823518 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 828742 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 828849 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | First Amendment to Master Services Agreement - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 259650 - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 284623 - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 386903 - Execution Date - 11/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 425532 - Execution Date - 05/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 675988 - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 750611 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Settlement and Release Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Agreement - MSP1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS AMERICA | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | AS AMERICA | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Letter of Disconnect - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Bra | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ASBURY SERVICES, Inc | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ASBURY SERVICES, Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Agreement - Non Master - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Service Order No. 388947 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ascend Performance Materials Operations LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascend Performance Materials Operations LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ascent Solar Technologies, Inc | Service Agreement - S638258 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Amendment - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0017425 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0017425 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053293 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053294 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053295 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | ASCO Power Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ASCO Power Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications Canada, ULC | Asigra Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Asigra Inc. | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Asigra Inc. | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Asis International, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Asis International, Inc. | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Aso, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order No. 246876 - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order No. 348178 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Aso, LLC | Service Order No. 819626 - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Aspire Lifestyles (Americas), Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICA | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLEC | Service Order - CUS0005978 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLEC | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLEC | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLEC | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLEC | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Association Resource Group, Inc dba ARG | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Dat Protection | Mutual Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Aston Health LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Aston Health LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T c/o DirecTV | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVM | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVM | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVM | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVM | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T GLOBAL NETWORK SERVICES (U.K.) B.V. | Master Services Agreement - Effective Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Service Canada - Monthly (SCCI) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Service Canada Co | Service Agreement - YYZ1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0012491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0012595 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0014667 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0014667 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018299 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018299 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018869 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018869 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021028 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021028 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021083 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021346 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021346 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023714 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023714 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0025522 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0025522 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0026454 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0026454 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0037682 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048173 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048173 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048690 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048690 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - CUS0012492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - CUS0062475 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - CUS0062476 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - CUS0074090 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T- Global Service Canada Co | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/15/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T- Global Service Canada Co | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Order - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 250717 - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 260839 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 280645 - Execution Date - 08/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 282235 - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 282235 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 288438 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 290662 - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 294355 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 294942 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 297137 - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 298793 - Execution Date - 03/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 299558 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 300114 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 308734 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 309728 - Execution Date - 01/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 313039 - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 327363 - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 364885 - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 374428 - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 388164 - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 452639 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 522188 - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 576489 - Execution Date - 10/16/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada, Co. | Service Order No. Q-06918-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. Q-10994-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada, Co. | Service Order No. Q-12057-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. Q-12666-1 - Execution Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Services Canada CO | Service Agreement - S630260 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Services Canada CO | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | ATI Technologies ULC | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 04/07/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Cyxtera Master Services Agreement - Execution Date - 10/31/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Cyxtera Service Schedule - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROM( | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROM( | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROM( | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Service Order No. 817913 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Service Order No. 824693 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, the the | Amendment - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The Pa | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 01/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 577869 - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 596118 - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 829262 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 829262 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ATTORNEYS' TITLE GUARANTY FUND | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ATTORNEYS TITLE GUARANTY FUND, INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Attorneys' Title Guaranty Fund, Inc. | Service Order No. 798389 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Attorneys' Title Guaranty Fund, Inc. | Service Order No. 802370 - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AUDIOVOX CORPORATION | Service Agreement - S638074 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | LOA - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order No. 352487 - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order No. 359760 - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks, Inc. | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Master Services Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AUTODESK ASIA PTE, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Service Order No. 426848 | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Service Order No. 480233 - Execution Date - 04/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6041301 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6041996 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6042627 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6042628 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Automated Logic Contracting Services, Inc. | Vendor agreement dated 07 / 18 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Automatic Suppression & Alarm Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Management Services, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Management Services, Inc | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment No. 1 to CenturyLink Total Advante Agreement - Execution Date - 10/20/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Automotive Services Network | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Letter of Disconnect - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Order - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Order No. 768079 - Execution Date - 10/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | AutoWeb, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Agreement - Non Master - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Letter of Disconnect - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Master Services Agreement - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Master Services Agreement - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Order No. 819082 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Order No. 819082 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc | Master Distributor Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc. | Master Distributor Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | LOA - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avella of Deer Valley, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Agreement - Non Master - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Order - Execution Date - 03/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Order - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Service Order No. 515581 - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Avotus Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions, LLC | Service Order - CUS0026088 | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions, LLC | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - EWR3-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas, Inc. | Service Agreement - S630320 | 0 | Yes |
| Cyxtera Communications, LLC | AXA XL - Professional Insurance | Insurance Policy - ELU184580-22 - Crime | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Agreement - Non Master - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Amendment - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | AMENDMENT TO TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order No. 740032 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order No. 798815 - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Statement of Work - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Axeda Corporation | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | AXFLOW LIMITED | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AxiomX LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | AxiomX LLC | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AZ Dept of Economic Security - DTS Orders | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AZ Tech Solutions | Agreement - Non Master - Execution Date - 05/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | AZ Tech Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | AZ TECH SOLUTIONS | Service Agreement - S638215 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Addendum - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Savvis Master Services Agreement - Execution Date - 05/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Agreement - S630330 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Order No. 251048 - Execution Date - 02/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Babcock & Jenkins Inc. | Service Agreement - S628884 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Group LLC | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Group LLC | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Group, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0005975 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0023534 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037226 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037227 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037228 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037229 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037234 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Colocation Service Schedule - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Master Agreement - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Amendment - Effective Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Amendment to Internet Master Services Agreement - Execution Date - 10/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BALL CORPORATION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 01/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BAM Broadband, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | BAM Broadband, LLC | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth IG, LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - CUS0073758 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO4-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BANESCO USA | Service Agreement - S638047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | 633203_CUS0025279_Q-28903___dup3_BM851103 BofA CSWT Factset Network Cross Connect for CenturyLink Circuit CA-KXFN-305240-LVLC at | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0002910 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0003243 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0003243 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0004419 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005968 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005968 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006280 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006280 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006508 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006508 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006577 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006577 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007798 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007798 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008272 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008272 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008538 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0009122 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011264 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011267 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011619 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011619 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011820 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011820 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011829 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011829 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011941 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0014268 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0014268 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0015076 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0015597 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0016051 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0017569 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0017569 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018320 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021160 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021161 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021714 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021714 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0025193 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0025251 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0026728 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0027030 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0027287 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0040797 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0040797 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0043251 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0043691 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0046097 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051674 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051817 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051817 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0054911 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0071457 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0071458 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/18/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank Of Hope | Assignment of Colocation Services - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Cyxtera Colocation Service Schedule - Execution Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Cyxtera Master Agreement - Execution Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Letter of Disconnect - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | LOA - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | LOA - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - CUS0057809 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - CUS0058728 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order No. 826529 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BankFlorida | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BankFlorida | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barclays Services (Japan), Ltd. | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Barnum Companies Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Barnum Companies Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Letter of Disconnect - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Barton Overhead Door | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Barton Overhead Door | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Agreement - Non Master - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Agreement - Non Master - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 02/26/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 06/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | AMENDMENT NO. 12 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | BASSETT FURNITURE | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Service Order No. 397933 - Execution Date - 03/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Service Order No. 554126 - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Baxter Research Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Baxter Research Inc. | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Master Services Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Service Schedule - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Addendum - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | CenturyLink total Advantage Agreement-Option Z - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 717424 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 717472 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 803006 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 804793 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 806757 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Addendum - Execution Date - 01/31/2005 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bc Networks, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Master Services Agreement - Execution Date - 01/31/2005 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Order Form - Execution Date - 11/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Order Form - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bc Networks, Inc. | Service Order No. 245480 - Execution Date - 01/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order No. 294703 - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order No. 787077 - Execution Date - 01/26/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Letter re Statement of Work - Related to Services Agreement and Terms and Conditions Dated February 17, 2020 | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Tax Services Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Tax Services Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | LOA - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Savvis Service Schedule - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0005206 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0005206 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0019832 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order No. 822842 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order No. 824068 - Execution Date - 12/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beazley Insurance Company, Inc. | Insurance Policy - V2FCB9220201 - Fiduciary | 0 | Yes |
| Cyxtera Communications, LLC | Beazley Insurance Company, Inc. | Insurance Policy - V2FCD4220201 - D&O | 0 | No |
| Cyxtera Data Centers, Inc | Bechtle Direct Ltd | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Amendment to Customer Contract for Hosting Services - Execution Date - 02/01/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | CenturyLink Master Services Agreement - Execution Date - 01/18/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bell Canada | CenturyLink Service Schedule - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Effective Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Effective Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Partial Assignment and Assumption Agreement - Execution Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 01/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 01/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 06/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order No. 242010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work - Execution Date - 09/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | This Amendment to Service Order - Execution Date - 08/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Web-Hosting Services Agreement - Execution Date - 10/21/2003 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Carrier Relations | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - DuPont Canada Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Enterprise Cabinets | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Green Shield Canada | Service Agreement - S629837 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - SMB Cabinets | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Wholesale | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Amendment - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | BELLES CAMP COMMUNICATIONS | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BELLES CAMP COMMUNICATIONS | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Service Order No. 367059 - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications, LLC | Service Order No. 826777 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/03/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | LOA - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - CUS0057375 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 576365 - Execution Date - 10/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 596893 - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 828116 - Execution Date - 07/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BERKELEY INSTALLATIONS LTD | Purchase Order Number - 6030060 | 0 | Yes |
| Cyxtera Communications, LLC | BERKELEY INSTALLATIONS LTD | Purchase Order Number - 6044120 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Master Services Agreement - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Agreement - Non Master - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 01/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 04/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 10/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | AMENDMENT NO. 7 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Basic Installation Authorization for&#58; Berlin Packaging, LLC - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | LOA - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Order - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order No. 820970 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order No. 840132 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Acknowledgement of Equipment Lease (&quot;Acknowledgement&quot;) - Execution Date - 03/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | CenturyLink Line Volume Plan Acknowledgment Form (&quot;Acknowledgment&quot;) - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Hosting Order Form - Execution Date - 07/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Hosting Order Form - Execution Date - 11/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Internet Master Service Agreement (H2) or Qwest Total Advance Agreement (Hosting Order Form) - Execution Date - 09/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | LOA - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 03/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Partial Assignment and Assumption Agreement - Execution Date - 04/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Partial Assignment and Assumption Agreement - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Qwest Corporation Agreement for Change of Responsibility of Account and Assignment of Contracted Service - Execution Date - 10/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0004223 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005517 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005517 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005916 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005917 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0007841 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0016671 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0018423 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 827103 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 827250 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 833197 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 833820 - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. Q-08932-1 - Execution Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | LOA - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - CUS0020867 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Service Agreement - S630310 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | BFI Waste Services, LLC dba Republic Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BGC Technology Markets, LP | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BGC Technology Markets, LP | Service Order No. 818066 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | BH Doors & Engineering Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel (USA) Limited | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Addendum - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Addendum - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Marketing Agreement - Execution Date - 01/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis Master Services Agreement - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis Network Service Schedule - Execution Date - 02/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Hosting Solution Service Level Agreement - Execution Date - 08/10/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Hosting Solution Service Level Agreement - Execution Date - 10/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - HSDIA / Colo Bandwidth - Execution Date - 10/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - HSDIA/Colo Bandwidth - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Backup / Utility Backup Encryption / Utility Backup Nas/ Utility Vaulting - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Backup / Utility Backup Encryption / Utility Backup Nas/ Utility Vaulting - Execution Date - 10/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Storage - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Order No. 285827 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Order No. 294502 | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Direct Bill Authorization | 0 | Yes |
| Cyxtera Technologies, LLC | Big Valley Marketing, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Terms and Conditions re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bioturing Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bioturing Inc. | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Agreement - LAX5-A | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Bird & Bug Ventures LLC dba Anderson Lock & | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bird & Bug Ventures LLC dba Anderson Lock & | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Certificate of Customer Acceptance - Execution Date - 02/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Certificate of Customer Acceptance - Execution Date - 02/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Dedicated Hosting Services Order Form - Execution Date - 08/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Qwest Total Advantage Agreement - Option Z - Execution Date - 02/14/2005 | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Order - CUS0002761 | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 261996 - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 303001 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 425855 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 441236 - Execution Date - 02/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS 24.COM, INC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS 24.COM, INC. | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Management Inc | Blackbaud Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - CUS0005969 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 02/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 03/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 10/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment to Master Services Agreement - Execution Date - 05/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Total Advantage EZ Contract Details &amp; EZ Promo Codes Page - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Total Advantage EZ Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 11/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | Blackbaud, Inc. | Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Master Services Agreement - Execution Date - 09/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Order - Execution Date - 07/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis Service Schedule - Execution Date - 04/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - CUS0004308 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 04/08/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 03/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 248439 - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 737308 - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 809968 - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 815390 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 823817 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. Q-02681-1 - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Management Inc | Blackbaud, Inc. | Solutions Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | BlackBerry Corporation | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0005569 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0009508 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0009508 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry, Corp. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry, Corp. | Service Order No. 803132 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Amendment No. 2 to the Master Services Agreement - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Amendment One - Execution Date - 08/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | CenturyLink Service Schedule - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Email - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Mutual Non Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Non-Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Master Services Agreement - Execution Date - 04/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Professional Services Schedule - Execution Date - 09/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 02/01/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 305604 - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 404545 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 834515 - Execution Date - 07/05/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | BlackHorse Solutions, Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - CUS0069696 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | BlackLine Systems, Inc. | Amendment Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | BlackLine Systems, Inc. | Master Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackstone Administrative Services Partnership | Service Order No. 818705 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Addendum - Execution Date - 12/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Amendment - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Amendment - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 05/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | ORDER ADDENDUM - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Professional Service Schedule - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 05/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 832594 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 815493 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 815580 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Blockchain Development Labs, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Blockchain Development Labs, Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - CUS0064682 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - CUS0064682 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | LOA - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | LOA - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1130144-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1131633-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1138873-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - CUS0004873 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - CUS0004873 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy, Corp. | Service Order No. 823436 - Execution Date - 12/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg | Service Agreement - S630238 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg | Service Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Letter of Disconnect - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Master Services Agreement - Execution Date - 02/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Master Services Agreement - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Service Schedule - Execution Date - 02/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Service Schedule - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 02/10/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order No. 475348 - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order No. 764446 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance, L.P | Service Order No. 825113 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance, L.P | Service Order No. Q-05181-4 - Execution Date - 02/07/2019 | 0 | Yes |
| Cyxtera Management Inc | Bloomberg Industry Group, Inc. | Bloomberg Industry Group Order Form | 0 | Yes |
| Cyxtera Communications, LLC | BLOOMBERG L P | Service Agreement - S638283 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Lane Technologies Inc. | Service Agreement - S629128 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Order - Execution Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 253939 - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 254066 - Execution Date - 03/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 268903 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 291334 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Tier 3 Master Services Agreement - Execution Date - 11/28/2013 | 0 | Yes |
| Cyxtera Management Inc | BLUE TORCH | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Amendment to Master Services Agreement - Execution Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Master Services Agreement - Execution Date - 11/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0045666 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0052289 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0052289 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bluebird Pine Property Corp. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bluefin Trading, LLC. | Service Agreement - S629644 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | Blueshirt Capital Advisors | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | BMG Group Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Technologies, LLC | BMO Capital Markets Corp. | Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BMS Risk Solutions | Insurance Policy - (UMR) 8128419899W23 - Terrorism | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Bo Parker dba THINQ | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Bo Parker dba THINQ | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Board  of Pensions of The Evangelical Lutheran | CenturyLink Interstate  Private Line and Advanced Network Services Agreement - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Board  of Pensions of The Evangelical Lutheran | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Board  of Pensions of The Evangelical Lutheran | Service Order No. 828607 - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order No. 807431 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Waiver Agreement - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - CUS0062619 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Letter of Disconnect - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Lutheran | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bognet Construction | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BOLAND TRANE SERVICES INC | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Ship Yard | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 01/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 03/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | AMENDMENT NO. 9 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment to Qwest Select Advantage Agreement - Execution Date - 02/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Qwest Total Advantage Agreement Annual Assessment - Execution Date - 07/10/2006 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bond Brand Loyalty Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bond Brand Loyalty Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order No. 751133 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Order - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Agreement - SFO2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 246278 - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 246623 - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 253273 - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 255248 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 283955 - Execution Date - 11/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 291977 - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 722641 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 722649 - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 820843 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | LOA - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bosch Automotive Service Solutions Inc. | Service Agreement - S631651 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc. | Service Order No. 819575 - Execution Date - 10/08/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Boston Limited | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Boston Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Boston Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 12/03/2010 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 08/13/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/17/2009 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bottomline Technologies (de), Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - CUS0019567 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | CenturyLink  Total Advantage Express - Agreement - Summary Page - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | LOA - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order No. 779925 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order No. 813459 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - CUS0016098 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Brafton | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Brafton | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Brafton | Statement of Work Between Brafton and Cyxtera Management Inc. | 0 | Yes |
| Cyxtera Communications, LLC | Brainfuse Online Tutoring | Master Services Agreement - Execution Date - 06/22/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Brainfuse Online Tutoring | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Brainier Solutions Inc | Amendment 3 | 16,500 | Yes |
| Cyxtera Technologies, Inc | Brainier Solutions Inc | eLan Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Addendum - Execution Date - 01/28/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Braintree Payment Solutions | Addendum - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 01/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 10/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | QUOTE1188424-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 05/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis Master Services Agreement - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis SLA Attachment - Colocation - Execution Date - 11/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 236490 - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 280770 - Execution Date - 09/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 282340 - Execution Date - 10/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 282715 - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 293948 - Execution Date - 01/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 293952 - Execution Date - 01/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 294625 - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 295941 - Execution Date - 01/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 297687 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 316945 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 354013 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 354016 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 366623 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 439970 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 453314 - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 571988 - Execution Date - 10/13/2015 | 0 | Yes |
| Cyxtera Management Inc | Branch49 | One Month Pilot - Market Growth Penetration Program | 0 | Yes |
| Cyxtera Data Centers, Inc | Brander Group Inc. | IPv4 Buyer Order Form | 0 | Yes |
| Cyxtera Communications, LLC | BREAKFORTH INC | Service Agreement - S637995 | 0 | Yes |
| Cyxtera Management Inc | BRG | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Data Centers, Inc | Bridge Data Solutions | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS CARRIER - Execution Date - 07/25/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bridge2 Solutions | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | LOA - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 482668 - Execution Date - 04/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 486192 - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 540566 - Execution Date - 08/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 544597 - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 587333 - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 658041 - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802002 - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802710 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802833 - Execution Date - 02/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 806411 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 807082 - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower Media Holding Company f/k/a De | Service Order No. 820879 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower OpCo, LLC d/b/a BridgeTower Me | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower OpCo, LLC d/b/a BridgeTower Me | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Addendum - Execution Date - 04/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Savvis Master Services Agreement - Execution Date - 04/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BRIGHT HOUSE NETWORKS LLC | Service Agreement - S638244 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Savvis SLA Attachment - Colocation - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 04/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 2 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 3 To CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Option Z Assessment - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink SOW Change Order - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order No. 470843 - Execution Date - 05/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order No. 801439 - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | British Gas Trading Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order - Effective Date - 09/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order No.  834133 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order No. 809602 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Property Group Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Property Group Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Letter of Disconnect - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | SAVVIS SLA Attachment-Managed Hosting Services | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 10/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom, Corp. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom, Corp. | Order - Execution Date - 06/25/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | BroadConnect Telecom Inc. | Service Agreement - S631682 | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Broadridge Investor Communication Solutions | Service Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | Broadridge Investor Communication Solutions | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLUTI | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLUTI | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLUTI | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | BroadSoft Contact Center, Inc. | Service Order No. 809717 - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BroadSoft Contact Center, Inc. | Service Order No. 810796 - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Management Inc | Brown & Brown Miami Dade | Letter re: Benefit Renewal - January 1, 2023 | 0 | Yes |
| Cyxtera Management Inc | Brown & Brown Miami Dade | Renewal Package | 0 | Yes |
| Cyxtera Technologies, Inc | Brown & Brown of Florida, Inc. | Broker Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BRUNELLO CUCINELLI USA Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Addendum - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Master Services Agreement - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BRUNELLO CUCINELLI USA, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Agreement - ORD2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - CUS0016378 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Statement of Work Structured Cabling - Execution Date - 04/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave, LLP | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave, LLP | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK), Ltd. | Service Order No. 806899 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BT Americas Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BTR Solutions, LLC d/b/a Sipi Asset Recovery | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BTR Solutions, LLC d/b/a Sipi Asset Recovery, I | Mutual Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bullhorn Inc | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Buongiorno S.P.A. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Buongiorno S.p.A. | Service Agreement - S631019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 07/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Master Services Agreement - Execution Date - 04/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Service Schedule - Execution Date - 04/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Order No. 252085 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Order No. 260066 - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Cyxtera Colocation Service Schedule - Execution Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Cyxtera Master Agreement - Execution Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | LOA - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - CUS0040668 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - Effective Date 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BUSINESS AND LEGAL REPORTS INC | Service Agreement - S638164 | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | Business Wire | Direct Bill Authorization | 0 | Yes |
| Cyxtera Management Inc | Business Wire, Inc. | License, Acknowledgements and Warranties | 0 | Yes |
| Cyxtera Management Inc | Business Wire, Inc. | Special Pricing Agreement (Bulk) | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | AMENDMENT NO. 6 TO CENTURYLINK ROTAL ADVANTAGE AGREEMENT - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.Com, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/23/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Service Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Buysafe, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | buySAFE, Inc. | LOA - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BuySafe, Inc. | Order Information - Execution Date - 11/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BuySafe, Inc. | Qwest Total Advantage Agreement Dedicated Hosting Services Exhibit - Execution Date - 08/25/2003 | 0 | Yes |
| Cyxtera Communications, LLC | BUYSAFE, INC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | buySAFE, Inc. | Service Order - CUS0019930 | 0 | Yes |
| Cyxtera Communications, LLC | buySAFE, Inc. | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Addendum - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Order - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Federal Group, Inc | By Appointment Only, Inc. | Advanced Demand Generation Scope of Work | 0 | Yes |
| Cyxtera Federal Group, Inc | By Appointment Only, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | 2nd Amendment to the Master Services Agreement - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Amendment to Master Services Agreement - Execution Date - 05/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Master Services Agreement - Execution Date - 10/01/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, Inc | C & L CONTRACTORS LTD | Vendor agreement dated 07 / 31 / 2023 | 72,449 | Yes |
| Cyxtera Communications, LLC | C AND R RESEARCH | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Letter of Disconnect - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - CUS0021861 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | C&P Paint LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | C&P Paint LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | C&R Research | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | C&R Research | Service Order - Execution Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Addendum A (Third Party Hosted Environment) to Mutual Non-Disclosure Agreement between CenturyLink QC on Behalf of Itself and its Affiliates and C.H. Robinson Worldwide Inc. - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Agreement - Non Master - Execution Date - 06/24/2005 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 01/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/28/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 11/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 12/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 11 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 12 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 12 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 04/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT NO. 20 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.10 to Qwest Total Advantage Agreement - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.16 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.9 to Qwest Total Advantage Agreement - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT TO CENTURYLINK SELF-HEALING NETWORK SERVICE AGREEMENT Intrastate - Execution Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for Centurylink QCC Services Only - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | LOA - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Non-Disclosure Agreement - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Quote # 11134238 - Execution Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - CUS0040986 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 834607 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 800732 - Execution Date - 01/19/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 827833 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 829275 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Addendum - Execution Date - 01/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Assignment of Non-Colocation Services - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis Master Services Agreement - Execution Date - 01/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/11/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | C3 Solutions | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - CUS0015644 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 255147 - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 293053 - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 817887 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 841473 - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 844441 - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. Q-06429-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0008856 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0014808 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0014808 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Addendum - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Addendum - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | AMENDMENT #3 TO SAVVIS MASTER SERVICES AGREEMENT - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 1 to the Savvis Hosting/Colocation Service Schedule - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 2 to the Master Services Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 3 to The Master Services Agreement - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ca, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | CenturyLink Service Schedule - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/09/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 02/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 02/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 03/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 03/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 04/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 04/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 05/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 08/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Order - Execution Date - 02/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Communication Corporation Assignment and Assumption of and First Amendment to the Master Services Agreement - Execution Date - 01/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Master Services Agreement - Execution Date - 06/09/2006 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Service Level Agreement - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Intelligent IP - Execution Date - 06/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Utility Backup/ Utility Backup Encryption/ Utility Vaulting - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CA, INC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 286562 - Execution Date - 11/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 289483 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 427748 - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 456964 - Execution Date - 05/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 833328 - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. Q-23736-1 - Execution Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System Inc.) | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System Inc.) Co-I | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a Successor to Arcot System, Inc.) | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a Successor to Arcot System, Inc.) | Service Order No.  833573 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a Successor to Arcot System, Inc.) | Service Order No. 812110 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 826160 - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 827025 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0058927 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0059071 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0060719 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0060719 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 09/07/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (SaaS Hosting) | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cable & Wireless Americas Ops, Inc. | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0007443 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - S629335 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - CUS0008070 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks, Corp. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cali Carting Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Caliber Construction, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage, Co. | Service Order No. 816718 - Execution Date - 08/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage, Co. | Service Order No. 820666 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment - Execution Date - 10/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 01/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | CALIFORNIA PIZZA KITCHEN | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - CUS0009092 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | California State University | Master Agreement and the Cyxtera Colocation Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CALL SOURCE INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CALL SOURCE INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0016535 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017520 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017544 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017544 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017546 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017547 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0061033 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Marketing White Papers Development Proposal | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Temporary Director of Product Marketing Extension Proposal | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Temporary Director of Product Marketing Proposal | 0 | Yes |
| Cyxtera Technologies, LLC | Callan Consulting LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity Dated December 6, 2016 | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity Dated December 6, 2016 | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Enrollment Change Form | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Layered Transaction Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Layered Transaction Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Amendment - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Amendment No. 1 to Master Service Agreement For Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Amendment No. 2 to Master Service Agreement For Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Master Service Agreement For Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 05/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 06/06/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 314158 - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 327970 - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 806183 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 806836 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 815794 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 822650 - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. Q-10070-1 - Execution Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CAMICO MUTUAL INS. CO., INC. | Service Agreement - S637959 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - CUS0023686 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Addendum - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Master Services Agreement - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Order No. 834445 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Service Order No. 828855 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Service Order No. 829738 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Canaccord Genuity Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 05/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 816961 - Execution Date - 08/24/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 819358 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 820802 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 821412 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | CANNON & WENDT ELECTRIC CO INC | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Canopius | Insurance Policy - CYT202100086-02 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Technologies, LLC | Capcon Networks LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Capcon Networks LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Capcon Networks LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Capcon Networks LLC | Letter of Authorization to Advertise | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Capgemini Canada Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Service Order - Execution Date - 08/29/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | 629926_CUS0049594_Q-37574_Q-37574-20210222-1405 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order No. 814088 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order No. Q-04535-13 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Capitol Advisory Group, LLC | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Capitol Power Group, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServ, Co., Ltd. Partnership | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general p | CenturyLink Master Services Agreement - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CapServCo Limited Partnership by its general p | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general p | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general p | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general p | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general p | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its g.p.CapServ | Service Order No. 829722 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CapServCo, Ltd. Partnership by its general part | CenturyLink Service Schedule - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its general part | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CapServCo, Ltd. Partnership by its general part | Savvis Service Level Attachment - Colocation Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its general part | Service Order No. 827367 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Management Inc | Car Offer LLC | Service Agreement - ORD1 | 0 | Yes |
| Cyxtera Federal Group, Inc | Carahsoft Technology Corp | Aggregator Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 806429 - Execution Date - 03/28/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 816574 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 819060 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 819821 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 821967 - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CARE MEDIC SYSTEMS INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CareAR, Inc. | CareAR Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CareAR, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CareAR, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Addendum - Execution Date - 11/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 11/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis Service Schedule - Execution Date - 02/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis SLA Attachment - CDN Services Caching, Streaming, Origin Storage and Intelligent Traffic Management - Execution Date - 01/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CareerCast, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | CareerCast, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Order - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Order No. 242506 - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnell | Addendum - Execution Date - 05/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnell | Letter of Disconnect - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnell | Savvis Master Services Agreement - Execution Date - 03/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnell | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnell | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0004517 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0008298 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order No. 579324 - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order No. 828592 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Carfax, Inc. Cloud | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Technologies, Inc | Cargill Plc | Deed of Guarantee and Indemnity | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI INC Irving | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI INC Irving | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - CUS0012931 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - CUS0048337 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Management Inc | Carlos I. Sagasta | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Carlos I. Sagasta | Employment Agreement dated February 10, 2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Carlos Sagasta | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Carlton Group Ltd. | Service Agreement - S629800 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | LOA - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - CUS0006035 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management, LLC | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Management Inc | CAROFFER LLC | Consent to Sublease and Amendments | 0 | Yes |
| Cyxtera Management Inc | CAROFFER LLC | Sublease Agreement and Amendments | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 302183 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 818191 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 821306 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. Q-23911-4 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Carrier Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Carrier Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Agreement - Non Master - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 06/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | CenturyLink Total Advantage Express - EZ Contract Details &amp; EZ Promo Codes Page - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 01/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | CARY STREET PARTNERS | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners Holdings LLC | Service Order - Effective Date - 06/11/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cary Street Partners Holdings LLC | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | CenturyLink Service Schedule - Execution Date - 09/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation - Execution Date 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Service Agreement - S629496 | 0 | Yes |
| Cyxtera Communications, LLC | CASCADE BROADBAND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CASCADE BROADBAND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Service Order No. 356233 - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cass Information Systems, Inc | Master Utilities Direct Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Castle Sprinkler & Alarm, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Castle Sprinkler & Alarm, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Addendum - Execution Date - 02/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Addendum - Execution Date - 07/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Amendment - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | CenturyLink Service Level Attachment (&quot;SLA&quot;) Attachment - Unified Storage - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | CenturyLink SLA Attachment - Managed Hosting Services and Internet Bandwidth - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/14/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314235 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314519 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314526 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314530 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314532 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314538 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 364656 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 397557 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 402316 - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 404823 - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 425606 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 427304 - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 445571 - Execution Date - 04/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 454424 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 458980 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 458992 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 459683 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 675972 - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 703827 - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 746730 - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 784206 - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 785300 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 795008 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 801675 - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Statement of Work - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CATECH SYSTEMS LTD | Vendor agreement dated 07 / 28 / 2023 | 10,128 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Agreement - Non Master - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Amendment - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities Of St Paul And Minneapolis | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital, Inc | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital, Inc | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cayan LLC | Service Agreement - ORD2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cayan, LLC | LOA - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order No. 828451 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - S629513 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0023960 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0023960 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0027910 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0051081 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0058487 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order No. 831884 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 1122660 - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 816970 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 818374 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 819094 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 819960 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | Partner AGREEMENT WITH CBRE | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CBRE, Inc., | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | Partner AGREEMENT WITH CBRE | 0 | Yes |
| Cyxtera Communications, LLC | CC RETAIL LLC DBA ULTIMATE | Service Agreement - S63816B | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | LOA - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Agreement - Non Master - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Agreement - Non Master - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Amendment - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ccra International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order No. 307460 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Amendment to Centurylink Total Advantage Agreement Monthly Assessment - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Order - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Order No. 795839 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management, Co. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ccs, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis Service Schedule - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - CUS0008624 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 252880 - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 264267 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 800129 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 800129 - Execution Date - 01/26/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Agreement - Non Master - Execution Date - 03/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Agreement - Non Master - Execution Date - 05/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 12/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | AMENDMENT TO TOTAL ADVANTAGE AGREEMENT - Execution Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cdk Global, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0008562 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0012711 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0012783 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0016500 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0018500 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0022092 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0027426 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0058465 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0058466 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0066204 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order No. 358486 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order No. 521869 - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | CEC Group / Communications Engineering Con | Vendor agreement dated 07 / 17 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Cellcare Technologies Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | Cellco Partnership d/b/a Verizon Wireless | Wireless Service Agreement | 2,439 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Amendment 2 - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 281724 - Execution Date - 09/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 286432 - Execution Date - 10/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 338124 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 579383 - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 832232 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Diagnostic Imaging | Agreement - Non Master - Execution Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 09/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Diagnostic Imaging | Amendment - Execution Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | AMENDMENT NO. 2 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Diagnostic Imaging | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Order - Execution Date - 11/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Order - Execution Date - 12/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Service Order No. 516213 - Execution Date - 09/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Service Order No. 802979 - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Orthopedic Research | Partial Assignment and Assumption Agreement - Execution Date - 11/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR ORTHOPEDIC RESEARCH | Service Agreement - S638228 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Agreement - Non Master - Execution Date - 01/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 01/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 11/09/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Center For Vein Restoration | Amendment No. 1 to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Vein Restoration | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Master Services Agreement - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Order - Execution Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order No. 422435 - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Statement of Work - Execution Date - 01/04/2012 | 0 | Yes |
| Cyxtera Technologies, LLC | CentiMark Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CentiMark Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Centrahost.net | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centrahost.net | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 03/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 04/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 05/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 12/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 02/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 05/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 06/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 09/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | AMENDMENT No. 4 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Assignment and Assumption Agreement - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Customer Information and Contract Specifications - Execution Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Annual Assessment - Execution Date - 07/24/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Option Z Assessment - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 04/20/2007 | 0 | Yes |
| Cyxtera Communications, LLC | CENTRAL BANK | Service Agreement - S638184 | 0 | Yes |
| Cyxtera Technologies, LLC | Central State Glass, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Central State Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 04/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 335147 - Execution Date - 07/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 391354 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 416234 - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 416693 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 471103 - Execution Date - 04/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 308739 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 317863 - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 317867 - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 407563 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Order - CUS0021226 | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Centre Technologies, Inc | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - CUS0026453 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - CUS0026453 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 06/17/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 03/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - CUS0017390 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Service Order No. 441765 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Statement of Work - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S258667 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S601702 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S630583 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S631451 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S631705 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S633055 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S633119 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CenturyLink Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | CenturyLink Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Cloud - LO1 | Service Agreement - S630677 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | LOA - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accertify, I | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accertify, I | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - AE Global S | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Apergy US/ | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - CUS0040942 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire Life: | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - AutoZone I | Service Agreement - DFW1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Avenue Ho | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo ( | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo ( | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo ( | Service Order - CUS0014358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo ( | Service Order - CUS0014358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo ( | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo ( | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bet365 - C | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Binary One | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Binary One | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | LOA - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - CUS0017972 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter Co | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043431 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043432 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0051492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadnet T | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution - CT | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution - CT | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - California F | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - City of Nev | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - City of San | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Clover | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Clover Ima | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Order - CUS0051492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Order - CUS0051492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInfo | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInfo | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInfo | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInfo | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Echo Globa | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Echo Globa | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on A: | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on A: | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on A: | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Engie Ener¿ | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - ENJOYVC C | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - ENJOYVC C | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - First Team | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet In | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet In | Service Order - CUS0040368 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet In | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet In | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - G&W Elec | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Elec | LOA - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Elec | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Elec | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Elec | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Elec | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - GetInsured | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - GetInsured | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede | Service Order - Effective Date - 07/15/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Harris Assc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Hartfie | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Hartfie | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - I systems - | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - I systems - | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Instaprotel | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internation | LOA - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internation | LOA - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internation | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internation | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internation | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internation | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - MEMX Hol | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - MEMX Hol | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | LOA - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - CUS0053961 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro Stat | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | LOA - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sprin | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Nationa | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - National A | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - CUS0073542 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - CUS0088206 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National A | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - National St | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations Inf | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations Inf | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations Inf | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Netgain Te | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - NYC Teach | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hosp | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hosp | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hosp | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hosp | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Analy | Service Order - CUS0014444 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Analy | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Analy | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Parker, Sm | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Peter Chan | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Savigent - | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Schlage - C | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Schlage - C | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix | Service Order - CUS0015621 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Skyline Tec | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Stericycle- | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Stericycle- | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher | Service Order - Effective Date - 11/10/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teachers F | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - U.S. Water | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Airl | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Airl | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Airl | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - University | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - CUS0052094 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Clinic | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Weaver - C | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Weaver LL | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Weaver LL | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - BOS1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - EWR4-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC Ã– Bremer E | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC Ã– Bremer E | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Allen & Ov | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Assured In | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Blackstor | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Euromone | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage C | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage C | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage C | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Centurylink Communications LLC.  Ipsos A | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Centurylink Communications LLC. - Ipsos Ame | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centurylink Communications LLC. - Ipsos Ame | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centurylink Communications LLC. - Ipsos Ame | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Premera B | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Premera B | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Centurylink Communications LLC. - Sallie Mae | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centurylink Communications LLC. - Sallie Mae | Service Agreement - ORD2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Wallenius ' | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Wallenius ' | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - World Tra | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - World Tra | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - LOA - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - LOA - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - CUS0042073 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - CUS0056186 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Huntin | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Communications UK Limited | Affiliate Addendum To Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | 400 Tijeras Avenue NW, Albuquerque - Sublease Agreement | 159,243 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 05/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment #2 to Master Agreement - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Consent to Assign Specific Services Under the Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | LOA - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | LOA - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Novation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/21/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/11/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002447 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002727 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002729 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002730 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002732 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002733 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002736 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002739 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002740 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002743 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002746 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002758 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002799 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002802 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002804 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002826 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002834 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002874 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0002989 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002995 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0002996 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0002997 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003066 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003067 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003395 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003660 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004061 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004144 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004643 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004643 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004855 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004872 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004982 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004983 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004984 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0005014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005102 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005108 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005241 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005628 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005705 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0006635 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0006660 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0007174 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0007683 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0007836 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0008376 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008589 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008589 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008683 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008701 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008733 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008734 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008898 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008899 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008900 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008903 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008982 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0009321 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010474 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010478 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011072 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011251 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011251 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011653 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011738 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011766 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011993 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012332 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012345 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012345 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012401 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012503 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012643 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0012646 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012647 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012777 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012788 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012796 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012973 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013132 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013424 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013822 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013838 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014318 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014602 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014760 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014761 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014936 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015169 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015192 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015202 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015641 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0015921 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015989 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016047 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016080 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016100 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016142 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016450 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0017360 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0018120 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0018120 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019129 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019129 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019809 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019809 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019916 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019917 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0020915 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0020915 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0021092 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023152 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023398 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023398 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023593 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023593 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023695 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023695 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023942 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023995 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024325 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024329 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024814 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024816 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024831 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024852 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024859 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025109 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025151 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025158 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025159 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025219 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0025228 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025230 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0026753 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0026753 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0027012 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0027322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/15/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/10/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/11/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/26/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-05810-1 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06110-1 - Execution Date - 11/26/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06117-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06249-1 - Execution Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06753-2 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-09154-1 - Execution Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-09496-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-11460-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-13847-2 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | CenturyLink Communications, LLC | Settlement and Release Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Boy Scouts | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0057495 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Esco Techn | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Hartfiel So | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Sunspeed | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0037989 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0040760 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0048412 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0060947 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0070940 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072560 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072560 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072561 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072561 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/23/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC d/b/a Lume | Service Order Renewal | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC F/K/A Centu | Amendment One to MSA Addendum | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC F/K/A Centu | First Amendment Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC fka Qwes | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/10/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/05/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller -Ra | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller-CIT | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS028249_Q-31507_Q-32410_RiserConnect_07312020 (1) | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS042350_Q-35344__dup4_Q-35344_ORD1_Cancel Order for_Q-34939_CUS041995_11062020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS046031_Q-36566__dup3_Q-36566_LAX3-Urgent CS1300935 Eco Connect Panels needed for LAX3_01072021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS048930_Q-37458__dup2_Q-37458_ORD1-A Fixing Connectivity between 700.03 and 701.17_02122021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS049924_Q-37925_Q-37925_ORD2-A Fiber Ecosystem for ORD2_2425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS049941_Q-37924_Q-37234_ORD2-A Copper Ecosystem for ORD2_2425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS049965_Q-37343_Q-37343_SEA2-A_Tie Cable at SEA2-A_6101 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS051639_Q-38375_Q-38375_IAD3-A 182764263 Cross Connect MMR 0101 to MMR 0103_03222021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0026230 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0028616 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0028616 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0029728 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036130 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036960 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036985 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036990 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0037663 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0038054 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0041336 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0041448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0041976 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0042252 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0043688 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049473 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049473 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049527 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049528 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0052176 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0053425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0053425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0054087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0054105 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0054990 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0055680 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0056217 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0056246 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0058396 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0058910 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059032 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059032 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059118 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059125 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059313 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060211 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060211 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060480 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060998 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0061748 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0061785 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062708 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0063086 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064812 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0065060 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0065208 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066096 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066096 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066528 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0067978 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0069739 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0070939 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0071520 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0071520 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0072116 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0072116 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0091585 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0091585 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/27/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/15/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/12/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/21/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global S | Service Order - CUS0043275 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global S | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global S | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global S | Service Order - Effective Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Allen & Ove | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 07/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | LOA - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | LOA - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | LOA - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | LOA - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - CUS0011462 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - CUS0021999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - CUS0045104 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - CUS0054970 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - CUS0063087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone P | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hol | LOA - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hol | Service Order - CUS0007104 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hol | Service Order - CUS0069348 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hol | Service Order - Effective Date - 01/07/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hol | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hol | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hol | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hol | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hol | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bet365 - | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bet365 - | Service Order - Effective Date - 12/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts | LOA - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | LOA - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - CUS0055081 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - CUS0055613 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Bar | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California F | Service Order - CUS0049086 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California F | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California F | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California F | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - CUS0053500 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - CUS0053500 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - CUS0057448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - CUS0057448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - CUS0072681 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - CUS0072681 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of New | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | LOA - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - CUS0057231 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - CUS0074642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - CUS0074642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 02/18/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF NY | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Sant | Service Order - CUS0007943 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Sant | Service Order - CUS0042510 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Sant | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Sant | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | LOA - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | LOA - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | LOA - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | LOA - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0027428 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0027428 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0057171 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0057310 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - CUS0090491 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - CUS0069165 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - CUS0069165 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - CUS0070678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - CUS0070987 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - CUS0073324 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 09/29/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globa | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energ | Service Order - CUS0041087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energ | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energ | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energ | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energ | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energ | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energ | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energ | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Energ | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techn | Service Order - CUS0053169 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techn | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techn | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techn | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techn | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techn | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Euromoney | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | LOA - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - CUS0062717 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - CUS0064650 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team | Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-General Ele | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - CUS0057505 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - CUS0004625 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - CUS0006920 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - CUS0067140 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - CUS0069024 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Asso | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems -( | Service Order - CUS0057514 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems -( | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems -( | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems -( | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems -( | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotek | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotek | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotek | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotek | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotek | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Lucid Healt | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Lucid Healt | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0016532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0016533 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0017930 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0017930 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0053150 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0056142 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0056143 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0057464 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0057465 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0060552 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0069166 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0069594 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0069737 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - CUS0071574 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Holc | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | LOA - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | LOA - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - CUS0057023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - CUS0057023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Tec | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - CUS0046044 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - CUS0046044 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - CUS0056397 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teachf | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Peter Ch | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Peter Ch | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera Bl | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera Bl | Service Order - Effective Date - 10/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera Bl | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology A | LOA - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology A | Service Order - CUS0051076 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology A | Service Order - CUS0056228 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology A | Service Order - CUS0069667 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology A | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology A | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology A | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology A | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | LOA - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - CUS0066025 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae I | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - CUS0019429 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - CUS0024137 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -CT | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tecl | LOA - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tecl | Service Order - CUS0048595 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tecl | Service Order - CUS0065199 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tecl | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tecl | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tecl | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tecl | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tecl | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tecl | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tecl | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - CUS0017494 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - CUS0056322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - CUS0056322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle-C | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-The GMS G | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | LOA - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - CUS0058403 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - CUS0073445 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | LOA - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | LOA - Effective Date - 04/19/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | LOA - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | LOA - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0008721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0008721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0014466 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0011466 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0012817 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0015042 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0015042 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0022050 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0022149 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0023053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0023362 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0023529 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0026316 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0029865 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0041186 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0048959 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0053965 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0057161 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0062902 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | LOA - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | LOA - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | LOA - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0016869 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0017337 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0022049 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0022049 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0022098 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0022098 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0023054 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0023054 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0073610 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - CUS0074836 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 07/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airli | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University c | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | LOA - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | LOA - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | LOA - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 137 | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - CUS006773 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Letter of Disconnect - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - CUS0014953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - CUS0014953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 09/10/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - CUS0013355 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - CUS0013358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - CUS0012307 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - CUS0018721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043460 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043460 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043892 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Execution Date - 12/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - CUS0057168 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 225 | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 225 | Service Order - Effective Date - 10/21/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006692 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006772 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006779 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006986 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0012105 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/03/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 235 | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 235 | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | LOA - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | LOA - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - CUS0014123 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | LOA - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - CUS0043823 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | LOA - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | LOA - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - CUS0004221 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/21/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | LOA - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - CUS0067666 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - CUS0067666 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 268 | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | LOA - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0039220 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0039220 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - CUS0029689 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - CUS0029689 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | LOA - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - CUS0015463 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - CUS0023966 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 281 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 281 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - CUS0015146 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - CUS0055340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - CUS0062803 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - CUS0056208 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 307 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 307 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - CUS0070150 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - CUS0070151 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 318 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 318 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 318 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - CUS0006988 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - CUS0006988 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 320 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 320 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Letter of Disconnect - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 50 | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Non-MSA Commitment Re-assign | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Amendment to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Amendment to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Century Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Total Advantage | Letter re: Customer Notice of Auto-Renewal Policy Change | 0 | Yes |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Amendment Number 1 to Stock Purchase Agreement | 0 | No |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Global Employee Services Agreement | 0 | No |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Stock Purchase Agreement | 0 | No |
| Cyxtera Communications, LLC | CenturyTel Fiber Company II, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ceres Terminals | Service Agreement - S638100 | 0 | Yes |
| Cyxtera Communications, LLC | Certichron, Inc. | Service Agreement - S629909 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Agreement - MSP-1-B | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CES - Concrete Equipment and Supply, LLC | Agreement - Non Master - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CES - Concrete Equipment and Supply, LLC | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CES-CONCRETE EQUIPMENT AND SUPPLY LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cetaris Canada Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - CUS0009541 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - CUS0018196 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/10/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 297743 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 300965 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 301424 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 307989 - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 394279 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 816969 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 818213 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 822302 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - CUS0023305 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chaney Enterprises | Service Agreement - S638238 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0006050 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0006746 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0052296 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CHANNEL INTELLIGENCE INC | Service Agreement - S637996 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems Inc. DBA Charles River C | Service Order - Execution Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems Inc. DBA Charles River C | Service Order - Execution Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Addendum - Execution Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 799773 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 801436 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 815692 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 815732 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 820036 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. dba Charles River C | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. dba Charles River C | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o TEOCO Corp. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Holding Company, Ll | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Holding, Co., LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | COMMERCIAL ACCOUNT RIGHT OF ENTRY AGREEMENT - Execution Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Hosting/Colocation Service Schedule - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Network Service Schedule - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Savvis Master Services Agreement - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - S628895 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - S630964 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013448 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013448 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013449 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013449 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013464 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0015414 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Agreement - Non Master - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Agreement - Non Master - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Amendment - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Letter of Disconnect - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CHARTER SOFTWARE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order No. 820559 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order No. 827916 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order No. 828862 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHECK INTO CASH | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Check Point Software Technologies, Inc. | Service Order No. Q-03122-4 - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Checkers Drive-In Restaurants, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Checkers Drive-In Restaurants, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint SMP | Service Agreement - S638232 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - CUS0054968 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - CUS0054968 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - CUS0040439 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory, Inc. | Service Order No. Q-09146-1 - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | ChemTreat, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ChemTreat, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Filter Co | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CHICAGO MERCANTILE EXCHANGE INC | Co - location agreement | 447,340 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Amendment To Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | CME Co-Locations Services Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Data Center Connection Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | First Amendment To Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Schedule 5 Additions, Deletions, Changes, Assignment and Transfers | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Schedule C To Data Center Connection Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Addendum - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Addendum - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Addendum - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CHICK-FIL-A, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 255631 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 256714 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 259169 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 267605 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 280755 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 281004 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 281005 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 282014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 293897 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 294158 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 294883 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 314285 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 341545 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 342886 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 354375 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 391587 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 417633 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 419009 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 426316 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 438799 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Statement of Work - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Statement of Work - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Statement of Work - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Statement of Work - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Children Believe | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Children Believe | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | Cyxtera Master Services Agreement - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | CYXTERA SERVICE SCHEDULE - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDRENS HOSPITAL OF ORANGE COUNTY | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | Service Order No. Q-00720-3 - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Chili Piper, Inc. | MASTER SUBSCRIPTION AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Chili Piper, Inc. | Order Form for - Cyxtera, Data Centers, Inc. | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - CUS0014139 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 05/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA), Inc. | Service Order No. Q-06368-2 - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Assignment and Assumption Agreement - Execution Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Agreement - S639085 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0071474 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 10/28/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Amendment - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | LOA - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0004453 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008590 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008590 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008591 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Execution Date - 05/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Choice Solutions, L.L.C. | ECOSYSTEM PARTNER ADDENDUM | 0 | Yes |
| Cyxtera Technologies, Inc | Choice Solutions, L.L.C. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS0019602 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS0052034 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS0052034 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, LLC | Corrected Service Order No. Q-23688-4 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chopper Trading | Service Agreement - S629726 | 0 | Yes |
| Cyxtera Communications, LLC | Christie Digital Systems | Service Agreement - S630632 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | LOA - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | LOA - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0005682 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0035670 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0036018 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0064769 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 816655 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 817190 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 818400 - Execution Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 819925 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb | Insurance Policy - PHFD37252013 007 - Foreign master | 0 | Yes |
| Cyxtera Communications, LLC | Chubb European Group SE | Insurance Policy - NLCANY06417 - Casualty | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 08/02/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - CUS0006398 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - CUS0035716 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - CUS0073290 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdin | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb Insurance Company of Canada | Insurance Policy - CGL326088 - Canadian CGL | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Service Order No. 813799 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chuck Latham Associates, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chuck Latham Associates, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Addendum - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | LOA - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 09/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis Master Services Agreement - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043475 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043489 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043497 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 251860 - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 283890 - Execution Date - 11/12/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 284154 - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 358726 - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 382270 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 516890 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 569628 - Execution Date - 10/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 590205 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 752500 - Execution Date - 09/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 818217 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ciba Insurance Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Order - Execution Date - 09/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ciba Insurance Services | Order - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Order - CUS0013219 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ciber Global, LLC - LVMH | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ciber Global, LLC - LVMH | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Ciber, Inc | License and Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cibola County | CenturyLink Loyal Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Letter of Disconnect - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | SAVVIS SLA Attachment-Managed Hosting Services | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Agreement - S630170 | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Circuit Breaker Sales LLC DBA Rocky Mountain | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Circuit Breaker Sales LLC DBA Rocky Mountain | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CIRQUE CORPORATION | Service Agreement - S638106 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Agreement - Non Master - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 12/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Service Order No. 474953 - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Order - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Colocation - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Service Order No. 511951 - Execution Date - 07/06/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 06/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Service Order No. 281895 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - CUS0019144 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - CUS0019144 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order No. Q-03275-1 - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Addendum - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 02/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 02/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/16/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 06/30/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 04/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 04/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 05/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 06/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 07/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 09/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 10/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 10/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/06/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 13 to Qwest Total Advantage Agreement - Execution Date - 07/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 14 to Qwest Total Advantage Agreement - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 15 to Qwest Total Advantage Agreement - Execution Date - 10/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 17 to Qwest Total Advantage Agreement - Execution Date - 12/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/28/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 20 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 20 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 09/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 24 to CenturyLink Total Advantage Agreement - Execution Date - 04/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 27 to CenturyLink Total Advantage Agreement - Execution Date - 06/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 29 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | AMENDMENT NO. 31 TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | AMENDMENT NO. 31 TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 31 to the Cyxtera Total Advantage Agreement - Execution Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No.1 to U.S Public Sector Subcontract with Cisco Systems, Inc. - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | CHANGE REQUEST NO. CR1 TO ADVANCED SERVICES SUBCONTRACTOR STATEMENT OF WORK - Execution Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Other - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Professional Services Schedule - Execution Date - 08/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Service Schedule - Execution Date - 04/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 06/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Agreement - S629386 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Order No. 252068 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 07/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 07/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - CUS0016503 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc.- CTBU UK | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Amendment to the Qwest IQ Networking Service Exhibit to the Qwest Total Advantage Agreement to Add International Qwest iQ Networking Service - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - 03/20/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - 05/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - 10/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Qwest Dedicated Hosting Services, Internet Master Service - Execution Date - 10/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CISION | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 10/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS0025936 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS0025937 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS0040459 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas, LLC | Service Order No. 826858 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Amendment - Execution Date - 09/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Exhibit A Colocation/Internet Connection SLA - United States - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Master Services Agreement - Execution Date - 03/08/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Service Schedule - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis SLA Attachment - Colocation - Execution Date - 12/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 239713 - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 245357 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 308200 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 340704 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 805922 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - S629692 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Order - CUS0049357 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | AMENDMENT NO. 8 TO MASTER TELECOMMUNICATION SERVICES AGREEMENT - Execution Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 1 - Execution Date - 09/21/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 2 - Execution Date - 06/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 3 - Execution Date - 04/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 02/18/2004 | 0 | Yes |
| Cyxtera Communications, LLC | CitiGroup Technology, Inc. | Embarq Custom Service Agreement - Execution Date - 08/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | CitiGroup Technology, Inc. | First Amendment to Embarq Custom Service Agreement - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Qwest Corporation Employee Billing Agreement Qwest Broadband Or Broadband and Internet Access Services (also known as Qwest High-Speed Internet) - Execution Date - 03/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 09/21/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CITIGROUP TECHNOLOGY, INC. | Service Order - CUS0051917 | 0 | Yes |
| Cyxtera Communications, LLC | CITIGROUP TECHNOLOGY, INC. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0056501 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order No. 829119 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Agreement - Non Master - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Amendment - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Cyxtera Master Agreement - Execution Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Service Order - Effective Date 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Agreement - Non Master - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Amendment - Execution Date - 07/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Amendment to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Service Order No. 308897 - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | CenturyLink Loyal Advantage MiCTA Member Participation Agreement - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Order - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Service Order No. 536932 - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Order No. 796070 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Cyxtera Colocation Service Schedule - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Cyxtera Master Agreement - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order - Execution Date - 12/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order No. Q-11816-4 - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CITY OF GRANTS - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CITY OF GRANTS - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Service Order No. 718076 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | City of Pinellas Park | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Letter of Disconnect - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Letter of Disconnect - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Savvis Master Services Agreement - Execution Date - 03/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Agreement - LAX3-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Order - CUS0005843 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Order No. 528309 - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment No. 1 to CenturyLink Loyal Advantage Agreement - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment No. 2 to Centurylink Loyal Advantage Agreement - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | CenturyLink Loyal Advantage Agreement - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Easy Rate Sales Agreement - Execution Date - 07/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Email - Execution Date - 09/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Products and Services Agreement - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Schools and Libraries Funding Program Addendum - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS11-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS12-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order No. 806295 - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order No. 826350 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Agreement - Non Master - Execution Date - 04/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Agreement - Non Master - Execution Date - 12/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 02/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 12/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Classic Automation LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Classic Automation LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Clay County Rural Telephone Cooperative, | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Clay County Rural Telephone Cooperative, | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Clay County Rural Telephone Cooperative, | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Clearsulting LLC | Confidentiality and Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Clearsulting LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwire - ITO | Service Agreement - S629652 | 0 | Yes |
| Cyxtera Communications, LLC | Cleco Corporate Holdings LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Cleco Corporate Holdings LLC | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | CLEVELAND ELECTRIC COMPANY | Vendor agreement dated 07 / 14 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Click4Care | Agreement - Non Master - Execution Date - 05/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Click4Care | Amendment - Execution Date 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Click4Care | Amendment - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment No. 1 to Qwest Total Advantage Agreement - DM - Execution Date - 07/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment No. 3 to Qwest Total Advantage Agreement - DM - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CLICK4CARE | Service Agreement - CMH1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Click4care | Service Order No. 387536 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Client Connect, Inc. | Service Agreement - S638104 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Clochase Inc. | Service Agreement - S629799 | 0 | Yes |
| Cyxtera Communications, LLC | Clockspring Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Clockspring Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Letter of Disconnect - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Letter of Disconnect - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0073638 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Data Centers, Inc | Cloudflare, Inc | CLOUDFLARE ENTERPRISE REFERRAL PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Cloudflare, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cloudflare, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cloudflare, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | CloudInsyte LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CloudInsyte LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Letter of Disconnect - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Agreement - Non Master - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Waiver Agreement - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudwirx, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - CUS0016838 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clune Construction Company | Standard Abbreviated Form of Agreement Between Owner and Contractor Dated June 5, 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clune Construction Company, LP | Purchase Order Number - 6044817 | 0 | Yes |
| Cyxtera Technologies, Inc | Clune Construction Company, LP | Vendor agreement dated 07 / 17 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | AMENDMENT NO. 10 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Order - Execution Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Order - Execution Date - 08/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Order No. 824173 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Coalfire Systems, Inc. | Service Order | 0 | Yes |
| Cyxtera Technologies, LLC | Coalfire Systems, Inc. | Service Order | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Addendum - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Addendum - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Master Services Agreement - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's, Incorporated | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola - KO - Freestyle TFS | Service Agreement - S630429 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ With FD Option Z Assessment - Execution Date - 03/11/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ with FD for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florida | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogeco Peer 1 (Canada) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogeco Peer 1 (Canada) Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent | Cogent Network Services Addendum North America  (3/24/2020) | 0 | Yes |
| Cyxtera Communications, LLC | Cogent | Cogent Network Services Terms and Conditions North America (6/28/2019) | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Canada, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogent Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Canada, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogent Communications Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0005128 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0005129 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0009648 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ABQ1 | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ATL1 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - BOS1-A | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - BOS1-B | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - CMH1 | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DEN1 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DEN2 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DFW1 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR1 | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR2 | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR3 | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-C | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-F | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-F | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD2 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX1 | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX2 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX3 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - MSP1 | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ORD2 | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - PHX2 | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SEA1 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SEA2 | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO1 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO2 | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO3 | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO4 | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - TPA1 | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Technologies, Inc | Cogent Communications, Inc. | Network Services Addendum North America | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Network Services Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 824451 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 829140 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Communications, Inc. | Service Order No. 830338 - Execution Date - 04/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 830967 - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 832290 - Execution Date - 06/25/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 832950 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 833146 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. Q-02314-5 - Execution Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S, Corp. | Service Order No. Q-08797-1 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corp - VP | Service Agreement - S633174 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Addendum - Effective Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | LOA - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | LOA - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Savvis Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0008492 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0008492 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0008492 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0010476 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0010476 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0016867 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0016867 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0019242 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0019242 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0025170 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0030824 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0030824 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0035575 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0037751 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - CUS0041561 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporati | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S., Corp. | Service Order No. 827062 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Service Order No. 832806 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Letter of Disconnect - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Letter of Disconnect - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - S638051 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0010132 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0010132 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0014615 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0014615 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0021816 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0032597 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0032599 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0035050 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0035574 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order No. 819086 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order No. 819086 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant_VDCS_Victory_Capital_Management | Service Agreement - S633210 | 0 | Yes |
| Cyxtera Communications, LLC | Cohen Tauber Spievack & Wagner P.C. | Engagement Letter | 0 | Yes |
| Cyxtera Management Inc | COLE SCHOTZ | Engagement Letter | 0 | No |
| Cyxtera Management Inc | COLE SCHOTZ | Engagement Letter | 0 | No |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Colinx | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Order - Execution Date - 01/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Order - Execution Date - 10/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | COLINX | Service Agreement - 5631111 | 0 | Yes |
| Cyxtera Communications, LLC | COLINX | Service Order - Execution Date - 01/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 242366 - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 294015 - Execution Date - 01/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 294842 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 296714 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 301136 - Execution Date - 03/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 507355 - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 529255 - Execution Date - 08/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 802267 - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | LOA - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order No. 254665 - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | College Board | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | College Board | Service Order No. Q-29188-12 - Execution Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Technologies, Inc | Colt Internet US Corp | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Bank | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Bank | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc | Service Agreement - S630263 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Agreement - Non Master - Execution Date - 05/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 01/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 09/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 11/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 11/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | AMENDMENT NO. 26 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 09/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Assignment and Assumption Agreement - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Service only - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for Centurylink QCC Services Only - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form For CenturyLink QCC Services Only - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Email - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Agreement - S631130 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - CUS0053919 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order No. 815206 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order No. 817433 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Agreement - Non Master - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 07/25/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ - Execution Date - 06/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ with FD - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ With FD - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ with FD - Monthly Assessment - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 06/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 04/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 11/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express- Agreement- Summary Page - Execution Date - 11/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express- Agreement- Summary Page - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Letter of Authorization - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Letter of Authorization - Execution Date - 09/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Interprise America, Inc. CPE Agreement - Execution Date - 02/05/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Interstate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement-Qwest DS1 Service - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Private Switch/Automatic Location Identification Service - Execution Date - 02/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Total Advantage Agreement- Monthly Assessment - Execution Date - 04/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | COLUMBIA CREDIT UNION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 331740 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 331759 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 343755 - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 348996 - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - HIO10-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - CUS0057815 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order No. 289017 - Execution Date - 10/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | LOA - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0007153 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0007153 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0016386 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH, Inc. | 635207_CUS0050824_Q-37363__dup1_CA_4_168793_21 Comarch Quote 37361-1 cage extension ORD1 05032021 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Service Order No. 827505 - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | LOA - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - CUS0017556 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Qwest Corporation Optical Wavelength Service Promotion Amendment Wholesale Data Services Agreement - Execution Date - 03/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Savvis High Speed Dedicated Internet Access (HS DIA) Service Addendum - Execution Date - 10/15/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Savvis Master Services Agreement - Execution Date - 01/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Savvis Network Services Agreement - Execution Date - 10/15/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Order No. 815605 - Execution Date - 08/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Management | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Addendum - Execution Date - 01/28/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Savvis Service Schedule - Execution Date - 10/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Savvis SLA Attachment - Colocation - Execution Date - 09/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - S63B250 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Execution Date - 01/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Execution Date - 02/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable communications Mgmnt, LLC | Service Order - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Execution Date - 06/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Execution Date - 10/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Execution Date - 12/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order No. 811333 - Execution Date - 08/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order No. 819616 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Comcast, Corp. | Service Order No. 804713 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcept Solutions | Cyxtera Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcept Solutions | Cyxtera Service Schedule - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | COMCEPT SOLUTIONS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | COMCEPT SOLUTIONS | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Comdor LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Comdor LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Agreement - Non Master - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Amendment - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Amendment No.3 to CenturyLink Total Advantage Agreement - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/22/2012 | | |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order No. 308112 - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | CommTank, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CommTank, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULTA | Purchase Order Number - 6031213 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULTA | Purchase Order Number - 6042211 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULTA | Purchase Order Number - 6042212 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 6 to CenturyLink Interstate Private Line And Advanced Network Services Agreement - Execution Date - 06/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 7 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | AMENDMENT NO. 9 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Entrance Facilities Addendum - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 11/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNITY BRIDGES | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNITY BRIDGES | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Service Order No. 504733 - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNITY HEALTH CENTERS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Community Health Centers Alliance, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Health Centers Alliance, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Community Health Centers Alliance, Inc. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Compass Datacenters MSP I, LLC | 4450 Dean Lakes Boulevard, Shakopee - Lease Agreement | 343,969 | Yes |
| Cyxtera Technologies, LLC | Compensation Tool | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Competitive Media Reporting LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0008259 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0008604 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0014019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0035886 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 352418 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 797277 - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 799815 - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 800352 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 801629 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Compute North Holdings, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Agreement - Non Master - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Master Services Agreement - Effective Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Order - Execution Date - 03/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Order - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | QUOTE1169835-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - CUS0005217 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - CUS0014208 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 01/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. 816842 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. 93452 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. Q-10212-1 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Comverse, Inc | Service Agreement - S628899 | 0 | Yes |
| Cyxtera Communications, LLC | CONA - CCBCC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA - CCBCC | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA - United | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA - United | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - CUS0015729 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - CUS0015729 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - CUS0065782 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - CUS0065782 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC ? Abarta | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC ? Liberty | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services, LLC | Service Order No. Q-20121-1 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Concur Technologies, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Concur Technologies, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit, Ltd. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Connected2Fiber, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Management Inc | Connected2Fiber, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Connected2Fiber, Inc. | SaaS Order Form | 0 | Yes |
| Cyxtera Management Inc | Connected2Fiber, Inc. | SaaS Order Form | 0 | Yes |
| Cyxtera Communications, LLC | ConnectWise - LabTech | Service Agreement - S638243 | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Communications Enterprises | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Communications Enterprises Ser | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Consolidated Disposable Service, LLC d/b/a Re | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Disposable Service, LLC d/b/a Re | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Disposal Service, LLC DBA Allied | Amendment No.1 to Cyxtera Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Disposal Service, LLC DBA Allied | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Constellation NewEnergy, Inc. | Master Electricity Supply Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Constellation Financial Systems | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment No. 2 to CenturyLink Advantage Agreement - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | CenturyLink Master Services Agreement - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | CenturyLink Service Schedule - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 10/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for Centurylink QCC Services Only - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/18/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 10/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Homebuilder Systems | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Homebuilder Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Homebuilder Systems | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Order No. 802489 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Homebuilder Systems | Service Order No. 802508 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Homebuilder Systems | Statement of Work - Execution Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Flexible Index Solutions Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Index Plus Block Solutions Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation NewEnergy, Inc | Master Electricity Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Technologies, LLC | Construo Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Construo Construction | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corp | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corp | Service Order - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Order No. 765602 - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - CUS0013605 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - CUS0016811 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Data Centers, Inc | Contrac IT | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Master Services Agreement - Execution Date - 01/28/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - CUS0011318 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - CUS0002812 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne Corp IT Data Center | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne Corp IT Data Center | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Convergint Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Convergint Technologies LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Convergint Technologies LLC | Vendor agreement dated 09 / 06 / 2023 | 159,775 | Yes |
| Cyxtera Technologies, Inc | Convergint Technologies Ltd Canada | Vendor agreement dated 07 / 24 / 2023 | 2,063 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Addendum - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Order - Execution Date - 03/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Order - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis Service Schedule - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Colocation - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Order No. 248061 - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Order No. 97081 - Execution Date - 12/28/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Convoke Media, Inc.dba Covoke Systems | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - CUS0018707 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 829009 - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 818429 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 824535 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0008611 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0008611 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0012806 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Corasworks | Service Agreement - S629163 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Collocated Hosting Solutions Service Order - Execution Date - 10/10/2010 | 0 | Yes |
| Cyxtera Comm. Communications Canada, ULC | Core 7 Technologies Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Service Order - CUS0003644 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Agreement - Non Master - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Agreement - Non Master - Execution Date - 09/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 12/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/20/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CORE Institute | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 09/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Order - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - CUS0021828 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order No. 815395 - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order No. 834247 - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Lane Technologies from Veros Credit | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreLogic Solutions, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoreLogic Solutions, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreLogic Solutions, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Core-Mark International | Service Agreement - S638071 | 0 | Yes |
| Cyxtera Technologies, Inc | CoreTrust | Amendment to Participation Agreement to Add/Remove Category | 0 | Yes |
| Cyxtera Technologies, Inc | CoreTrust, a division of HealthTrust Purchasing | Participation Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CoreWeave | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Agreement - Non Master - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Other - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - ATL1-B | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0061874 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0062879 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0073465 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 05/04/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 11/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Waiver Agreement - Execution Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Service Order No. 834215 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | CoStar Realty Information, Inc. | CoStar Information Subscription Form | 0 | Yes |
| Cyxtera Technologies, LLC | CoStar Realty Information, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Agreement - Non Master - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - CUS0011175 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Service Order No. 828738 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Covalense Digital Solutions, LLC | Exhibit to Master Services Agreement Dated July 27, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Order - CUS0017001 | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0042769 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds, LLC | Service Order No Q-20117-5 - Execution Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds, LLC | Service Order No. 822644 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Covisint, Corp. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Covisint, Corp. | Service Order No. 813547 - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Amendment No. 1 to Master Services Agreement - Execution Date - 04/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Amendment No. 2 to Master Services Agreement - Execution Date - 12/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Decommission Project - Execution Date - 08/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 06/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Colocation - Execution Date - 07/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen And Company, LLC | Service Agreement - S629398 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 04/05/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | CPA Global (IPAN) LLC | IP Maintenance Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | CPG Beyond, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CPG Beyond, Inc. | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | CPUS Irvine Crossing, LP | 17836 Gillette Avenue, Irvine - Lease Agreement | 1,139,551 | Yes |
| Cyxtera Communications, LLC | CQGi, Ltd UK Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Master Services Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Level Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - CUS0069342 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - CUS0069342 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Schedule - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Craig Gieringer | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - CTE009149 - Property | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - MCQ0101022 - Property | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - NSM43237 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | LOA - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Order Form - Execution Date - 12/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0013693 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014487 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014970 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014983 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0072638 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC - Prop | Order Form - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC - Prop | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA), LLC | Service Order No. 819583 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities USA, LLC | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Critical HVAC Systems, LLC | First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Critical HVAC Systems, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Critical HVAC Systems, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Critical HVAC Systems, LLC | Vendor agreement dated 07 / 20 / 2023 | 94,051 | Yes |
| Cyxtera Communications, LLC | Cross River Fiber, LLC | Service Order - Execution Date - 02/13/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cross River Fiber, LLC and Cross River Fiber Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Management Inc | CrowdStrike, Inc. | Quote/Order | 0 | Yes |
| Cyxtera Technologies, LLC | CrowdStrike, Inc. | Quote/Order | 0 | Yes |
| Cyxtera Management Inc | CrowdStrike, Inc. | Terms and Conditions for a Master Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | CROWE U.K. LLP | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Letter of Disconnect - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Crown Castle Fiber LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | LOA - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | LOA - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - CUS0025484 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Terms and Conditions - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | LOA - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | LOA - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-DFW | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Crown Fence Co. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CRP Industries Inc | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CRP Industries, Inc. | Service Order No. 814431 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CruiseShipCenters Canada Inc. | Service Agreement - S629870 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CruiseShipCenters Canada Inc. | Service Order - Execution Date - 01/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Crum & Forster | Insurance Policy - EOL240776 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | CS Technology, Inc. | CenTurylink Business Partner Base Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CS Technology, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CSG, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CSG, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Csit, Inc. dba Sirvis | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Csit, Inc. dba Sirvis | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CT- Payment, Inc. | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank USA | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank USA | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank, Corp. (USA) | Service Order No. 829406 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - NLM | Service Agreement - S638261 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - Project Hosts | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005252 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005882 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005882 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005930 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005930 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 04/21/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 126 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 126 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 127 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 130 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 137 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 139 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 143 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 148 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 148 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 150 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 173 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 185 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 187 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 188 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 191 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 192 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 192 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 197 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 200 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 201 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 205 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 205 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 210 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 211 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 213 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 214 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 225 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 225 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 231 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 231 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 235 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 236 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 239 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 240 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 241 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 241 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 244 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 245 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 246 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 246 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 247 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 247 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 268 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 268 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 271 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 271 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 274 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 274 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 281 | Service Agreement - ORD1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CTL Fed Site 282 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 284 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 284 | Service Agreement - S638207 | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 312 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 312 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 319 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 50 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL THOMPSON INC | Service Agreement - S630698 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - CUS0003230 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | CenturyLink Master Services Agreement - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | CenturyLink Service Schedule - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Service Order No. 803340 - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International | Order Form - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International Company | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International Company | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CUMMINS INC (CUMMINS SALES AND SERV | Purchase Order Number - 6039409 | 0 | Yes |
| Cyxtera Communications, LLC | Cummins Sales and Service | Purchase Order Number - 6034144 | 0 | Yes |
| Cyxtera Technologies, Inc | Cummins Sales and Service | Vendor agreement dated 07 / 31 / 2023 | 197,920 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Amendment to Master Services Agreement - Execution Date - 07/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Exhibit A Business Associate Addendum - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 12/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis Master Services Agreement - Execution Date - 01/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order No. 0-13833-1 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order No. 807187 - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Order - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - CUS0056615 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Cushman & Wakefield., Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Custom Mechanical Systems, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Custom Mechanical Systems, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CUTCO CORPORATION | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order No. 303515 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis Service Schedule - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis SLA Attachment - Colocation - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Agreement - S630344 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 250158 - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 256255 - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 280729 - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 285784 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 02/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Savvis Master Services Agreement - Execution Date - 02/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cvm Solutions, Inc. | Service Order No. 290099 - Execution Date - 11/15/2013 | 0 | Yes |
| Cyber Federal Group, Inc | Cyber Seven Technologies LLC | Agent Referral Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Colocation Service Schedule - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Master Agreement - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Partial A&AA from Electric Mail - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Q-50410 - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyberfortress | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Agreement - Non Master - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cyberreef Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Order - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order No. 730368 - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Agreement - S628872 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Order - CUS0069573 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cybertrust, Inc. | Service Agreement - S629066 | 0 | Yes |
| Cyxtera Communications, LLC | Cybertrust, Inc. | Service Agreement - S629154 | 0 | Yes |
| Cyxtera Communications, LLC | CyGlass, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CyGlass, Inc. | Service Order - Execution Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Amendment No. 1 to CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CYNTRON PAYROLL SOLUTIONS | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/17/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cypress DC Assets LLC | 1400 Kifer Road, Sunnyvale - Lease | 322,345 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - CUS0007363 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - CUS0058737 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Letter of Disconnect - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CI & PM | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication - POC for Amulet Hotl | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - Assured Data P | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - CloudFlare | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - J-Class | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - Sify | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxter | Intercompany operating agreement - entered into as of May 01 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxter | Intercompany operating agreement amendment number 1 - entered into as of March 01 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxter | Intercompany operating agreement amendment number 1 - entered into as of May 21 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications LLC for POC Dawn Fc | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - Clearwater | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications poc - Plantina | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - Ridge | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - SharedStreet | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Service Agreement | 0 | Yes |
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Cor | Intercompany operating agreement - entered into as of May 01 2020 | 0 | Yes |
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Cor | Intercompany operating agreement amendment number 1 - entered into as of March 01 2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Cor | Intercompany operating agreement amendment number 1 - entered into as of May 21 2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Tec | Intercompany operating agreement - entered into as of May 01 2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Tec | Intercompany operating agreement amendment number 1 - entered into as of March 01 2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Tec | Intercompany operating agreement amendment number 1 - entered into as of May 21 2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC for POC - Teiva | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera CXD Compute Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CXD Federal | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera CXD Network Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CXD R&D Labs | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order - Q - 34625 - 2 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order - Q - 35551 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Management Inc | Cyxtera Cybersecurity, Inc. d/b/a AppGate | Quote for One-Time Fees | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGate | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Management Inc | Cyxtera Cybersecurity, Inc. d/b/a AppGate | Transition Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera EBM for SRE | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Federal Group, Inc. | Service Order No. Q-06177-1 - Execution Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera GDC Ops Internal | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Interconnection Services | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera IT Network Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera IT Network US | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Physical Security | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera POC - Zero Eyes Inc | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera POC for Nirvana Labs | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera SE | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera SmartCab Customer Inventory | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Technologies, Inc | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Amendment - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Dedicated Hosting Services Order Form - Execution Date - 01/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Order - Execution Date - 01/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CZARNOWSKI DISPLAY SERVICES | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | D. E. SHAW & CO., L.P. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw & Co., LP | Amendment - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw & Co. , LP | Amendment - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw & Co. , LP | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | D. Webber Consulting dba Megawatt Electrica | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | D. Webber Consulting dba Megawatt Electrica | Vendor agreement dated 07 / 13 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | D. Webber Consulting, Inc. dba Megawatt Elec | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | D.F. King & CO., Inc. | Information Agent Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Letter of Disconnect - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dacor | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Dacor | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo - DIVE, Modelling and Simulatic | Service Agreement - S630644 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Amendment to Service Orders 450655; 307573; 378825 By and Between SAVVIS Communications Corporation DBA CenturyLink TS and Daiichi, Inc. - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc. | Service Order No. 806925 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | DAIKIN APPLIED AMERICAS INC | Vendor agreement dated 07 / 31 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Daikin Applied Americas Inc. | Master Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Daikin Applied Americas Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Order - CUS0051835 | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 06/05/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpora | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpora | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpora | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpora | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpora | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpora | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpora | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Darling International, Inc | Service Agreement - S629927 | 0 | Yes |
| Cyxtera Communications, LLC | Dasher Technologies, Inc | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Dasher Technologies, Inc. | First Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Agreement - Non Master - Execution Date - 10/12/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Amendment - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DATA BASICS | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - CUS0021173 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Data Center Map ApS | Insertion Order | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Savvis Master Services Agreement - Execution Date - 03/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DATA PROMPT INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | DATA PROMPT INC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Databank | Email re: Invoicing to zColo / Databank | 0 | Yes |
| Cyxtera Communications, LLC | DATABASICS, INC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DATABASICS, INC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - CUS0048043 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - CUS0065878 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/06/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 09/29/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - ATL1 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - DEN1 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - FRA2 | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - FRA2 | Service Agreement - FRA2-B | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - IAD1 | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - LAX1 | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - SEA1 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - SFO1 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterHawk LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | datacenterHawk LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | datacenterHawk LLC | Subscription Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterhawk, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterHawk, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Order - CUS0073550 | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datagardens, Inc. (H908) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datagardens, Inc. (H908) | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise | Order Form - Execution Date - 12/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Cyxtera Master Services Agreement - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | CYXTERA SERVICE SCHEDULE - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - CUS0004793 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | DataSpan Holdings, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DataSpan Holdings, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | DataSpan Holdings, Inc. | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Letter of Disconnect - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Datavision, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datex Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC. | Letter of Disconnect - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Management Inc | David Keasey | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Amendment to Employment Agreement dated May 19, 2022 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | David Keasey | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 07/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 12/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 07/25/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 18 to CenturyLink Total Advantage Agreement - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 19 To CenturyLink Total Advantage Agreement - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 20 to CenturyLink Total Advantage Agreement Attachment for E-Line Data Center Pricing Plan - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment to Colocation Service Order - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment to Colocation Service Orders - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Service Schedule - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Total Advantage Non-Standard Pricing Change Order(PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | LOA - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/28/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 07/24/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - CUS0006951 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - CUS0018115 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 455357 - Execution Date - 04/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 509381 - Execution Date - 07/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 590721 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 757227 - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 785369 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 797307 - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management LP | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management LP | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management, LP | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Order - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Technologies, Inc | DAXTEN GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DAY PITNEY LLP | Service Agreement - S638062 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | 629993_CUS0047787_Q-36292__dup2_Cyxtera 2021_Smart_Hands_Coverage_Deutsche Bank Q-36292-20201216-1705 (002)_DB_Signed | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Letter of Disconnect - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - CUS0008442 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Service Order No. 804696 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DbCom Consulting Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DbCom Consulting, Inc. | Service Order No. 831630 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | DC Group, Inc. | First Amendment to the Procurement Standard Terms and Conditions Dated September 19, 2022 | 0 | Yes |
| Cyxtera Technologies, LLC | DC Group, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | DC Group, Inc. | Vendor agreement dated 07 / 24 / 2023 | 42,006 | Yes |
| Cyxtera Technologies, LLC | DC People | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Limited | Schedule for the Provision of DCD>Academy Training | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Agreement - Non Master - Execution Date - 02/09/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dc Water And Sewer Authority | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Order - Execution Date - 05/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order No. 647574 - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order No. 821769 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCCO Tukwila, LLC | 6101 South 180th Street, Tukwila - Lease Agreement | 322,294 | Yes |
| Cyxtera DC Holdings, Inc | DCCO Tukwila, LLC | Lease guarantee for 6101 South 180th Street, Tukwila - Lease Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DCM SERVICES LLC | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services, LLC | Order - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services, LLC | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack Inc | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack Inc | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - CUS0054966 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 805116 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 811584 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828545 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828548 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828830 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 831509 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - S628910 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX | DE-CIX Global General Terms and Conditions of Business | 0 | Yes |
| Cyxtera Technologies, Inc | DE-CIX | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX | Local DE-CIX Terms and Conditions of Business (United States of America) | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX International GmbH | Amendment No. 1 to DE-CIX Global General Terms and Conditions of Business | 0 | Yes |
| Cyxtera Technologies, LLC | DE-CIX North America Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - CUS0064400 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - CUS0064400 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 12/01/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 10/06/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 03/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 5 to Qwest Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 7 CenturyLink Total Advantage Agreement - EZ - Monthly Assessment -Execution Date - 08/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 09/29/2003 | 0 | Yes |
| Cyxtera Communications, LLC | DECORE-ATIVE SPECIALTIES | Service Agreement - S638049 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc - DC3 and SC4 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc - DC3 and SC4 | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DefendEdge OC, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DefendEdge OC, LLC | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Addendum - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | CYXTERA SERVICE LEVEL ATTACHMENT  Colocation Services Service Level Agreement (SLA) - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | LOA - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Master Services Agreement - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Order No. 815402 - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Delgado Electric, Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Delinea Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Delinea Inc. (formerly Centrify Corporation) | Delinea Software License and Services Agreement | 0 | Yes |
| Cyxtera Management Inc | Delinea Inc. (formerly known as Centrify Corp | Quote re Installation, Subscription User - Platinum T1-S Standard Support | 0 | Yes |
| Cyxtera Technologies, LLC | Dell Technologies | Dell Technologies World Terms and Conditions of Participation in the Event Dell Technologies World 2023 Mandalay Bay - Las Vegas, NV: May 22 - 25, 2023 Digital Experience: May 22 - 25, 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dell-Cyxtera Innovation Lab - POC | Service Agreement | 0 | Yes |
| Cyxtera Management Inc | DELOITTE & TOUCHE LLP | Engagement Letter | 0 | No |
| Cyxtera Management Inc | DELOITTE & TOUCHE LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 001 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 001 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 01 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 01 | 0 | No |
| Cyxtera Communications, LLC | Deloitte Tax LLP | Work Order Number: TCRS-2021 | 0 | No |
| Cyxtera Communications, LLC | Deloitte Tax LLP | Work Order Number: TCRS-2021 | 0 | No |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Amendment - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Amendment - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Of Arizona | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Order - Execution Date - 02/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - CUS0015660 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order - CUS0002975 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order No. 822730 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Assn. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Addendum - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Business Associate Addendum - Execution Date - 09/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement - Execution Date - 12/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Master Services Agreement - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis Service Schedule - Execution Date - 09/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting Services - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order No. 94354 - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DIVERSIFIED | Service Agreement - S638205 | 0 | Yes |
| Cyxtera Technologies, LLC | Delta Hire, LLC | Full-Time Fee Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Delta Hire, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DeniServ, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Addendum - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | CenturyLink Service Level Attachment (&quot;SLA&quot;) - Utility Storage - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis Master Services Agreement - Execution Date - 12/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis Service Schedule - Execution Date - 12/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Application Transport Network - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 02/25/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Savvis Symphony Database Services Service Level Agreement - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Transport Network - Execution Date - 05/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Service Order No. 801981 - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | LOA - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 02/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 814582 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 825086 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 825090 - Execution Date - 01/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 834477 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc., d.b.a | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - CUS0010809 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - CUS0017913 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DENVER HEALTH & HOSPITAL AUTHORITY | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DENVER HEALTH & HOSPITAL AUTHORITY | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order No. Q-05799-4 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospitality Authority | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Denver Wholesale Florist | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Denver Wholesale Florist | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Department of Child Safety | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derby Associates International Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derby Associates International Inc. | Service Order - Execution Date - 08/31/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Derick Dermatology LLC | Letter of Disconnect - Execution Date - 03/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Execution Date - 03/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Savvis Master Services Agreement - Execution Date 08/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Addendum - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Addendum - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order Form - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order Form - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis Master Services Agreement - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis Service Schedule - Execution Date - 08/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Order No. 250693 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Order No. 338950 - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Deutsche Bank | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Order - CUS0040457 | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - CUS0062555 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 11/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Networks, LLC | Delayed BCD - Execution Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | LOA - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0054950 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0054950 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0055118 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order No. 298779 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK), Ltd. | Service Order NO. Q-02986-1 - Execution Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Com | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Com | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Compar | Service Agreement - PHX1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services, Co. | Service Order No. Q-04490-4 - Execution Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts International, Inc. | Order - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts International, Inc. | Service Order No. 818047 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dicks Sporting Goods, Inc. | Service Order No. 820755 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Addendum - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Amendment - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Communication Corporation First Amendment to Service Order ORD1199625 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Master Services Agreement - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 08/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Managed Hosting Services Service Level Agreement QA/Test Environment - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Savvis Data Protect Backup QA/Test Service Level Agreement - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 12/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 08/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Utility Storage Service Level Agreement QA/Test Environment - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0011112 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0011156 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0017689 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 10/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 11/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 1-24QN6U - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 266180 - Execution Date - 09/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 279959 - Execution Date - 09/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 304243 - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 316882 - Execution Date - 07/09/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 628956 - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 718475 - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. Q-07098-1 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | DietWatch.com, Inc. | Service Agreement - S628915 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | LOA - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - CUS0007030 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DIGITAL 365 RANDOLPHVILLE, LLC | Powered Base Building Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Arizona Research Park II, LLC | Lease guarantee for 2055 East Technology Circle, Tempe -  PBB Sub Sub-Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Arts | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Arts | Service Order - Execution Date - 12/23/2022 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Concord Center, LLC | Lease guarantee for 8534 Concord Center Drive, Englewood - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | DIGITAL CONTROL INC | Service Agreement - S638163 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Greenfield B.V. | Lease guarantee for Wilhelm-Fay-Strasse 24, Frankfurt - TKGD Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | 350 East Cermak,  Chicago - Lease Agreement | 219,219 | Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | 350 East Cermak,  Chicago - TKD Lease | 836,078 | Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | Parking License Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Map Products, Inc. | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Map Products, Inc. | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Nash, LLC | 200 North Nash Street, El Segundo - PBB Lease | 1,035,856 | Yes |
| Cyxtera DC Holdings, Inc | Digital Nash, LLC | Lease guarantee for 200 North Nash Street, El Segundo - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Piscataway, LLC | 3 Corporate Place, Piscataway - PBB Lease | 1,631,364 | Yes |
| Cyxtera Communications, LLC | Digital Piscataway, LLC | 365 S. Randolphville Road, Piscataway - PBB Lease | 841,148 | Yes |
| Cyxtera Communications, LLC | DIGITAL PISCATAWAY, LLC | Amended and Restated Powered Base Building Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Piscataway, LLC | Lease guarantee for 3 Corporate Place, Piscataway - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Addendum - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Master Services Agreement - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Master Services Agreement - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order No. 816078 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, Inc | INTERCONNECTION SERVICES AGREEMENT | 31,377 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, Inc | SECOND AMENDMENT TO INTERCONNECTION SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Digital Realty Trust, Inc | SETTLEMENT AND RELEASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Trus | First Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Trus | Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Trus | Second Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Trus | Third Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Singapore Jurong East Pte Ltd | Lease guarantee for 29A International Business Park, Singapore - TKFD Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Space Park, LLC | 1500 Space Park Drive, Santa Clara - PBB Lease | 693,048 | Yes |
| Cyxtera DC Holdings, Inc | Digital Space Park, LLC | Lease guarantee for 1500 Space Park Drive, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Walsh 1, LLC | 2401 Walsh Avenue, Santa Clara - PBB Lease | 622,836 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera DC Holdings, Inc | Digital Walsh 1, LLC | Lease guarantee for 2401 Walsh Avenue, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Walsh 2, LLC | 2403 Walsh Avenue, Santa Clara - PBB Lease | 410,147 | Yes |
| Cyxtera DC Holdings, Inc | Digital Walsh 2, LLC | Lease guarantee for 2403 Walsh Avenue, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Waltham, LLC | Lease guarantee for 115 Second Avenue, Waltham - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Winona, LLC | 3015 Winona Avenue, Burbank - PBB Lease | 434,732 | Yes |
| Cyxtera DC Holdings, Inc | Digital Winona, LLC | Lease guarantee for 3015 Winona Avenue, Burbank - PBB Lease | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dillon Consulting Limited | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dillon Consulting Limited | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Dillon Consulting Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dillon Consulting Limited | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Letter of Disconnect - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Order No. 249670 - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital Management, LLC. | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital Management, LLC. | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Diperk Power Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Diperk Power Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Direct Energy | Service Order - Execution Date - 01/10/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Direct Energy | Statement of Work - Execution Date - 09/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Amendment to Commidity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Texas PowerPortfolio Fixed Adder excluding losses | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Texas PowerPortfolio Fixed Adder excluding losses | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Virginia Fixed Price | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Virginia Fixed Price | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | EXHIBIT A PRICING ATTACHMENT TO THE TRANSACTION CONFIRMATION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | EXHIBIT A PRICING ATTACHMENT TO THE TRANSACTION CONFIRMATION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Power Supply Coordination Service Agreement Texas | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Transaction Confirmation Amendment to the Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a D | Amendment to Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a D | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a D | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a D | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Amendment to Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation Amendment | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation Amendment | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy Marketing Limited - Accounts Pa | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Marketing Limited -Accounts Pa | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy Marketing Limited- Accounts Pa | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | LOA - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - CUS0028184 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 01/17/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement - Execution Date - 05/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement - Execution Date - 07/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Amendment to License Agreement for Rooftop Antenna Space - Execution Date - 09/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Hosting Order Form - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Hosting Order Form - Execution Date - 06/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 06/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | IP Services Questionaire - Execution Date - 04/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Order - Execution Date - 08/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Order - Execution Date - 11/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Qwest Corporation Termination Liability Assessment (TLA) - Execution Date - 02/04/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Qwest Total Advantage Agreement Qwest IQ Analog and Digital Voip Service Exhibit - Execution Date - 08/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Service Order No. 246034 - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Service Order No. 246942 - Execution Date - 01/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Untitled Document - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Letter of Disconnect - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Discovernet Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Discovernet Limited | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Discovery Communications LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Discovery Communications LLC | Statement of Work -Non-Managed Software Installation - Execution Date - 01/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | CENTURYLINK  TOTAL ADVANTAGE  EXPRESS - AGREEMENT - Summary Page - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis Master Services Agreement - Execution Date - 11/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Colocation - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No.  829064 - Execution Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 236911 - Execution Date - 10/12/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 246501 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 246506 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 591860 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 816898 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 824663 - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 829064 - Execution Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Amendment to the Agreement for Tariffed CenturyLink ISDN PRS, DSS Advanced, or UAS - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Effective Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 359159 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 402664 - Execution Date - 11/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 412756 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 489655 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dixie Diesel & Electric Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Dixie Diesel & Electric Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | DLA PIPER LLP | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | DMC Global Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DMC Global Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Service Order No. 822261 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Docusign Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign Inc | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SE2 Test Cage | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - CUS0060288 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - CUS0060288 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Agreement - Non Master - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Amendment - Execution Date - 12/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/23/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DocuSign, Inc. | CenturyLink Total Advantage Agreement - Option Z - Monthly Assessment - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re eSignature Business Pro Edition and Premier Support | 0 | Yes |
| Cyxtera Technologies, LLC | DocuSign, Inc. | Order Form re eSignature Business Pro Edition, Premier Support, and DocuSign Retrieve | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re eSignature Business Pro Edition, Premier Support, and SMS Delivery - US/CAN | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Launch - eSignature - API Integration | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Premier Support , eSignature Business Pro Edition, and DocuSign Retrieve | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Premier Support and eSignature Business Pro Edition | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re SpringCM Contract Mgmt, Premier Support, and Boost Services | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Intelligent Monitoring Service Addendum - Execution Date - 10/20/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Intelligent Monitoring Service Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Master Services Agreement - Execution Date - 11/14/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Professional Services Schedule - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Service Schedule - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 02/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0014179 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0014179 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0016896 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0016896 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0018073 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0018102 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0018111 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0024794 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0024794 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No.  832138 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 712568 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 815476 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 815780 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 828155 - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order No. Q-13502-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza LLC | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Letter of Disconnect - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | LOA - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | LOA - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Domino's Pizza of Canada Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 04/09/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 04/09/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 12/29/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Domino's Pizza, LLC | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza, LLC | Service Order No. 833479 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Digital Innovation America | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | LOA - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | LOA - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Order - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - CUS0019401 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order No. 807184 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Dots Technology & Trading | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | CENTURYLINK MASTER SERVICE AGREEMENT STATE, LOCAL AND EDUCATION GOVERNMENT AGENCIES VERSION - Execution Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 06/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0056169 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0057291 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0057293 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 624578 - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 712981 - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 789821 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 802371 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 802375 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dover  Corporation | Service Order - Execution Date - 11/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Other Documents - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | SAVVIS SLA Attachment-Colocation/Internet Connection SLA | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 256912 - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 711305 - Execution Date - 07/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 768361 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 768915 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Order No. 831448 - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Order No. 433116 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | DP Guardian, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | DP2 Associates LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Addendum - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Savvis Master Services Agreement - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 06/03/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Service Order - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | DPR Construction, A General Partnership | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DPR Construction, A General Partnership | Standard Abbreviated Form of Agreement Between Owner and Contractor - Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DR Fortress, LLC | Consent to Assign Specific Services Under the Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DR Fortress, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Drew Fuel Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Drew Fuel Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Driasi Inc | Service Agreement - S631636 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order No. 307840 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 02/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Schedule B - Form of Service Order - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Service Order No. 294354 - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Drumbi, Inc. | Service Agreement - S630113 | 0 | Yes |
| Cyxtera Communications, LLC | Drybar Holdings LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Drybar Holdings LLC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DSC Solutions, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DSC Solutions, Inc. | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - S628854 | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - ZDATHZ | 0 | Yes |
| Cyxtera Communications, LLC | DUNN LUMBER COMANY | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment - Execution Date - 03/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 02/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 02/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Order - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Qwest Total Advantage Agreement - DM  Monthly Assessment - Q.Advan M - Execution Date - 12/31/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Service Order No. 289869 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Service Order No. 297794 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 03/08/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 04/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 11/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 6 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 6 to CenturyLink Total Advantageagreement - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 7 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 8 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 9  TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Line Volume Plan Acknowledgment Form (&quot;Acknowledgment&quot;) - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink Qcc Services Only - Execution Date - 09/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/28/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DUPACO COMMUNITY CREDIT UNION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DUPACO COMMUNITY CREDIT UNION | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 346252 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 370091 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 394086 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. Q-12626-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DVS INTELESTREAM | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | DVS INTELESTREAM | Service Agreement - S638241 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - CUS0014951 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - CUS0015013 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Media Services | Service Order No. 828106 - Execution Date - 03/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings, Inc., c/o First Data, Corp. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings, Inc., c/o First Data, Corp. | Service Order No. 807154 - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DXC Technology Services LLC | 2023-05-24 - CYX05.01 - Assumption Agreement - DXC (part 1) - signed | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order - CUS0003217 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order No. 816360 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order No. 817391 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DYNALECTRIC COMPANY | Vendor agreement dated 08 / 09 / 2023 | 63,974 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Letter of Disconnect - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software, Inc. | Service Order No. 811906 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software, Inc. | Service Order No. 840897 - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | E*TRADE Financial Corporate Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E*Trade Financial Corporation | Morgan Stanley Agreement is governing agreement for E*Trade - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E. Shinn | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Technologies, LLC | E.L. Harvey & Sons Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E.L. Harvey & Sons Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | e2 Companies, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | e2 Companies, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | E2 OPTICS LLC | Vendor agreement dated 07 / 21 / 2023 | 354,257 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Addendum - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Savvis Hosting Service Schedule - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Savvis Master Services Agreement - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Order No. 306338 - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 02/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Order - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EastGroup Properties, LP | 9310 Florida Palm Drive, Tampa - Lease Agreement | 99,858 | Yes |
| Cyxtera Technologies, LLC | Eaton Corporation | Amendment No. 1 to Eaton Corporation - UPS Services - Terms and Conditions Dated November 2, 2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Eaton Corporation | Amendment No. 2 to Eaton Corporation - UPS Services - Terms and Conditions Dated November 2, 2020 | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6037585 | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6038969 | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6042309 | 0 | Yes |
| Cyxtera Technologies, Inc | Eaton Corporation | UPS Services - Terms and Conditions (T-0) | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Addendum - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 07/25/2003 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 01/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/05/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EBay, Inc. | Amendment - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 06/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 11/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 11/12/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | EBAY, Inc. | Amendment - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment Nine to Amended and Restated Master Services Agreement - Execution Date - 12/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 94 to CenturyLink Total Advantage Agreement - Execution Date - 12/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 95 to CenturyLink Total Advantage Agreement - Execution Date - 07/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 96 to CenturyLink Total Advantage Agreement - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/28/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | EBAY INFORMATION SECURITY REQUIREMENTS - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Exodus Communication, Internet Services and Products Agreement - Execution Date - 05/02/1997 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Order - Execution Date - 03/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - Execution Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | PROJECT ASSIGNMENT UNDER CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | QUOTE1121969-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Agreement - S628918 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 06/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 244466 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 245161 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 246258 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 253807 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 260477 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 260482 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 281300 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 283269 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 284903 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 293787 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 297292 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 300467 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 310997 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 311969 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 373709 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 391535 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 408673 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 444827 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Agreement - Non Master - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | AMENDMENT NO. 2 TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Letter of Disconnect - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Agreement - S631501 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Service Order No. 691314 - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order No. 829900 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order No. 830000 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBridge Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | eBridge, Inc. | Service Order No. 820234 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | Aggregation Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | AGGREGATION AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | AMENDMEND TO THE AGGREGATION AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | ASSIGNMENT AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Amendment to Master Services Agreement - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Order No. 816245 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Addendum - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | CenturyLink Master Services Agreement - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | LOA - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order - Execution Date - 03/07/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Economic Research Institute | Service Order No. 345703 - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Edge Reach Consulting Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Edge Solutions | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Edge Solutions LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Edge Support | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Support | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Addendum - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Master Services Agreement - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edgemac | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Technologies, Inc | Edgevana, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Edi Health Group, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Business Associate Addendum - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | CenturyLink Service Level Attachment Colocation Services Service Level Agreement (&quot;SLA&quot;) | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | EDI HEALTH GROUP, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Service Order No. 441047 - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | EDJX, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - CUS0037808 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - CUS0061343 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - CUS0061345 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | EDJX, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Management Inc | Edmundo Miranda | Amendment to Employment Agreement dated March 30, 2022 | 0 | Yes |
| Cyxtera Management Inc | Edmundo Miranda | Employment Agreement dated June 5, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Edmundo Miranda | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Edward Jensen urban productions | Service Agreement - S631587 | 0 | Yes |
| Cyxtera Communications, LLC | e-Emphasys Technologies Inc. | Service Agreement - ORD1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Effisoft USA | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | eGain Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | eGain Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | ELAS Occupational Health Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online, Inc. | Service Order No. 826245 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Electric Group Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Electric Group Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent, Corp. | Service Order No. 828567 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Electronic Environments Co. LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Element Financial Corp | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Element Financial Corp | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Element PBX | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - CUS0036058 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - CUS0036117 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group, | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Agreement - Non Master - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 03/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 11/16/2002 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment No. 2 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK PRIVATE SWITCH/AUTOMATIC LOCATION IDENTIFICATION SERVICE - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - &#123;**zzls Amendment**&#125; - &#123;**zzQTAIsDM**&#125; - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Order - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Order - Execution Date - 04/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Other Document - Execution Date - 07/10/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Elevations Credit Union | Qwest Total Advantage Agreement - DM - Monthly Assessment - Q.Advan M - Execution Date - 11/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Statement of Work for Elevations Credit Union Cable and Conduit - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | EliteSwap LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | EliteSwap LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Elizabeth & Wine | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Elizabeth & Wine Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 813601 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 813602 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 819089 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 819090 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 824264 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Dedicated Hosting Services Order Form - Execution Date - 05/08/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Dedicated Hosting Services Order Form - Execution Date - 06/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | ELOGIC LEARNING | Service Agreement - S638095 | 0 | Yes |
| Cyxtera Communications, LLC | Ema Softech | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | Service Order No. 312496 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | Service Order No. 806360 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emason DBA Clarifire | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | CenturyLink Total Advantage Agreement - Annual Assessment - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Invoice Group Form - Execution Date - 12/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 01/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 268591 - Execution Date - 12/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 294520 - Execution Date - 01/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 296036 - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 301021 - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 303504 - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 310145 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 387163 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 407063 - Execution Date - 12/05/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 427172 - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 430079 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 433058 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436289 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436292 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436293 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436295 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436296 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 797188 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Addendum - Execution Date - 02/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Master Product Loan, Evaluation and/or Rental Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - CUS0066223 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Execution Date - 02/22/2010 | 0 | Yes |
| Cyxtera Technologies, Inc | EMS TECHNOLOGIES INC | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Amendment - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Amendment - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 342244 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 368448 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 797968 - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Addendum - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Addendum - Execution Date - 10/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Agreement - Non Master - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Agreement - Non Master - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Order - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Order - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis Master Services Agreement - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Application Transport Network - Execution Date - 09/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Agreement - S630641 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Order No. 298594 - Execution Date - 05/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | ENCLAVE HOSTING LLC | Service Agreement - S638101 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Cyxtera Master Services Agreement - Execution Date - 08/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Cyxtera Service Schedule - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Order No. 814987 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Addendum - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Addendum - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Amendment - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Amendment No. 1 to CenturyLink Master Services Agreement (MSA1407301) and CenturyLink Service Schedule (Sched1407301-001) of Enercare Inc. - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | CenturyLink Master Services Agreement - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Non-Disclosure Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 11/01/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | EnerCare, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 332188 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 600244 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 602405 - Execution Date - 11/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 753079 - Execution Date - 09/02/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 818040 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Energy Management & Testing Corp. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Management & Testing Corp. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Energy Management & Testing Corp. | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Master Services Agreement - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Service Level Attachment Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Service Schedule - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Service Order No. 817933 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | EnerSys Delaware Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Enerwise Global Technologies, Inc. d/b/a Cpov | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Enerwise Global Technologies, LLC d.b.a. Cpow | Energy Efficiency Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products Inc | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ENHANCED SOFTWARE PRODUCTS, INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products, Inc. | Service Order No. 834473 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Db | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise DB | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Security Solutions LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Letter of Disconnect - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 09/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 814022 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 814741 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 817659 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 821827 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 822608 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 822734 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 823243 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 828734 - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. Q-09177-2 - Execution Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 03/05/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | LOA - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | QUOTE1183103-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | QUOTE1196283-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Communication Corporation Amendment One - Execution Date - 12/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Schedule - Execution Date - 05/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Schedule - Execution Date - 08/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/09/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Entertainment Partners | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 280992 - Execution Date - 09/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 297013 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 298823 - Execution Date - 03/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 299908 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 300994 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 302150 - Execution Date - 03/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 302193 - Execution Date - 03/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 303019 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 303596 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 304512 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 307173 - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 307466 - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 308542 - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 312081 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 375836 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 389733 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 409352 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 410159 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 421815 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 436333 - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 444517 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 809471 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 814469 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 817611 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 819809 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 820966 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: BR1 Structured Cabling - Number: 302193 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: CTL BR1 Structured Cabling SOW - Number: 410159 - Data Center: BR1 - PO ID: 15855 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: CTL HQ to BR1 Equipment Relocation SOW - Number: 374154 - Data Center: BR1 - PO ID: 14848 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners BR1 Cabinet Rails black 84" -Structured Cabling - Number: 307173 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners BR1-Add Order- Structured Cabling - Number: 308542 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners LA1 Migration - Number: 299045 | 0 | Yes |
| Cyxtera Communications, LLC | ENTERTAINMENT PUBLICATIONS INC | Service Agreement - S637965 | 0 | Yes |
| Cyxtera Data Centers, Inc | Entisys Solutions, Inc. DBA Entisys360 | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Amendment No. 2 to Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/12/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 07/14/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis Master Services Agreement - Execution Date - 08/24/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis Network Service Schedule - Execution Date - 08/24/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management Inc | Service Agreement - S638265 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Agreement - Non Master - Execution Date - 10/21/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment Eleven to Total Advantage Agreement - Execution Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 09/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | CenturyLink Service Schedule - Execution Date 04/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Dedicated Hosting Services Order Form - Execution Date - 02/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | LOA - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0009032 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0009154 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 835275 - Execution Date - 07/31/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 245145 - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 247830 - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 247831 - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 251064 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 294188 - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 299201 - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 347599 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 376809 - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 387811 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 390378 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 394384 - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 394390 - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 395352 - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 398728 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 439329 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 441591 - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 454416 - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 757767 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 817061 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 817570 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | EPI Certification Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Information Technology (Shanghai) Comp | Service Agreement - PVG10-A | 0 | Yes |
| Cyxtera Communications, LLC | EPIQ Systems, Inc. | Mutual Nondisclosure Agreement (NDA) - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0027420 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0045012 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0060439 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Waiver Agreement - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Technolo | Service Order - CUS0073661 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Technolo | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Technolo | Service Order - Execution Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | ePlastics Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ePlastics Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | ePlus Technology, Inc | Supplier agreement | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Cyxtera Master Services Agreement - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | CYXTERA SERVICE SCHEDULE - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order No. Q-17261-5 - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 08/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 1 to Mutual Non - Disclosure Agreement between CenturyLink Sales Solution, Inc. and Epsilon Data Management, LLC - Execution Date - 09/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 09/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | AMENDMENT NO. 13 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 2 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 10/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 12/21/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Statement of Work for Epsilon Data Management, LLC Multi-Site Network Infrastructure Project - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage and CenturyLink Total Advantage Express Agreements International Voice - Execution Date - 03/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Email - Execution Date - 08/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Disclosure Agreement - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 06/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks(&quot;COIN&quot;) &amp; Savvis Exchange Express - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Master Services Agreement - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Service Schedule - Execution Date - 04/06/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0004232 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0006511 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0008453 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0015708 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0015708 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0051331 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 251524 - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 313589 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 368998 - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 369126 - Execution Date - 10/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 383746 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 389523 - Execution Date - 01/26/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 424646 - Execution Date - 01/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 520748 - Execution Date - 07/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 555678 - Execution Date - 09/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 567373 - Execution Date - 10/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 569977 - Execution Date - 10/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 590151 - Execution Date - 12/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 599880 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 610749 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 611381 - Execution Date - 01/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 616941 - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 640750 - Execution Date - 03/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 651129 - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 741008 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 743605 - Execution Date - 08/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 745129 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 746935 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 787976 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 788010 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 797661 - Execution Date - 01/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 812975 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 819636 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 822333 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 827439 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC- ORD | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC- ORD | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC- ORD | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Equal Optics, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EQUINITI TRUST COMPANY | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | EQUINITI TRUST COMPANY | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - CUS0006138 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - CUS0006138 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 820649 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 821307 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 821307 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equinix | United States and Canada Global Terms and Conditions | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Equinix Canada Ltd. | Letter of Disconnect - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Equinix Canada Ltd. | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Equinix LLC | Master Country Agreement United States | 0 | Yes |
| Cyxtera Communications, LLC | Equinix LLC f/k/a Equinix Operating Co., Inc. | Novation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Assignment and Assumption Agreement - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Savvis Master Services Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Savvis Service Schedule - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Service Level Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Service Order No. 829478 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Equitable Bank | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Eracent, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Eracent, Inc. | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - CUS0019954 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services - (EDU) | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services - (EDU) | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ernest Health, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Management Inc | Ernst & Young LLP | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Ernst & Young LLP | Statement of Work | 0 | Yes |
| Cyxtera Technologies, Inc | Ernst & Young LLP | Statement of Work | 0 | Yes |
| Cyxtera Technologies, Inc | Ernst & Young LLP | Valuation Services Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Agreement - Non Master - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Erp Integrated Solutions, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Order - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Letter of Disconnect - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - CUS0036145 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - CUS0041091 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity I | Service Order - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eRx Network | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERX NETWORK LLC, AN EMDEON COMPANY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | eRx Network LLC, an Emdeon Company | Service Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | E's Janitorial Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | E's Janitorial Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Escape Technology Ltd | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | eShares, Inc. dba Carta, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | eSignal c/o IBM | Service Agreement - S250143 | 0 | Yes |
| Cyxtera Technologies, LLC | ESS / Pavlon | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Essential Access Health | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Essential Access Health | Service Order - Effective Date - 02/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Essential Access Health | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment - Execution Date - 06/06/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 04/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 05/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Order - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Order - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Order - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Qwest Total Advantage Agreement - Option Z - Execution Date - 03/17/2003 | 0 | Yes |
| Cyxtera Communications, LLC | ETHERIC NETWORKS, INC. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Service Order No. 249434 - Execution Date - 02/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Service Order No. 294850 - Execution Date - 02/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Service Order No. 404168 - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | Eurofiber Spine B.V. | Amendment - Effective Date - 11/19/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | Eurofiber Spine B.V. | Service Order - CUS0067838 | 0 | Yes |
| Cyxtera Netherlands B.V | Eurofiber Spine B.V. | Service Order - CUS0067838 | 0 | Yes |
| Cyxtera Netherlands B.V | Eurofiber Spine B.V. | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | Eurofiber Spine B.V. | Service Order - Effective Date - 11/25/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Eurofiber Spine BV | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | EverBank | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | EverBank | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Evergreen Engineering & Construction Pte Ltc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Evergreen Vending | Letter re: Termination of Vending Account Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Eversource | Exhibit E-Impact Study Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Everstream Solutions, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Everstream Solutions, LLC | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Evox Images | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EVOX Images | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | EVOX Images | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0016903 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0017526 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0019595 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0035925 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0035925 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0043906 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0043906 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXA Infrastructure US, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | EXA Infrastructure US, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | EXA Infrastructure US, LLC | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Examinetics | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Examinetics | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Agreement - Non Master - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Exar | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Exar | Order - Execution Date - 05/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Service Order - CUS0005862 | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Excel Telemessaging, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Excel Telemessaging, Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Excell IT | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Excite Credit Union | Name Change - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EXCITE CREDIT UNION | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | EXCITE CREDIT UNION | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Exegenesis Bio Co. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Exegenesis Bio Co. | Service Order - Effective Date - 11/15/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | EXFO INC | Credit Application Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Services | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | EXL Services | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Exotic Office Solutions Private Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Expect Solutions | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Addendum - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Order - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis Master Services Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis Service Schedule - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis SLA Attachment - WIN Direct! - Execution Date - 05/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - CUS0023929 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order No. 341300 - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Colocation Service Schedule - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Master Agreement - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Express | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Express | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | EXPRESS | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | EXPRESS | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Express Data Solutions LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Express Data Solutions LLC | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Service Order No. 816648 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Service Order No. 817733 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - CUS0037983 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 10/08/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order No. 818485 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ExpressPoint | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ExpressPoint Technology Services, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ExpressPoint Technology Services, Inc. | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ExpressPoint Technology Services, Inc. | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Expresspoint Technology Services, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ExteNet Telecom Solutions, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | ExteNet Telecom Solutions, Inc | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | ExteNet Telecom Solutions, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Federal Group, Inc | EXTERNETWORKS INC. | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Addendum - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Master Services Agreement - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Technologies, Inc | EYP Mission Critical Facilities, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ezic, Inc. | Exodus Master Services Agreement - Execution Date - 01/11/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Ezic, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ezic, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Addendum - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis Master Services Agreement - Execution Date - 03/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis Service Schedule - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis Service Schedule - Execution Date - 07/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 06/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Service Agreement - S629706 | 0 | Yes |
| Cyxtera Communications, LLC | FAA Technology Partners, LLC | 14901 FAA Boulevard, Fort Worth - PBB Lease | 1,431,565 | Yes |
| Cyxtera DC Holdings, Inc | FAA Technology Partners, LLC | Lease guarantee for 14901 FAA Boulevard, Fort Worth - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Facebook | Service Order No. Q-03977-5 - Execution Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 817504 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 823129 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 829081 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 829582 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0005548 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0002549 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0006871 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0014722 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0015038 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0015038 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0017003 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0017003 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0017922 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/26/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Issac, Corp. | Service Order No. 819028 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Issac, Corp. | Service Order No. Q-13843-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fairdinkum Consulting LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fairdinkum Consulting LLC | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Amendment to CenturyLink Total Advantage Express Agreement - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 08/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Order - Execution Date - 08/13/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 01/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 03/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Dentistry | Service Order - CUS0046768 | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Dentistry | Service Order - CUS0046768 | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Dentistry | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Gentle Dentistry | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Family Insurance Solutions Inc | Service Agreement - S629826 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - CUS0025586 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit U | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Unior | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Unior | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Unior | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Unior | Service Order No. 816379 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Unior | Service Order No. 817412 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers-Merchants Bank & Trust Company | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farmers-Merchants Bank & Trust Company | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers-Merchants Bank & Trust Company | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fatburger Corporation | Service Agreement - S631741 | 0 | Yes |
| Cyxtera Communications, LLC | Fatburger Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Federal Business Council, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Federal Business Council, Inc. | Marketing Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank - Office of Finance | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank - Office of Finance | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | 2022 Amendment and Extension (Colo) - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | ACKNOWLEDGMENT OF PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | ACKNOWLEDGMENT OF PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | CenturyLink Communications, LLC Master Services Agreement 2019 Amendment and Extension (Networks) - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Cyxtera Communications, LLC Master Services Agreement 2019 Amendment and Extension (Co-Location) - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Cyxtera Communications, LLC Master Services Agreement 2019 Amendment and Extension (Co-Location) - Execution Date - 12/23/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | MASTER AGREEMENT FOR SERVICES - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Master Agreement for Services - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | MONITORING SERVICE SERVICE LEVELS ATTACHMENT | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Savvis Communications Master Services Agreement Amendment and Extension - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 03/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 254604 - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 255739 - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 256481 - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 256758 - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 257303 - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 257307 - Execution Date - 04/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 257876 - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 261248 - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 265434 - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 284637 - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 289768 - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 306786 - Execution Date - 04/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 321619 - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 321655 - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 405120 - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 411011 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 694627 - Execution Date - 01/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 90438 - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Orders Amendment - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work: SOW1155137-001 - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Transaction Document # 1 - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Transation Document # 2 - Execution Date - 08/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Addendum - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amended and Restated Master Services Agreement - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 12/27/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment No. 1 to Amended and Restated Master Services Agreement - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Letter of Disconnect - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | LOA - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Master Services Agreement - Execution Date - 04/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 02/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 02/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | SAVVIS SERVICE LEVEL ATTACHMENT â€" Colocation Services Service Level Agreement (â€œSLAâ€ï¿½;) - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Savvis Service Schedule - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order No. Q-09329-2 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order No. Q-14511-4 - Execution Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order No. Q-14513-4 - Execution Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order&#58; Q-10892-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | Savvis Hosting/Colocation Service Schedule - Execution Date - 12/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | SECOND AMENDMENT TO MASTER SERVICES AGREEMENT - Execution Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | Service Order No. 409771 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts | Service Agreement - LHR2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Federal-Mogul Motorparts | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts LLC | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts LLC | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0006664 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0011535 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0011535 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0011583 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0021292 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0024948 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0067868 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federation of State Boards of Physical T | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Federation of State Boards of Physical T | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Addendum - Execution Date - 04/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis Master Services Agreement - Execution Date - 03/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis Service Schedule - Execution Date - 06/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis SLA Attachment - Colocation - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Order No. 242073 - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Order No. 364125 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Order No. 819318 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fiberlight, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiberlight, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiberlight, LLC | Service Order No. 829579 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - CUS0006489 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - CUS0006489 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - CUS0006489 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Fibernetics, Corp. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics, Corp. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics, Corp. | Service Order No. 820463 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics, Corp. | Service Order No. 821180 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Fibernetics, Corp. | Service Order No. 821418 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FICO - CH3 | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | FICO - DC3 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | FICO - DC6 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | FICO - MP2 | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity International | Fidelity Retirement Master Trust Participation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity National Financial Inc. | Service Agreement - S638055 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Service Order No. 816871 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Service Order No. 829295 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Service Order No. Q-02526-1 - Execution Date - 10/26/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Fidelity Stock Plan Services, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | CenturyLink Master Services Agreement - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | CenturyLink Service Schedule - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | LOA - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - CUS0056081 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order No. 786959 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldwork Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fieldwork Inc | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldwork Inc | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Execution Date - 07/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Film & Ink Law Group PC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Film & Ink Law Group PC | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance, Co. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance, Co. | Service Order No. 816964 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance, Co. | Service Order No. 833470 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Partners, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Partners, Inc. | Order - Execution Date - 05/03/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Financial Partners, Inc. | Service Order No. 818292 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Recovery Group, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Financial Recovery Group, Inc. | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Tracking Technologies, LLC | Service Order - CUS0043186 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Tracking Technologies, LLC | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Agreement - Non Master - Execution Date - 08/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Amendment No. 1 CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | AMENDMENT TO CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Order - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | FINTECH | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FINTECH | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | FINTECH | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Service Order No. 364132 - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fire Equipment Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Fireloft Inc. DBA "StandardFusion" | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Fireloft Inc. DBA "StandardFusion" | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order No. 828813 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Bank | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services, LP | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services, LP | Service Order No. 819610 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services, LP | Service Order No. 824902 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services-Texas, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Addendum - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Master Services Agreement - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Non-Disclosure Agreement - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Order - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | First Global Data Corporation | Service Agreement - S629825 | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40177586) | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40177586) | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40814188) | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40814188) | 0 | Yes |
| Cyxtera Communications, LLC | First Mortgage Company LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | LOA - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | LOA - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006531 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006679 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006679 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006680 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0008013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant LP | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant LP | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Letter of Disconnect - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - CUS0053446 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - CUS0053446 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - Effective Date 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Master Services Agreement - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Master Services Agreement - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FIS/CMSI | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | FIS/CMSI | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv DBA Open Solutions | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | FISERV INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | FISERV INC | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | FISERV INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | LOA - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Order - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - CUS0005334 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - CUS0008945 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - CUS0061776 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Five Dimensions Energy LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Five Dimensions Energy LLC | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Savvis Master Services Agreement - Execution Date - 03/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Agreement - S629723 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date - 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date - 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date - 08/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | FlashForward ICT | AGENT REFERRAL AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fleet Financial | Agreement - Non Master - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Agreement - Non Master - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Amendment - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Amendment No. 2 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Resp Org (Qwest Resp Org ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Resp Org (Qwest Resp Org ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (Qwest Resp Org ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (Qwest Resp Org ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (Qwest Resp Org ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (RespOrg ID LGT01) - Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 03/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CPEaaS Rate Quote | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | IT Services Statement Of Work (SOW) for Fleet Financial Network Vulnerability Assessment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 03/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 721835 - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 729912 - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 740687 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 779224 - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - CUS0006152 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, LLC | Service Order No.  829803 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | FlexWorx, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - CUS0042009 | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Flood Brothers Disposal Co | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Flood Brothers Disposal Co | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 02/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 09/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | E-mail - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Hosting Order Form - Execution Date - 05/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Order - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Service Order No. 292554 - Execution Date - 02/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Service Order No. 297491 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Service Order No. 324816 - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 02/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 09/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 11/18/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 10 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 07/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 03/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 03/13/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | LOA - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Qwest Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - CUS0011655 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - CUS0016672 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 814847 - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 815744 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 820171 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 820368 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 824975 - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 826888 - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 827901 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 834577 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Amendment - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Service Order - CUS0008118 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tam | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/06/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Letter of Disconnect - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - CUS0004715 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - CUS0006857 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - CUS0006858 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - CUS0073321 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order No. 294068 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order No. 387415 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order No. 387429 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order No. 387437 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Order No. 823644 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cente | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FLOYD PETERSON COMPANY IN | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | AMENDMENT NO. 1 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | CenturyLink Service Schedule - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Savvis Master Services Agreement - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Savvis Service Schedule - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 250272 - Execution Date - 02/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 350948 - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 508842 - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 675586 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 844522 - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FMCA Filings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Co-Located Hosting Solutions Terms and Conditions - Execution Date - 07/13/2007 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order No. 685537 - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order No. 801342 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FNC Incorporated | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | FNC Incorporated | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | Focal Point Data Risk, LLC | Change Order #1 Statement of Work SAP Security & GRC Health Check and Remediation | 0 | Yes |
| Cyxtera Technologies, Inc | Focal Point Data Risk, LLC | Independent Consulting Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Focus Technology SOlutions, Inc | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | Force 3, LLC | AMENDED AND RESTATED MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Force3, LLC | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Force3, LLC | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Forestweb | E-Mail - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Order - CUS0007105 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Order No. 251186 - Execution Date - 05/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software, Inc./dba Kubra | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | forProject Technology, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | forProject Technology, Inc. | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Fortress Availability Services Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks | Letter of Disconnect - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | LOA - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 815209 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 816452 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 816456 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 823820 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil, Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Fossil, Inc | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Technologies, Inc | Foster Garvey P.C. | Letter Re: Engagement Letter- Washington Commercial Lease of premises located in Moses Lake, Washington (the "Lease") | 1,155 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Foundation for Senior Living | Agreement - Non Master - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation For Senior Living | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Cable for Foundation for Senior Living - Execution Date - 03/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Order - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Line Volume Advantage Acknowledgment Form (&quot;Acknowledgment&quot;) | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Private Switch/Automatic Location Identification Service - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Private Switch/Automatic Location Identification Service - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | FOUNDATION FOR SENIOR LIVING | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | FOUNDATION FOR SENIOR LIVING | Service Order - CUS0004044 | 0 | Yes |
| Cyxtera Communications, LLC | Fox Vending Inc. | Letter Re: Termination of Office Coffee & Water Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Addendum - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Savvis SLA Attachment - Colocation - Execution Date - 01/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 02/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL FIBERNET | Service Agreement - S638240 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Service Order - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Service Order No. 78553 - Execution Date - 03/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Fractal Analytics Ltd. | Service Agreement - S630557 | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Amendment to Qwest Total Advantage Agreement - Execution Date - 10/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Management Inc | Frank Barnett | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Frank Barnett | Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Frank Barnett | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FRANKLIN ELECTRIC COMPANY | Purchase Order Number - 6041209 | 0 | Yes |
| Cyxtera Communications, LLC | FRANKLIN ELECTRIC COMPANY | Purchase Order Number - 6041545 | 0 | Yes |
| Cyxtera Communications, LLC | FRANKLIN ELECTRIC COMPANY | Purchase Order Number - 6044819 | 0 | Yes |
| Cyxtera Technologies, Inc | FRANKLIN ELECTRIC COMPANY | Vendor agreement dated 07 / 20 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Frasco Profiles | Amendment - Execution Date - 09/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Frasco Profiles | Amendment - Execution Date - 11/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Frasco Profiles | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 01/25/2006 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - CUS0045648 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Amendment - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FREEDOM SCIENTIFIC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FREEDOM SCIENTIFIC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | FREEDOM SCIENTIFIC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order No. 247103 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Addendum - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Master Services Agreement - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Execution Date - 04/19/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Freeway Insurance | Service Order No. 815511 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FreightCar America | Service Order No. Q-23672-8 - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America | Service Order No. Q-25152-3 - Execution Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - CUS0019982 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 01/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 02/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 03/06/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 05/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 06/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 07/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Order - Execution Date - 07/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Qwest Communications Company, LLC Statement of Work Prepared for Fresh Beginings - SOW 5343 Hosting and Access Services - Execution Date - 03/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - CUS0016823 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Service Order No. 446672 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Service Order No. 803339 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Front Range Asphalt Maintenance, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Front Range Asphalt Maintenance, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 332906 - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 343518 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 367057 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 368499 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 393822 - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 05/28/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 05/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 05/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Federal Group, Inc | F-Secure Cybersecurity Inc. | CXD Platform Assessment | 0 | Yes |
| Cyxtera Technologies, Inc | F-Secure Cybersecurity Inc. | SAP Penetration Testing | 0 | Yes |
| Cyxtera Technologies, Inc | F-Secure Cybersecurity Inc. | SAP Penetration Testing | 0 | Yes |
| Cyxtera Management Inc | FSP Addison Circle Limited Partnership | 15601 Dallas Parkway, Addison - Office Lease Agreement | 208,114 | Yes |
| Cyxtera Communications, LLC | FTI Services Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | FTI Services, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fugent | Agreement - Non Master - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fugent | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FUGENT | Service Agreement - S633892 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | LOA - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | LOA - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Master Services Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0045461 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0067889 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0070297 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0070879 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 04/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Schedule - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FujiFilm Medical Systems USA, Inc. | Service Order No. 824040 - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FujiFilm Medical Systems USA, Inc. | Service Order No. 825640 - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FujiFilm Medical Systems USA, Inc. | Service Order No. 831062 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Fujitsu Consulting (Canada) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Fujitsu Consulting (Canada) Inc. | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Fujitsu Network Communication, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Fujitsu Services Limited | Guarantee Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Fujitsu Services Limited | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Fujitsu Services Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Fujitsu Services Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Full Spectrum Telecommunications, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Full Spectrum Telecommunications, Inc | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Full Spectrum Telecommunications, Inc | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Fullerton Engineering Consultants, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fullerton Engineering Consultants, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Addendum - Execution Date - 05/02/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Addendum - Execution Date - 05/02/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 03/31/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Funmobility, Inc. | SAVVIS SLA Attachment - Utility Storage | 0 | Yes |
| Cyxtera Communications, LLC | FunMobility, Inc. | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | FunMobility, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | FunMobility, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FunMobility, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Order No. 803537 - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Order No. 806900 - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FURNITURE ROW LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row LLC | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row, LLC | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row, LLC | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row, LLC | Service Order No. 824837 - Execution Date - 12/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Further Future Foundation | Service Agreement - DFW1-D | 0 | Yes |
| Cyxtera Communications, LLC | FUSE NETWORKS LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fuse Networks LLC | Service Order - CUS0002836 | 0 | Yes |
| Cyxtera Communications, LLC | Fuse Networks LLC | Service Order - Effective Date 08/27/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Fusemail | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Addendum - Execution Date - 07/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Addendum - Execution Date - 10/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT - Execution Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis Master Services Agreement - Execution Date - 10/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 249997 - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 250034 - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 255815 - Execution Date - 04/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 256067 - Execution Date - 09/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 446096 - Execution Date - 04/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 462594 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 824575 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | WAIVER AGREEMENT - Execution Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Waiver Agreement - Execution Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Waiver Agreement - Execution Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Networks | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Networks | Service Order - Effective Date - 01/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Networks | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 05/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 08/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Assignment And Assumption Agreement - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Service Agreement - S630908 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Service Order No. 439869 - Execution Date - 02/18/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Future Tech Enterprise, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Future Tech Enterprise, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Future Tech Enterprise,Inc. | FEDERAL RESELLER AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | FX ALLIANCE | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Addendum - Execution Date - 08/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Amendment One to Service Order 1-ORD1177860 - Execution Date - 10/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Exodus Communications, Inc. Master Services Agreement - Execution Date - 11/02/2001 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 03/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FX Alliance, LLC | Order - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 10/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FX Alliance, LLC | Order Form - Execution Date - 01/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis Master Services Agreement - Execution Date - 03/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FX ALLIANCE, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | FX ALLIANCE, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | service Order No.  821762 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 250964 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 256196 - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 263078 - Execution Date - 07/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 296547 - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 298396 - Execution Date - 02/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 301413 - Execution Date - 03/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 313788 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 313791 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 328233 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 328236 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 349654 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 354980 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 384196 - Execution Date - 12/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 595752 - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 815183 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 817382 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 818926 - Execution Date - 09/25/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 822853 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Statement of Work - Execution Date - 10/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FYDA FREIGHTLINER PITTSBURGH, INC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FYDA HOSTING | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Technologies, LLC | G Treasury SS, LLC | Addendum Term Sheet Addendum to Master Services Agreement Dated October 18, 2019 | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | Addendum to Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | GTreasury Addendum Term Sheet Addendum to Master Services Agreement Dated October 18, 2019 | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | GTreasury Addendum Term Sheet Addendum to Master Services Agreement Dated October 18, 2019 | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | Software as a Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - CUS0052551 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply Corp. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply Corp. | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply, Corp. | Service Order No.  833950 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply, Corp. | Service Order No. 834676 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Management Inc | Gagnier Communications LLC | Engagement Letter | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Exhibit B SLA Attachement - Execution Date - 12/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - CUS0051981 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Service | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Galco Industrial Electronics | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Gallagher Benefit Services, Inc. | CONSULTING AGREEMENT DATED JULY 8, 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Agreement - Non Master - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Om Contract Cover Sheet: Major/Global Market Accounts - Execution Date - 02/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Order - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Order - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera DC Holdings, Inc | Garrison DC Holdings Pte | Lease guarantee for 6800 Millcreek Drive, Mississauga - PBB Lease | 0 | Yes |
| Cyxtera Communications Canada, ULC | Garrison DC Holdings Pte ltd | 6800 Millcreek Drive, Mississauga - PBB Lease | 317,222 | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GBAM ETT Expansion Project | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | G-Core Labs S.A. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | G-Core Labs S.A. | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Amendment to Data Center Outsourcing Service Agreement (12/21/2015) | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | GDS Services | Assignment Agreement  (6/11/2018) | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Contractual Rights and Obligations Transfer Agreement  (4/23/2013) | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Data Center Outsourcing Service Agreement, Scope of work for Savvis Data Center Outsourcing Project, EDC Service Level Agreement, 3rd Party Data Center Remote Hands Scope of Work, Initial Order form (5/28/2013) | 0 | Yes |
| Cyxtera Communications, LLC | GE Capital-New Jersey Service | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare ASP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare ASP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare ASP | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | GE HEALTHCARE STRG | Service Agreement - S638156 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - 07/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - 09/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Hosting Order Form - Execution Date - 01/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Hosting Order Form - Execution Date - 05/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Hosting Order Form - Execution Date - 11/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE HEALTHCARE UHC | Service Agreement - S637967 | 0 | Yes |
| Cyxtera Communications, LLC | GE HEALTHCARE UHC | Service Agreement - S637968 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Service Order No. 247355 - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | LOA - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - CUS0020738 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order No. 824452 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order No. 827513 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Order Form - Execution Date - 02/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Order Form - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Service Order No. Q-05972-1 - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | Gen X Computing Corporation | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Exhibit A Colocation/Internet Connection SLA - United States - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Order - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Savvis Master Services Agreement - Execution Date - 08/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Order - Execution Date - 08/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GENENTECH INC | Service Agreement - S638188 | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Letter of Disconnect - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | General Datatech, L.P. | RESELLER AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | General Datatech,lp | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | General Electric (Ge.com) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Order - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order No. 561660 - Execution Date - 09/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Amendment - Effective Date 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Amendment - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - CUS0018350 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Agreement - Non Master - Execution Date - 03/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Amendment - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Amendment - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | AMENDMENT NO. 1 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Interstate Private Line And Advanced Network Services Agreement - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Total Advantage Agreement - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Letter of Agency for Connecting Facility Assignment - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Letter of Authorization - Execution Date - 05/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | GENESYS COMPUTER SALES | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Genesys Conferencing Ltd. | fusepoint 7 Authorized Personnel Declaration Form - Execution Date - 07/07/2003 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Genesys Conferencing Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - CUS0003910 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order No. Q-14117-1 - Execution Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Georgia Transmission | Order - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Georgia Transmission | Service Agreement - ATL1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Geotab, Inc. | Letter of Disconnect - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Geotab, Inc. | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Getco | Service Agreement - S629670 | 0 | Yes |
| Cyxtera Communications, LLC | GIGLINX, Inc. | Service Agreement - S629603 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Amendment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 03/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Government and Education Services - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Participating Addendum for CenturyLink Metro Optical Ethernet Service between Gila Regional Medical Center State of NM Pricing Agreement Number 50-000-15-00074 and Qwest Corporation d/b/a CenturyLink QC - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Participating Addendum for CenturyLink Metro Optical Ethernet Service Between Gila Regional Medical Center and CenturyLink Sales Solution, Inc. - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | PARTICIPATING ADDENDUM FOR CENTURYLINK METRO OPTICAL ETHERNET SERVICE BETWEEN Gila Regional Medical Center AND CENTURYLINK SALES SOLUTIONS, INC. - Execution Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | PARTICIPATING ADDENDUM FOR CENTURYLINK METRO OPTICAL ETHERNET SERVICE BETWEEN Gila Regional Medical Center AND CENTURYLINK SALES SOLUTIONS, INC. - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order No. 303104 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order No. 822216 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 08/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 08/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 06/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order No. 815483 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order No. 816339 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/05/2014 | | |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 10/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 11/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 12/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 281135 - Execution Date - 11/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 291346 - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 291725 - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 306208 - Execution Date - 05/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani Corporation | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani, Corp. | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani, Corp. | Service Order No. 816592 - Execution Date - 08/18/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Federal Group, Inc | GitLab Inc. | Renewal Order Form | 0 | Yes |
| Cyxtera Federal Group, Inc | GitLab Inc. | Renewal Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | GitLab Inc. | Renewal Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | GitLab Inc. | Subscription Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | GitLab Inc. | Subscription Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Amendment - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Master Services Agreement - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Master Services Agreement - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Service Schedule - Execution Date - 01/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Service Schedule - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Glencoe Regional Health Services | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional HEalth Services | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Service Order No. 798748 - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Service Order No. 805167 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Agreement - Non Master - Execution Date - 01/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Master Services Agreement - Execution Date - 12/20/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis Hosting/Managed Services/CDN Services Addendum - Execution Date - 12/20/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Order - Execution Date - 03/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Order No. 98567 - Execution Date - 10/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Business Solutions Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Communications Group, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Global Communications Group, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Global Communications Group, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Hosting/Colocation Service Schedule - Execution Date - 02/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Master Services Agreement - Execution Date - 02/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Network Service Schedule - Execution Date - 02/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Service Agreement - S629123 | 0 | Yes |
| Cyxtera Communications, LLC | Global IT & Recovery Services, LLC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Patent Solutions, L.L.C. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Patent Solutions, L.L.C. | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Global Patent Solutions, L.L.C. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 01/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis Service Schedule - Execution Date - 12/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis SLA Attachment - Colocation - Execution Date - 12/14/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Order No. 248041 - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Order No. 305595 - Execution Date - 05/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology Inc | Letter of Disconnect - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology Inc | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology, Inc. | Savvis SLA Attachment - HSDIA/COLO Bandwidth - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Global Weehawken Acquisition Company, LLC | 300 Boulevard East, Weehawken - PBB Lease | 2,194,201 | Yes |
| Cyxtera DC Holdings, Inc | Global Weehawken Acquisition Company, LLC | Lease guarantee for 300 Boulevard East, Weehawken - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Global Wireless Solutions | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 05/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Wireless Solutions | Service Agreement - S638247 | 0 | Yes |
| Cyxtera Data Centers, Inc | GlobalDots International Ltd. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots LLC | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots US, Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots US, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots US, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GLOBALMED GROUP | Service Agreement - S630609 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | Service Order No. 302541 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | GLOBALNET COMMUNICATIONS | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | GoFoton Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order No. Q-02916-1 - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GOLF SAVINGS BANK | Service Agreement - S638090 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter, LLP | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter, LLP | Service Order No. 815359 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GOOGLE INC | Service Agreement - S637998 | 0 | Yes |
| Cyxtera Technologies, Inc | Google LLC | GOOGLE CLOUD MASTER AGREEMENT ORDER FORM – GOOGLE CLOUD PLATFORM | 0 | Yes |
| Cyxtera Technologies, LLC | Gotransvese LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 07/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Agreement - Option Z - Monthly Assessment - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Agreement -Option Z - Monthly Assessment - Execution Date - 12/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/04/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Gowan | Order - Execution Date - 07/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 05/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | GOWAN | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | GOWAN | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Service Order No. 670021 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Service Order No. 776438 - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Management Inc | GOWLING WLG | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GOWLING WLG | Engagement Letter | 0 | No |
| Cyxtera Technologies, LLC | GPS Capital Markets, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Granicus LLC | GovLoop Partnership Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Granicus LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Grant Consulting Group LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Grant Consulting Group, LLC | Agreement - Non Master - Execution Date - 06/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Grant Consulting Group, LLC | Order - Execution Date - 05/30/2016 | 0 | Yes |
| Cyxtera Technologies, LLC | Grapevine Designs | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Grapevine Designs | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Great - West Life Assurance Company | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Great Southern Wood Preserving, Inc. | Service Order No. 816953 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Great Southern Wood Preserving, Incorporate | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Great Southern Wood Preserving, Incorporate | Service Order - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Greenberg Traurig | Engagement Letter | 0 | Yes |
| Cyxtera Technologies, LLC | Greenberg Traurig Tokyo Law Offices | Letter Re: Engagement Letter | 51,365 | Yes |
| Cyxtera Technologies, LLC | Greenberg Traurig Tokyo Law Offices | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Greenscape Land Design In. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Greenstone BioSciences Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Greenwich View Place Limited | Lease guarantee for 7 Greenwich View Place, London - Lease | 0 | Yes |
| Cyxtera Communications, LLC | Greyhound Lines, Inc., an affiliate of FirstGrou | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Order - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, LP | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, LP | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, LP | Service Order No. 819387 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services Ltd | LOA - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services Ltd | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services Ltd | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GSE LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | GSE LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | GT Edge Solutions, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | GT Edge Solutions, LLC d/b/a GT Cyber Labs | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | GT Edge Solutions, LLC d/b/a GT Cyber Labs | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Letter of Disconnect - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Guardian Analytics, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guardian Analytics, Inc. | Service Order No. 817135 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Guardian Life Insurance Company Of America | Application for a plan of group insurance / pre - underwriting application | 0 | Yes |
| Cyxtera Technologies, Inc | Guardian Life Insurance Company Of America | Planholder Enrollment Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Guardian Security Systems, LLC | Letter re: Termination of Guardian Security Systems, LLC Services Agreement for Account Number 303596 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | LOA - Effective Date - 10/17/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Guava Tech | Savvis Service Schedule - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis Service Schedule - Execution Date - 05/12/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis SLA Attachment - Colocation - Execution Date - 08/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0002557 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0012430 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0012430 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0012430 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Execution Date - 02/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order No. 247492 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order No. 251950 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order No. 317631 - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Guest Tek Interactive Entertainment, Inc. | Acknowledgment of Equipment Lease (&quot;Acknowledgment&quot;) - Execution Date - 08/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Guest Tek Interactive Entertainment, Inc. | Statement of Work - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guest-Tek Interactive Entertainment, LTD | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - CUS0018647 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order No. 824409 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order No. 827037 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order No. 827334 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-CLOUD | Service Agreement - EWR2-C | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Guggenheim Services, LLC-CLOUD | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Gunnison Consulting Group, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gunnison Consulting Group, Inc. | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039624 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039624 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039626 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039626 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 01/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order - CUS0004576 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 827564 - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 827564 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 833660 - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 835768 - Execution Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 839564 - Execution Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 839938 - Execution Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 840363 - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0053567 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0053567 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0060016 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0071462 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0071463 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | H&CO Advisors, LLP | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | H&CO Advisors, LLP | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | LOA - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order No. 361247 - Execution Date - 09/25/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | H.A. Services, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.A. Services, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.A. Services, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.D. Vest, Inc. | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.D. Vest, Inc. | Service Order No. 824143 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.I.G. CAPITAL, INC | Letter of Disconnect - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | H.I.G. CAPITAL, INC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | H.I.G. CAPITAL, INC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | H3C LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | H3C LLC | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H3C LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Service Order No. 834650 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HAIR CLUB FOR MEN LTD INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hair Club for Men Ltd. Inc | LOA - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hair Club for Men Ltd. Inc | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Handsome, LLC | Change Order No. 20200331 between Handsome, LLC and Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | LOA - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - CUS0007911 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - CUS0007911 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hanmi Financial, Corp. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hanmi Financial, Corp. | Service Order No. 831207 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HANNA ANDERSSON LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | HANNA ANDERSSON LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HANNA ANDERSSON LLC | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hanna Andersson, LLC | Service Order No. 834105 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hanna Andersson, LLC | Service Order No. 834105 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 02/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order - CUS0028627 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order No. 824588 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HAPPY JACK SOFTWARE, INC | Service Agreement - S638192 | 0 | Yes |
| Cyxtera Technologies, LLC | Harbor Building Maintenance Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Harbor Building Maintenance Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Harbor Solutions Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Management Inc | Harding, Shymanski & Company, PSC | Engagement Letter re: ERISA Section 103(a)(3)(C) audit and report | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, LLC | Harding, Shymanski & Company, PSC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Harding, Shymanski & Company, PSC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting, Inc. | Service Order No. 833657 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Amendment No. 2 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Harris &amp; Associates / CenturyLink Statement of Work - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Service Order No. 379510 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hartford Casualty Insurance Company | Insurance Policy - 84XHUAX2T7V - Umbrella | 0 | Yes |
| Cyxtera Communications, LLC | Hartford UnderwritersInsurance Company | Insurance Policy - 84UENAV9H2F - GL | 0 | Yes |
| Cyxtera Technologies, LLC | Havel a division of Shambaugh & Son L.P. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Havel a division of Shambaugh & Son L.P. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Havtech Service Division LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Havtech Service Division LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Hayes Management Consulting, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hayes Management Consulting, LLC | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Haynes and Boone, LLP | Engagement Letter | 1,040 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Amendment - Execution Date - 10/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | AMENDMENT NO. 3 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Order - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Qwest Total Advantage Agreement - DM - Monthly Assessment - Q.Advan M - Execution Date - 01/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order No. 376884 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order No. 585713 - Execution Date - 10/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order No. 830966 - Execution Date - 09/05/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HaystackID, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | HaystackID, LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | HaystackID, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Addendum - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 04/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment No. 1 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 09/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Assessment - Execution Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM - Execution Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for Centurylink Qcc Services Only - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Order - Execution Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Order - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Order - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 663616 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 717858 - Execution Date - 08/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 742390 - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 759290 - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 765544 - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 773491 - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 799152 - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 799215 - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 801745 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 803622 - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 836706 - Execution Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HBR Managed Services | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | 720774_CUS0050782_Q-37419_CW2275212_Cyxtera- Abbvie 2021.02.17-Cyxv1.2-Q-37419-20210212 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | 720774_CUS0050783_Q-37542_CW2274115_Cyxtera - Abbvie - 2021.02.17-Cyxv1.1-Q-37542-20210217 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | 720774_CUS0051552_Q-38848_CW2274115_Cyxtera - Abbvie - 2021.02.17-Cyxv1.1-Q-37542-20210217 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - CUS0019424 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - CUS0061489 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggl | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggles | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggles | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggles | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc., and its affiliates | Cyxtera Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HCS-V | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Agreement - Non Master - Execution Date - 06/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Order - Execution Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Order - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH PRIME INTERNATIONAL | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH PRIME INTERNATIONAL | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - CUS0018453 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - CUS0073549 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Execution Date - 04/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | LOA - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Health Smart Holdings, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTHCARE INFO AND MGMT SY SO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 05/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 06/07/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Syst | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Syst | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Healthcare of Ontario Pension Plan | Service Agreement - S629816 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | Order Form - Execution Date - 09/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | QUOTE1138458-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | QUOTE1197139-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis Service Schedule - Execution Date - 05/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis SLA Attachment - Colocation - Execution Date - 04/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 242480 - Execution Date - 02/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 267340 - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 460591 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 756631 - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | LOA - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - CUS0002817 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - CUS0019420 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - CUS0051709 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healtheenge Software, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healtheenge Software, Inc. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healtheenge Software, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healtheenge Software, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healtheenge Software, Inc. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healtheenge Software, Inc. | Service Order No. 829767 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healtheenge Software, Inc. | Service Order No. 830013 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healtheenge Software, Inc. | Service Order No. 830505 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Technology, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Technology, Inc. | Service Agreement - IAD1-D | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hearst Technology, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Hearst, Corp. | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst, Corp. | Service Order No. 820886 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Option Z Monthly Assessment - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 08/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Option Z Assessment - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGEAGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Order - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Service Order No. 449357 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center, Inc. | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Management Inc | Hector Hernandez | Cyxtera Consulting Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - CUS0006117 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - CUS0008907 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ, Corp. | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ, Corp. | Service Order No. 817440 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ, Corp. | Service Order No. 831414 - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeSery Corporation | Service Order No. 805689 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hennepin Healthcare Research Institute | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hennepin Healthcare Research Institute | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hennepin Healthcare Research Institute | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HERITAGE HOTELS & RESORTS, INC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | HERITAGE HOTELS & RESORTS, INC | Service Order - Effective Date - 06/18/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HERITAGE HOTELS & RESORTS, INC | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HERO DVO LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Agreement - Non Master - Execution Date - 07/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Amendment - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | HEWITT ASSOCIATES | Service Agreement - S637994 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard | Letter of Disconnect - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard Company | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard, Co. on behalf of HP Enterpris | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard, Co. on behalf of HP Enterpris | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | LOA - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | LOA - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0010161 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0013261 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0027720 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0042524 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0042524 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0042889 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0042889 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0055250 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0057706 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0061062 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - CUS0061090 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 10/22/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF OF | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 124,548 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Services Company | Addendum 36 to the Global Asset Upcycling Services Agreement Dated June 15, 2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Hewlett-Packard Financial Services Company | Global Asset Upcycling Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Hewlett-Packard Financial Services Company | Global Asset Upcycling Services Agreement On Site Services Supplement | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard, Co. on behalf of HP Enterpris | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | LOA - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - CUS0016738 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - CUS0048592 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - CUS0048592 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HF Management Services, LLC | Service Order No. Q-11013-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF Management Services, LLC | Service Order No. Q-17150-3 - Execution Date - 07/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S., LLC | Service Order No. 817763 - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Higginbotham - Avant | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Higginbotham - Avant | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | High Performance Technologies | Master Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | High Performance Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Highlands Ranch Commerce Center, LLC | 9150 Commerce Center Circle, Highlands Ranch - Multi-Tenant Office/Warehouse Lease | 20,252 | Yes |
| Cyxtera Communications, LLC | Highlands Telecom (Assignor) & Telarus, LLC (/ | TERMINATION OF AGREEMENT AND TRANSFER OF COMMISSIONABLE ACCOUNTS AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Service Order No. 815963 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Service Order No. Q-15099-1 - Execution Date - 04/30/2019 | 0 | Yes |
| Cyxtera Management Inc | HILCO REAL ESTATE | Engagement Letter | 0 | No |
| Cyxtera Management Inc | HILCO REAL ESTATE | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Hill Mechanical Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Hill Mechanical Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | LOA - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - CUS0008776 | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hiscox Insurance Company Inc. | Insurance Policy - UKA3011951.22 - Kidnap and Ransom | 0 | Yes |
| Cyxtera Technologies, LLC | Historic Palm LLC d.b.a. Oranje Commercial Ja | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HITT CONTRACTING INC | Purchase Order Number - 6034865 | 0 | Yes |
| Cyxtera Technologies, Inc | HITT CONTRACTING INC | Vendor agreement dated 08 / 08 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Hivelocity, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Hivelocity, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | HK Invoicing | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | HK Invoicing | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | HMSHost Corporation | Amendment - Execution Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HMSHost Corporation | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | HMSHOST CORPORATION | Service Order - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HMSHOST CORPORATION | Service Order - CUS0053382 | 0 | Yes |
| Cyxtera Communications, LLC | Hobsons US TechOps K12 | Service Agreement - S638020 | 0 | Yes |
| Cyxtera Communications, LLC | HOGAN LOVELLS US LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | HOGAN LOVELLS US LLP | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - CUS0072544 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Hart, LLP | Letter of Disconnect - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Hart, LLP | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Hart, LLP | Service Order No. 827866 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Knight | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND HART LLP | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | LOA - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Order - Execution Date - 05/31/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Holland and Knight | Service Order - CUS0006525 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - CUS0037855 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland AND Knight | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland AND Knight | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 828884 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 806661 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 807344 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland AND Knight | Service Order No. 813271 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 815155 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 817848 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 821491 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 828006 - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. Q-06597-1 - Execution Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Amendment - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight, LLP | Amendment - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Engagement Letter | 60,799 | Yes |
| Cyxtera Communications, LLC | Holland and Knight, LLP | Order - Execution Date - 01/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 01/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Service Order - CUS0008316 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Holloway Company Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Holloway Company Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | HOLLY CORP | Service Agreement - S638152 | 0 | Yes |
| Cyxtera Communications, LLC | Holman Enterprises | Amendment - Execution Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HOLMAN ENTERPRISES | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Holman Enterprises | Service Order No. 830121 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | HOLT CAT | Vendor agreement dated 07 / 20 / 2023 | 18,079 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Amendment No. 14 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Amendment No. 15 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 05/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Data CPE Quote Detail - Execution Date - 02/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Delegation of Authority Pursuant to Qwest Compliance Policy 107 - Execution Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Order - Execution Date - 06/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Order - Execution Date - 08/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Other Document - Execution Date - 01/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Purchase Order - Execution Date - 03/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Purchase Order - Execution Date - 05/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 04/10/2007 | 0 | Yes |
| Cyxtera Communications, LLC | HOME BUYERS WARRANTY | Service Agreement - DEN1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 833473 - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 252757 - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 262438 - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 283092 - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 289248 - Execution Date - 11/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 359156 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 427240 - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 816537 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 816542 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Cyxtera Master Services Agreement - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | CYXTERA SERVICE SCHEDULE - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ Option Z Monthly Assessment - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Service Order No. 444685 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Service Order No. 490826 - Execution Date - 05/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group USA, LLC | Service Order No. 830114 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Amendment to the Master Services Agreement - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Master Services Agreement (MSA) - Execution Date - 11/05/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Master Services Agreement - Execution Date - 06/03/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Master Services Agreement - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Service Schedule - Execution Date - 06/03/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | HomEquity Bank | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order - Effective Date - 11/17/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order No. 261769 - Execution Date - 06/03/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order No. 306854 - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order No. 606761 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Letter of Disconnect - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Letter of Disconnect - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Hoptroff London Ltd | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Blue Cross Blue Shield of NJ | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Blue Cross Blue Shield of NJ | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - CUS018468 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - CUS0020233 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - CUS0020833 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Execution Date - 04/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order No. 827674 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hornblower Group, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Addendum - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Addendum - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Order - Execution Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Order - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Order - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | QUOTE1187020-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis Master Services Agreement - Execution Date - 04/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis Service Schedule - Execution Date - 04/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 08/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/01/2012 | | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order - Effective Date - 06/07/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order No. 239576 - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order No. 242591 - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order No. 261939 - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order No. 265515 - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Host4Geeks LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Host4Geeks LLC | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HostedPCI | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HostedPCI | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HostedPCI | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HostedPCI | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hosting Managed Server Entity | Service Agreement - S638211 | 0 | Yes |
| Cyxtera Technologies, Inc | Houlihan Lokey Financial Advisors, Inc. | Letter Agreement re Evaluation of Fair Value of Investments | 0 | Yes |
| Cyxtera Communications, LLC | HPMercury | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | HPMercury | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | HPMercury | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | HPMercury | Service Agreement - S628991 | 0 | Yes |
| Cyxtera Communications, LLC | HSBC Info & Communications Svcs Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | HSK, Inc. | Standard Abbreviated Form of Agreement Between Owner and Contractor Dated June 5, 2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | HSS Enterprises Ltd | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 04/19/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 06/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 10/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 11/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Savvis SLA Attachment - Application Transport Network - Execution Date - 11/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Limited | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Limited | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Limited | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Limited | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | LOA - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | LOA - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0015712 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0015712 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0042340 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0042340 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0042340 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0042341 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | Hubbard Radio Washington DC, LLC DBA WTOP | Statement of Work for Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - CUS0035892 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - CUS0035892 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - CUS0073876 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - CUS0073876 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - CUS0002801 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - CUS0008310 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Networks | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Networks | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Networks | Service Order No. 824379 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Networks | Service Order No. 826554 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - CUS0009738 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading, LLC | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading, LLC | SERVICE ORDER - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Huge Impact Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Huge Impact Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Huge Impact Inc. | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Humes Systems Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Humes Systems Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Humidity Solutions Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Agreement - Non Master - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 01/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 06/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 11 Domestic Network Diversity Services Pricing Attachment - Execution Date - 04/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 11 to CenturyLink IQ SIP Trunk Service Exhibit - Execution Date - 08/26/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 12 to CenturyLink IQ SIP Trunk Service Exhibit - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 13. to CenturyLink Total Advantage Agreement - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | AMENDMENT No. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | AMENDMENT No. 3 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | AMENDMENT No. 5 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No.3 to CenturyLink Total Advantage Agreement - Execution Date - 09/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No.4 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Entrance Facilities Addendum - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Statement of Work for Hunter Douglas Conduit - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Statement of Work for Hunter Douglas, Inc. Houston Innerduct Installation 8572 Katy Freeway, Spring Valley, TX 77024 - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Statement of Work for Hunter Douglas, Inc. Point to Point Wireless System - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 10/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Letter of Agency for Connecting Facility Assignment - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 05/08/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For Centurylink QCC Services Only - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) To Centurylink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINKTOTAL ADVANTAGEAGREEMENT for CenturyLink QCC Services Only - Execution Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Order - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Agreement - S630369 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order - CUS0041137 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 259087 - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 259896 - Execution Date - 05/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 261216 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 264534 - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 305219 - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Quote No. 280053 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Statement of Work - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Hurricane Electric | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | HX Global Inc | Master Service Agreement | 25,075 | Yes |
| Cyxtera Technologies, Inc | HX Global, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | HYCU | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Hydro One Networks Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order Q-41785 - Execution Date - 09/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Telecom, Inc. | Order - Execution Date - 05/07/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Hydro One Telecom, Inc. | Service Order No. 834541 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HyperGen Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | HyperGen Inc. | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HyperGen Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Cyxtera Master Services Agreement - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Cyxtera Service Schedule - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Order No. 828921 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | Agreement - Non Master - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS CARRIER - Execution Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HySecurity | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | HySecurity | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | I B Installations, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | I B Installations, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Savvis Master services Agreement - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Savvis Service Schedule - Execution Date - 02/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Savvis SLA Attachment - Colocation - Execution Date - 09/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iberiabank | Addendum - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Iberiabank | Addendum - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iBeriabank | Master Services Agreement - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iBeriabank | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iBERIABANK | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Iberiabank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Agreement - Non Master - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Amendment - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | CenturyLink Is Total Loyal Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IBI GROUP | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - CUS0002958 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 04/29/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order No. 453443 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Savvis SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Communications Canada, ULC | IBM Canada Ltd. | Service Agreement - S631546 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - CUS0019261 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - CUS0063003 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 03/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | IBM Credit LLC | Master Lease and Finance Agreement Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | IBM Credit LLC | Master Lease and Finance Agreement Schedule | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | LOA - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0010147 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0101154 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0020885 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0023990 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0053901 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0057702 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 08/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order No. 534973 - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order No. 582044 - Execution Date - 11/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order No. 818462 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | ic2 Holdings, Inc | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Execution Date - 01/24/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Amendment to Service Order for conduit pathways at  Cermak - Execution Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Letter of Disconnect - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ice Data Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ice Data Services, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Ice Data Services, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0024643 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0024644 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0024645 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0047459 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | LOA - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | LOA - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Agreement - Non Master - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Amendment No. 2 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 03/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 07/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ICOM AMERICA, INC. | Service Agreement - SEA1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ICOM AMERICA, INC. | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICOM America, Inc. | Service Order No. 410787 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Service Order No. 549122 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | ICONICX CRITICAL SOLUTIONS LLC | Vendor agreement dated 07 / 14 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICONTROL STYSTEMS, USA LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | ICONTROL STYSTEMS, USA LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iControl Systems USA, LLC | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - CUS0059442 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 06/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 06/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Addendum - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 03/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 11/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 12/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ID ON DEMAND, Inc. | QUOTE1176075-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | ID ON DEMAND, Inc. | QUOTE1176075-002.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis Master Services Agreement - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis Service Schedule - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis Service Schedule - Execution Date - 09/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Agreement - S629601 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order - CUS0008913 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order No. 256225 - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order No. 304112 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Management Inc | IDC Research Inc. | Spotlight Paper Agreement | 0 | Yes |
| Cyxtera Management Inc | IDC Research Inc. | Spotlight Paper Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Credit Union | Cyxtera Master Services Agreement - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Credit Union | Cyxtera Service Schedule - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Credit Union | Service Order No. 830403 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | LOA - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | LOA - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - CUS0019451 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Ideal Intergrations, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 05/18/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEC Corporation | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | IEE S.A | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | IEE S.A | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Addendum - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Amendment to Service Schedule for Colocation Services - Execution Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Non Disclosure Agreement - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 05/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis Master Services Agreement - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 05/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - CUS00204726 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 257002 - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 257653 - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 280366 - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 286300 - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 291995 - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 294637 - Execution Date - 01/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 299998 - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 418037 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 804882 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 834611 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Management Inc | Ignitium LLC | Order Form - ABM Pilot | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Agreement - Non Master - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Agreement - Non Master - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ihc Carrier Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Letter of Disconnect - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Order - Execution Date - 08/02/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | IHC Carrier Solutions | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Project Summary - Statement of Work - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Agreement - S631500 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - CUS0004582 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - CUS0004681 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions, Inc. | ASA 5525- FirePower Upgrade-3 year subscription - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions, Inc. | Service Order No. 819065 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - CUS0058754 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IHERB.COM | Service Agreement - S638041 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global LTD | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global, Inc. | Service Order NO. Q-03986-4 - Execution Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global, Inc. | Service Order NO. Q-03996-4 - Execution Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Markit | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Markit | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHS, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS, Inc. | Service Order No. 818134 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - CUS0007932 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Illumina Consulting Group, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Illumina Consulting Group, Inc. | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Management Inc | Illusive Automation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Illusive Automation Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | iM Global Partner Fund Management | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | iM Global Partner Fund Management | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IMAGINE SCHOOLS | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Schools | Service Order - CUS0006034 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Addendum - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Agreement - Non Master - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | LOA - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 02/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis Master Services Agreement - Execution Date - 03/12/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis Service Schedule - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis Service Schedule - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - CUS0008869 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - CUS0008869 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order No. 815387 - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order No. 829057 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Letter of Disconnect - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | LOA - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | LOA - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | LOA - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0002967 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0020861 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0020861 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0021076 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0024746 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0024746 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0057318 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/23/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment No. 5 to Total Advantage Agreement - Execution Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imanage, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 07/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - 3PODC | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - LHR2-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No.  829265 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No.  834123 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 533573 - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 608854 - Execution Date - 02/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 694013 - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 734989 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 739978 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 760953 - Execution Date - 09/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 782610 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 805880 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 806501 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 807736 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 814309 - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 819596 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 820013 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 821345 - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 821902 - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. Q-05949-1 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMARC Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Imasons | Corporate Partner Sponsorship Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order - Effective Date - 04/22/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | IMAX | Service Order No. 834457 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order No. 819307 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order No. 830198 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | IMS Engineered Products, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | InComm Product Control | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Service Order No. 819059 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Index Fund Advisors, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Index Fund Advisors, Inc. | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Index Fund Advisors, Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Indigo Telecom Group | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Indukuri Raju | Consulting Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Industrial Alliance Financial Services Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Industrial Alliance Financial Services, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Industrial Valve | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Industrial Valve | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Agreement - Non Master - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - CUS0056293 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - CUS0072640 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - CUS0072640 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | INFINITE TECHNOLOGIES INC | Service Agreement - S638068 | 0 | Yes |
| Cyxtera Management Inc | Inflect, Inc. | Partner Program Agreement | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Amendment - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Amendment - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infoblox Inc. - Marketing | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Infoblox Inc. - Marketing | Service Order - Effective Date - 03/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InfoDefense, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoDefense, Inc. | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InfoManage Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoManage Corporation | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infonox On the Web, Inc. | Service Agreement - S629113 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Addendum - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 06/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 08/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 12/12/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis SLA Attachment - Colocation - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Agreement - S629481 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Order No. 250690 - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Order No. 281591 - Execution Date - 09/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Order No. 314588 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Agreement - Non Master - Execution Date - 10/10/2003 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 03/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 10/14/2003 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - CUS0075528 | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | INFOSERV.BE SRL | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Letter of Disconnect - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys Technologies Limited | MASTER SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Agreement Dated June 26, 2017 | 0 | Yes |
| Cyxtera Technologies, LLC | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Agreement Dated June 26, 2017 | 0 | Yes |
| Cyxtera Technologies, LLC | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Agreement Dated June 26, 2017 | 0 | Yes |
| Cyxtera Technologies, LLC | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Agreement Dated June 26, 2017 | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics, Inc. | Order - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics, Inc. | Savvis Master Services Agreement - Execution Date - 09/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | INFRAGISTICS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Infrastructure DC & Support Services | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 307383 - Execution Date - 05/28/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 310231 - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 329650 - Execution Date - 07/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 340568 | 0 | Yes |
| Cyxtera Communications, LLC | Ingenio | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ingenio | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | INGENIO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | INGENIO | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ingenio | Service Order No. 428176 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Ingram Micro | Canadian Credit Application | 0 | Yes |
| Cyxtera Technologies, Inc | Ingram Micro Inc. | Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ingram Micro Inc. | Vendor agreement dated 08 / 15 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | 724420_CUS0050099_Q-38039_Inhance Digital 31021_Q-38039 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Inmarsat Global, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Netherlands B.V | InMotion Hosting, Inc. | Master Services Agreement - Effective Date - 10/28/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | InMotion Hosting, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | InMotion Hosting, Inc. | Service Schedule - Effective Date - 10/28/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | INNO4 LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | INNO4 LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - CUS0020625 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order No. Q-17773-5 - Execution Date - 01/23/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Innovation Network Technologies Corporation | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Innovative Metal Industries, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Agreement - Non Master - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Savvis Voice Application Service Addendum - Execution Date - 10/03/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 02/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 02/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 06/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 10/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 10/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 03/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 05/13/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 09/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Amendment - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | AMENDMENT TO MASTER SERVICES AGREEMENT - Execution Date - 07/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Master Services Agreement - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Service Level Attachment - Utility Storage - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Service Schedule - Execution Date - 01/07/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Innovest System LLC Master Services Agreement Amendment - Execution Date - 07/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Innovest Systems LLC Master Services Agreement Amendment - Execution Date - 07/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Non-Disclosure Agreement - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 02/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 06/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis Communications Corporation dba CenturyLink TS Master Services Agreement Amendment - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 02/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Agreement - S629900 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Order No. 820120 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Order No. 820120 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Order No. 842422 - Execution Date - 05/02/2019 | 0 | Yes |
| Cyxtera Federal Group, Inc | inode ink Corporation | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | InProv, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Design, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Insight Direct USA, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Direct USA, Inc./Insight Public Sector | Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Glass Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Glass Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Insight Global Canada, Inc. | Master Services Agreement for Staffing Services | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Global, LLC | Commercial Contract Employee Rate Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Technology Solutions GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Insight Technology Solutions GmbH (Insight) | Sales Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Insight Technology Solutions Pte. Ltd. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Addendum - Execution Date - 01/27/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Exhibit A Service Level Agreement (&quot;SLA&quot;) For On-Net Co-Location - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Master Services Agreement - Execution Date - 01/05/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Order - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Order - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | QUOTE1138744-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | QUOTE1141677-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | QUOTE1205557-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order - Effective Date - 11/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order No.  830593 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order No. 257797 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order No. 282739 - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order No. 728522 - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order No. 728547 - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order No. 816940 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Group, LLC | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Group, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Group, LLC | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - CUS0041052 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - CUS0041052 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | 2. Description Of Work - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Agreement - Non Master - Execution Date - 06/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Agreement - Non Master - Execution Date - 06/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds, Corp. | Qwest Total Advantage Agreement-Option Z Monthly Assessment - Execution Date - 09/10/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Service Order No. 496111 - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds, Corp. | Service Order No. 506359 - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds, Corp. | Subcontractor Business Associate Agreement - Execution Date - 09/01/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink Master Services Agreement - Execution Date - 03/31/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/00/1900 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink Service Schedule - Execution Date - 03/31/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink SLA Attachment - Application Transport Network | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Insurance Bureau Of Canada | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Insurance Bureau Of Canada | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - CUS0014504 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - CUS0014573 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 07/11/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 10/30/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No.  829872 - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No. 815261 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No. 816231 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No. 834534 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 06/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 08/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 07/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 12/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 03/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 04/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company Of The West | Assignment of Colocation Services - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 07/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 07/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Partial A&A Agreement - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Qwest Total Advantage Agreement - Option Z - Annual Assessment - Execution Date - 11/07/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 03/14/2006 | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order No. 240314 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order No. 815313 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Insurance Systems Inc. | Service Agreement - S629819 | 0 | Yes |
| Cyxtera Communications, LLC | Insycom, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Agreement - S629986 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Order - Execution Date - 03/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Order - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct, Corp. | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct, Corp. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct, Corp. | Service Order No. 816349 - Execution Date - 09/01/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Management Inc | Intangent, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intangent, Inc. | Project Change Request | 0 | Yes |
| Cyxtera Communications, LLC | Intangent, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Integra Mission Critical LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Integracore | Service Agreement - S628852 | 0 | Yes |
| Cyxtera Communications, LLC | IntegraMed America | Service Order No. 824462 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Letter of Disconnect - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Media Technologies, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Media Technologies, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Media Technologies, Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Agreement - Non Master - Execution Date - 08/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Amendment to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Order - Execution Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 326826 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 364738 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 374419 - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 388145 - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Technologies, Inc | Integres Software Solutions Ltd | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Integres Software Solutions Ltd | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Integres Software Solutions Ltd | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Payment Systems | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Payment Systems | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Payment Systems | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | INTEGRITY Security Services, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | INTEGRITY Security Services, Inc. | Service Order No. 787900 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 813882 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 813885 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 820569 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 821387 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 828067 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, LLC | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, LLC | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | IntelePeer | IntelePeer Solution Summary | 0 | Yes |
| Cyxtera Technologies, Inc | IntelePeer Cloud Communications LLC | Amendment to Intelepeer Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Intelisys, Inc. | ACCOUNT BASE TRANSFER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Intelisys, Inc. | REFERRAL AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | Intelligence and Strategic Advisors LLC | BROKER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Intelligent Infrastructure LLC d/b/a RedVMX | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Intelligent Mechatronic Systems, Inc. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Intelligent Mechatronic Systems, Inc. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Intelligent Mechatronic Systems, Inc. | Service Order No. 811418 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | INTELLIGENT TECH SERVICES INC | Vendor agreement dated 08 / 04 / 2023 | 24,458 | Yes |
| Cyxtera Technologies, LLC | Intelligize, a division of Relx Inc. | Intelligize Order Form | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc. | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc. | Savvis Master Services Agreement - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc. | Service Order No. 815479 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc. | Service Order No. 827736 - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Interactive Data Corporation | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interactive Data Corporation | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interactive Data, Corp. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Exodus Communication, Inc. Master Services Agreement - Execution Date - 05/10/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Savvis Network Service Schedule to Savvis Master Reseller Agreement - Execution Date - 04/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | InterCall, Inc. | Service Agreement - S628850 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 260977 - Execution Date - 06/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 267670 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 268923 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 269557 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 281255 - Execution Date - 09/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 289037 - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | InterCall, Inc. | Service Order No. 312332 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 435629 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 452240 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Services Agreement - Execution Date - 05/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | CenturyLink Total Advantage Agreement - EZ with FD - Monthly Assessment - Execution Date - 03/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | INTERFACE SECURITY SYSTEMS, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | INTERFACE SECURITY SYSTEMS, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - CUS0008391 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order No. 799082 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order No. 799089 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - CUS0015084 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - CUS0016916 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - CUS0052181 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 02/24/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Amendment - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 825103 - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 830191 - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 831445 - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 834249 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 07/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 07/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order No. Q-06228-1 - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Education Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | International Education Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | International Education Corporation | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Gateway West LLC | 12301 Tukwila International Blvd, Tukwila - Lease Agreement | 296,540 | Yes |
| Cyxtera Technologies, Inc | International Integrated Solutions, Ltd. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | International Integrated Solutions, Ltd. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | International Integrated Solutions, Ltd. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | LOA - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | International Medical Group, Inc. | Order - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. 758620 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. 763196 - Execution Date - 09/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. 771082 - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. Q-00832-1 - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, I | Savvis Master Services Agreement - Execution Date - 03/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, I | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, I | Savvis Service Schedule - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, I | Service Order No. 291434 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, I | Service Order No. 759067 - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, I | Service Order No. 776767 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Internet 4 Associations | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Order - CUS0057248 | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Internet Services LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Internet Services, LLC | Service Order - Execution Date - 03/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 07/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Master Services Agreement - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | INTERO REAL ESTATE SERVICES | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Service Order No. 301312 - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Service Order No. 321543 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - CUS0017593 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - CUS0017593 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interra Networks Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Interra Networks Inc. | Service Order - Execution Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interstate Power Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Interstate Power Systems, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Intl FCStone | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Intl FCStone | Order - Execution Date - 06/06/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Intrado Life and Safety, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Invenda | Service Agreement - S629720 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | LOA - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | LOA - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | LOA - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0008284 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0011495 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0021678 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0022993 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0022994 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0045425 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0045426 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 12/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | 635193_CUS0041783_Q-35032__dup6_Q-35032-20201026-1340 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Letter of Disconnect - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - CUS0023606 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 05/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 753409 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 782320 - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 782324 - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 791539 - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 820957 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 824666 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 836615 - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 836865 - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 01/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 03/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 04/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 06/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 08/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 10/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | IO Capital Princess, LLC | Amendment 1 to Attachment A | 0 | Yes |
| Cyxtera Communications, LLC | IO Capital Princess, LLC | Amendment 2 | 0 | Yes |
| Cyxtera Communications, LLC | IO Capital Princess, LLC | License and Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IO Data Centers, LLC | Emails re: Cyxtera Name Change | 0 | Yes |
| Cyxtera Communications, LLC | IO Data Centers, LLC | Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink Master Services Agreement - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink Service Level Attachment - UK Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Order - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 399481 - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 420588 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 436271 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 438728 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | CenturyLink Total Advantage Agreement - Execution Date - 12/04/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | IPACESETTERS | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IPACESETTERS | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Non-Standard Pricing Change Order (PCO) CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Annual Assessment - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Annual Assessment - Execution Date - 01/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IPACESETTERS | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Annual Assessment - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - CUS0042294 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 288687 - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 297488 - Execution Date - 02/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 306068 - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 310633 - Execution Date - 06/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 310635 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 321919 - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 354454 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | iPayables | Work Order re: Report Update and Automation | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables Inc | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | iPayables, Inc. | Confidentiality and Non-Disclosure Agreement - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | iPayables, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis Master Services Agreement - Execution Date - 11/09/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis Service Level Agreement - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis Service Schedule - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 11/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | CenturyLink Total Advantage Agreement - Annual Assessment - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis Master Services Agreement - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis Service Schedule - Execution Date - 09/21/2007 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis SLA Attachment - Managed Hostings Services - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - ORD1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 02/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 03/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 04/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 08/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order No. 802021 - Execution Date - 02/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo | Service Order No. 824282 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo | Service Order No. 829141 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Master Services Agreement - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Savvis Master Services Agreement - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - CUS0018683 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - CUS0018683 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IPREO, LLC | Service Order No. Q-05197-2 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | iQor Canada Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - CUS0019643 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - CUS0022141 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Agreement - S629611 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 05/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 07/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 12/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order No. 352735 - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers | 615 North 48th Street, Phoenix Master Agreement | 1,986,055 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Letter of Disconnect - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 01/18/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0017945 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0017946 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0026267 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0026269 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0026269 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0029866 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Addendum - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Amendment to the Master Services Agreement  - Execution Date - 07/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent Hosting Services - Execution Date - 11/23/2010 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Master Services Agreement - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Master Services Agreement - Execution Date - 09/29/2004 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Savvis Master Services Agreement - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Savvis SLA Attachment - Colocation - Execution Date - 03/05/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Iron Mountain Information Management, LLC | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order No. 762185 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order No. 781528 - Execution Date - 10/21/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order No. 819162 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain, Inc. | Service Order No. 248444 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ironshore | Insurance Policy - IRONTX009053443 - Storage Tank | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Netherlands B.V | ISG Limited | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | ISG Limited | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | ISG Limited | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Order - CUS0026606 | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Management Inc | ISS Corporate Solutions, Inc. | Letter re: Subscription of Services | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group, Inc. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group, Inc. | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group, Inc. | Service Order No. 816094 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iTeknique | CenturyLink Total Advantage Agreement - Attachment A Affinity Customer Agreement Associated with Iteknique's Underlying Agreement - Execution Date - 12/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | iTeknique | CenturyLink Total Advantage Agreement Affinity Customer Agreement Associated with iTeknique's Underlying Agreement - Execution Date - 05/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iTeknique | Service Order No. 396969 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Amendment - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Amendment - Execution Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Amendment - Execution Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 09/18/2007 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Savvis Network Service Schedule - Execution Date - 10/27/2008 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Second Amendment to Master Services Agreement - Execution Date - 02/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 07/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 08/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 09/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 10/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 11/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No.  829461 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 237894 - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 259981 - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 576535 - Execution Date - 11/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 813296 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 96384 - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Settlement Agreement - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ITG, INC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | ITG, INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Ivanhoe Cambridge Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Addendum - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Master Services Agreement - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 714354 - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 729054 - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 752622 - Execution Date - 08/31/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 795301 - Execution Date - 11/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 795600 - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IVCi | CenturyLink Statement of Work - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Order Form - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | IVCi, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IVCi, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IVCi, LLC | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IVCi, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IVCi, LLC | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IVCi, LLC | Service Order No. 817028 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | iVedha Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Amendment to Master Services Agreement - Execution Date - 05/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | LOA - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis Master Services Agreement - Execution Date - 11/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis SLA Attachment - Colocation - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 09/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 10/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | J And J Technical Services | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | Service Order No. 527539 - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | J.C. Newman Cigar Company | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | J.C. Newman Cigar Company | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | J.F. Shea, Co., Inc. | Service Order No. 812538 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jackson Lewis P.C. | Letter re: Confirmation of Engagement and Fee Agreement | 24,050 | Yes |
| Cyxtera Communications, LLC | Jacobs Entertainment | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Jacobs Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jacobs Entertainment | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JACOBS ENTERTAINMENT | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | JACOBS ENTERTAINMENT | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Letter of Disconnect - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Service Order No. 823488 - Execution Date - 12/19/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Service Order No. 829988 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | JAMERSON & BAUWENS ELECTRICAL | Purchase Order Number - 6032895 | 0 | Yes |
| Cyxtera Technologies, Inc | JAMERSON & BAUWENS ELECTRICAL | Vendor agreement dated 07 / 28 / 2023 | 373,403 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Savvis Master Services Agreement - Execution Date - 12/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Savvis Service Schedule - Execution Date - 12/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Agreement - S629904 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Order No. 814719 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Order No. 829781 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | JAN-PRO Cleaning & Disinfecting Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | JAN-PRO Cleaning & Disinfecting Solutions | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | JC WHITNEY & CO | Service Agreement - S637973 | 0 | Yes |
| Cyxtera Communications, LLC | J-Class Solutions, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | J-Class Solutions, Inc. | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Letter of Disconnect - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | LOA - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | SAVVIS Service Level Attachment-Colocation Services Service Level Agreement ("SLA") | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | JD Rellek Co Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | JD Rellek Co Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | JDL Packaging Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | JDL Packaging Systems, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | JE Dunn Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Letter of Disconnect - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Service Order No. 806602 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Service Order No. Q-18371-2 - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - CUS0061605 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jessco Electric, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Jet Electrical Testing, LLC | Purchase Order Number - 6040172 | 0 | Yes |
| Cyxtera Communications, LLC | Jett Enterprise, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JH COHN LLP | Service Agreement - S638031 | 0 | Yes |
| Cyxtera Communications, LLC | JH COHN LLP | Service Agreement - S638032 | 0 | Yes |
| Cyxtera Communications Canada, ULC | JIG Technologies Networks Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - CUS0042054 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - Execution Date - 11/07/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Management Inc | JOELE FRANK | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Management Inc | JOELE FRANK | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Technologies, LLC | John F. Cali | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Johnson Controls, Inc. | Confidential Credit Application | 0 | Yes |
| Cyxtera Technologies, Inc | Johnson Controls, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jones Instutional Trading | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Jones Lang LaSalle Brokerage, Inc. | BROKER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Jones Lang LaSalle Brokerage, Inc. | Broker Referral Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Jones Lang LaSalle Brokerage, Inc. | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | Jonestrading Institutional Services, LLC | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | JonesTrading Institutional Services, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National | Service Agreement - S630448 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Service Order - CUS0006381 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Service Order - CUS0006381 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Agreement - Non Master - Execution Date - 05/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Jpmorgan Chase Bank, National Association | Order - Execution Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Savvis SLA Attachment - WIN Direct! - Execution Date - 12/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Order No. 294780 - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Order No. 295620 - Execution Date - 04/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Transfer of Services Agreement - Execution Date - 05/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Master Services Agreement - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Agreement - S638249 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0003063 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0003063 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0012745 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0020377 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0025474 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 04/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Execution Date - 10/24/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order No. 240487 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order No. 828787 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order No. Q-05454-1 - Execution Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | JUSSETCO TRADING LIMITED | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | JUSSETCO TRADING LIMITED | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | JUSSETCO TRADING LIMITED | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications Canada, ULC | JUSSETCO TRADING LIMITED | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 08/27/2003 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | CenturyLink Master Services Agreement - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | CenturyLink Service Schedule - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Master Services Agreement - Effective Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Service Order No. 685489 - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JYSK Linen 'N Furniture, Inc. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | K and L Gates LLP | Service Agreement - SIN1-A | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | K.L. Wong International | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - CUS0044035 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - CUS0004012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KabaFusion, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Non-Standard pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Order No. 657395 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Addendum to Relevant Customer Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Agreement - Non Master - Execution Date - 04/16/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 04/13/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 04/13/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/31/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 07/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 08/06/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/03/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 11/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 11/18/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 11/30/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 12/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 08/25/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 15 to Qwest Total Advantage Agreement - Execution Date - 05/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 26 to CenturyLink Total Advantage Agreement - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 27 to CenturyLink Total Advantage Agreement - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 28 to CenturyLink Total Advantage Agreement - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 29 to Qwest Total Advantage Agreement - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 31 to CenturyLink Total Advantage Agreement - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 32 to CenturyLink Total Advantage Agreement - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 7 to Qwest Total Advantage Agreement - Execution Date - 06/23/2006 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Business Associate Agreement - Execution Date - 10/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Master Services Agreement - Execution Date - 04/02/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Order Form - Execution Date - 02/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Order Form - Execution Date - 02/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Savvis Colocation Service Addendum - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Savvis Master Services Agreement - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Savvis Professional Service Addendum - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Service Order No. 447134 - Execution Date - 07/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 03/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 04/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 04/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 04/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 05/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 10/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 11/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Letter of Disconnect - Execution Date - 04/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS0019437 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS0050778 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS0050814 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS0057188 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS0057188 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 02/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 10/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Execution Date - 04/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals- Space | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 02/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 817406 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 818005 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 818566 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 820446 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 820899 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 821095 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 822174 - Execution Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 822509 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 826647 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 826683 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 833690 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Management Inc | Kaiser Permanente | Employer Group Application - Large Group | 0 | Yes |
| Cyxtera Management Inc | Kaiser Permanente | Rate Proposal | 0 | Yes |
| Cyxtera Management Inc | Kaiser Permanente | Rate Proposal | 0 | Yes |
| Cyxtera Management Inc | Kandji | Quote/Order Form for Products and Services | 0 | Yes |
| Cyxtera Management Inc | Kandji | Quote/Order Form for Products and Services | 0 | Yes |
| Cyxtera Technologies, LLC | Kandji, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan Hecker Fink | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan Hecker Fink | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KAPLAN INC.-VOICE | Service Agreement - S638201 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | LOA - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - CUS0055062 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - CUS0058779 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/05/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc. | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc-VOICE | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Order - Effective Date - 07/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Order - Execution Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo, Inc. | Service Order - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges Faulconbridge, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Amendment - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Amendment to Master Services Agreement - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | QUOTE1125201-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis Network Service Schedule - Execution Date - 05/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis Professional Services(Including Media Services) Schedule - Execution Date - 05/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis Security Service Schedule - Execution Date - 09/13/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 01/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Service Agreement - S629925 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Kathy S Hamilton | Consulting Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Kathy S Hamilton | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | KATTEN | Engagement Letter | 0 | No |
| Cyxtera Management Inc | KATTEN | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Letter of Disconnect - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Letter of Disconnect - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Agreement - LAS12-A | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0007052S | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, LP | Service Order No. Q-00557-1 - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KB HOME SERVICE COMPANY LLC | Service Agreement - LAX3-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | KB HOME SERVICE COMPANY LLC | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Amendment - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Amendment to CenturyLink Total Advantage Agreement PCO Amend Assessment Type - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order - Effective Date - 01/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order No. 365085 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order No. 370699 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Management Inc | KCC | Engagement Letter | 0 | No |
| Cyxtera Management Inc | KCC | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - CUS0037662 | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Keep It Safe USA | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | KeepItSafe | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kellermeyer Bergensons Services, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | KELYN Technologies, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | KELYN Technologies, Inc. | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | KELYN Technologies, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Technologies, Inc | Kenfield Metal Products Ltd | Vendor agreement dated 07 / 20 / 2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Kenna Communications LP | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Centurylink Service Schedule - Execution Date - 06/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 314053 - Execution Date - 06/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 824200 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 830476 - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 837161 - Execution Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Master Services Agreement - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Service Level Attachment (&quot;SLA&quot;) - Utility Storage - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Service Schedule - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Order No. 304349 - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Technologies, Inc | Kevin M Ehringer Enterprises Inc dba Data Cen | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Kevin M Ehringer Enterprises Inc dba Data Cen | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KEYNOTE SYSTEMS | Service Agreement - S637974 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Addendum - Execution Date - 03/18/2008 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Agreement - Non Master - Execution Date - 09/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Amendment - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Order - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Qwest Total Advantage Non - Standard Pricing Change Order (PCO) Form for QCC Services Only - Execution Date - 07/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Savvis Master Services Agreement - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Agreement - S628975 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Order No. 294446 - Execution Date - 01/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Order No. 295196 - Execution Date - 02/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Order No. 307294 - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies Singapore | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order No. 805431 - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order No. 825109 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - CUS0021810 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Singapore | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. Ã– Dallas | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | KEYSTONE HEALTHCARE HOLDINGS, INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | KEYSTONE HEALTHCARE HOLDINGS, INC. | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 01/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 01/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 04/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 05/08/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 07/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Service Order - Effective Date - 12/21/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kforce | Service Order No. 284319 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS009170 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS009170 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS0010691 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS0011447 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Agreement - Non Master - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 04/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 05/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 3 to CenturyLink Total Advantage Express Agreement - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | AMENDMENT NO.9 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Monthly Assessment - Execution Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kgp Logistics | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP logistics | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | IT Services Statement of Work (SOW) - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | IT Services Statement of Work (Sow) for KGP Logistics Security Posture Assessment - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Non Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Order - Execution Date - 03/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Agreement - MSP1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | KGP Logistics | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 299370 - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 358550 - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 372016 - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 373348 - Execution Date - 10/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 389436 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 398342 - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 401502 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 467897 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 492557 - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of southern Nevada | CenturyLink Total Advantage Express-Agreement-Summary Page - Execution Date - 01/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | Order - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | Order # Q-00693852 - Execution Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | KIMCO REALTY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | KIMCO REALTY | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kimco Realty Services, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KIND Management Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Mutual Confidentiality Agreement - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Service Order No. 516153 - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Service Order No. 842536 - Execution Date - 05/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | King solutions | CPEaaS Rate Quote | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Products and Services Agreement - Execution Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KING SOLUTIONS | Service Agreement - MSP1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | King Solutions | Service Order No. 457039 - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Kingdom Asset Management, LLC dba briteVA | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Kingdom Asset Management, LLC dba briteVA | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Kingdom Asset Management, LLC dba briteVA | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Order - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Order - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 02/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Savvis Master Services Agreement - Execution Date - 02/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 256999 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 343920 - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 352971 - Execution Date - 07/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 424234 - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 446936 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 481613 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 533394 - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 641903 - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 702109 - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 742064 - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 767120 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 796376 - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 800578 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 802253 - Execution Date - 03/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 806446 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 818032 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 823620 - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 827956 - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 835898 - Execution Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 839724 - Execution Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 843369 - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 843377 - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Order No. 844744 - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Savvis Service Schedule - Execution Date - 11/15/2012 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Kinross Gold Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order - Execution Date - 03/22/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order No. 238632 - Execution Date - 11/15/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order No. 238940 - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Statement of Work | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold, Corp. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Kirk A. Killian, DBA Partners National Mission C | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | KIRKLAND & ELLIS LLP | Engagement Letter | 0 | No |
| Cyxtera Management Inc | KIRKLAND & ELLIS LLP | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 06/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 06/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 08/04/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | AMENDMENT NO. 4 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CenturyLink Total Advantage Agreement - CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - Execution Date - 05/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CenturyLink total Advantage Express-Agreement-Summary Page - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 01/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | KIRTLAND FEDERAL CREDIT UNION | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications Canada, ULC | Kisp Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kisp Inc. | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Agreement - Non Master - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Agreement - Non Master - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Agreement - Non Master - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 01/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 01/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 02/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 02/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 08/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 10/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 08/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 08/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Service Agreement - S630126 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work - Execution Date - 07/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Amendment - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ with FD Option Z Assessment - Execution Date - 01/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Km2 Solutions, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement- EZ for CenturyLink QCC Services Only- Option Z Assessment - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 518895 - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 760092 - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 801966 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 803281 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 816218 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 824335 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | CenturyLink Master Services Agreement - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Colocation Schedule - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Service Order No. 385589 - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Service Order No. 411597 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KNJ, Inc. | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Knowledge First Financial Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Knowledge First Financial, Inc. | Service Order No. 814990 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis Master Services Agreement - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis Service Schedule - Execution Date - 02/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/30/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Intelligent IP - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 01/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Execution Date - 11/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order No. 97774 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order No. 98049 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | CenturyLink Master Services Agreement - Execution Date - 06/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | CenturyLink Service Schedule - Execution Date - 06/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | Service Order No. 312519 - Execution Date - 06/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | Service Order No. 476304 - Execution Date - 05/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kodak Imaging Network, Inc. - Debtor in Posse | Service Agreement - S629008 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0004549 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0004604 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0007939 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0007939 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0009314 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kohl's, Corp. | Order - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kohl's, Corp. | Service Order No. 817132 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kohl's, Corp. | Service Order No. 820516 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Konrad, Raynes, Davda & Victor LLP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Konrad, Raynes, Davda & Victor LLP | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KP LLC | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Technologies, Inc | KPA Engineering PTE LTD | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | KPN Internet Solutions | Service Agreement - S250275 | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Krka Power Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Krka Power Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - CUS0006073 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - CUS0017228 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 08/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 806354 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 815887 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 816638 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 816644 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 817832 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 819038 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 821490 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 827843 - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 829026 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 829458 - Execution Date - 03/20/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 829924 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 830028 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 830201 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 833509 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. Q-22068-3 - Execution Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. Q-22164-4 - Execution Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated -- Hosting Additional Cap | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated Hosting | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated Hosting | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated IT | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated IT | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated. | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0008016 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0010594 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0029620 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0029624 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0058936 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 793200 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 815329 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 820125 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 821378 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 827345 - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 828009 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kryptowire, Inc. dba Quokka | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Kryptowire, Inc. dba Quokka | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | KTA, A Bowman Company] | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | KTH | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - CUS0002771 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - CUS0045960 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Order - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kth Parts Industries, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Service Order No.  828276 - Execution Date - 02/28/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Service Order No. 828276 - Execution Date - 03/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Service Order No. 829636 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kurtz Communications Inc. | ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kurtz Communications Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kurtz Communications, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kwick Power Rentals | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Agreement - Non Master - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 08/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 11/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 08/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | AMENDMENT No. 10 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | AMENDMENT NO. 11 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Annual or Monthly Assessment - Execution Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 3 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | AMENDMENT TO CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK IT SERVICES AGREEMENT - Execution Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Line Volume Plan Acknowledgment Form (&quot;Acknowledgment&quot;) - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM - Execution Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM - Execution Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/07/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Order Screener Audit Worksheet - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Qwest Total Advantage Express - Summary Page - EZ - Amendment - Execution Date - 06/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Execution Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order No. 550718 - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | LOA - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | LOA - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Effective Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Effective Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Development, Corp. | Service Order No. 825844 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Addendum - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Addendum - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Master Services Agreement - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Order - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA PUEBLO - New Mexico | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA PUEBLO - New Mexico | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore | Savvis Market Data feeds SLA Attachment - Community of Interest Networks (&quot;COIN&quot;) &amp; Savvis Exchange Express - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore | Savvis Service Schedule - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore | Savvis SLA Attachment - Colocation - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshore | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lear | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lear | Service Order No. 834802 - Execution Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lear | Service Order No. 239648 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lear | Service Order No. 241583 - Execution Date - 10/26/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lear | Service Order No. 250124 - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lear | Service Order No. 262835 - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lear | Service Order No. 298232 - Execution Date - 03/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lear | Service Order No. 808611 - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lear | Service Order No. 834147 - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lear | Service Order No. 840815 - Execution Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Agreement - Non Master - Execution Date - 05/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Amendment - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Amendment - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Amendment - Execution Date - 10/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 05/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LAKESIDE INDUSTRIES | Service Agreement - S630911 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Service Order No. 412913 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lamar Advertising Company | Amendment No. 17 to CenturyLink Total Advantage Agreement EZ Annual Assessment - Execution Date - 09/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LAMAR ADVERTISING COMPANy | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | LAN Solutions | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | LAN Solutions | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Land O' Lakes, Inc. | Service Order No. 816580 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Land O' Lakes, Inc. | Service Order No. 819949 - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes | Amendment - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | LOA - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - CUS0016789 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - CUS0016789 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes, Inc. | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LANDMARK IMPLEMENT INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 01/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/13/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Authorization to Change Preferred Telecommunications Long Distance Carrier - Execution Date - 09/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement Option Z - Monthly Assessment - Execution Date - 10/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 05/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form - Execution Date - 11/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Letter of Agency Authorization to Change Preferred Telecommunications Long Distance Carrier - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Order - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | QCC RespOrg- Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 11/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Service Order No. 287849 - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Service Order No. 308689 - Execution Date - 05/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Service Order No. 309164 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Service Order No. 316913 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Service Order No. 589874 - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Amendment - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LANE POWELL PC | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | LANE POWELL PC | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 374973 - Execution Date - 11/14/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 411359 - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 438021 - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 828115 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell, PC | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell, PC | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LanPartsDirect, Ltd. | Savvis Master Services Agreement - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LanPartsDirect, Ltd. | Savvis Service Schedule - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LanPartsDirect, Ltd. | Service Order No. 303528 - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | LANPHERE ENTERPRISES, INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | Service Order No. 751915 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | Service Order No. 763931 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | Service Order No. 801663 - Execution Date - 02/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Agreement - Non Master - Execution Date - 10/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment - Execution Date - 11/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 1 to CenturyLink Total Advantage Agreement, CenturyLink Total Advantage Express Agreement, or CenturyLink Loyal Advantage Agreement - Execution Date - 01/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 05/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 11/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | CenturyLink Total Advantage Express - Summary Page - Agreement - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | QLVP Line Inventory Worksheet - Execution Date - 12/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 05/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 11/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 11/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | LANTRO VISION NA | Vendor agreement dated 07 / 11 / 2023 | 162,864 | Yes |
| Cyxtera Communications, LLC | Lanvera Texas | Service Agreement - S630165 | 0 | Yes |
| Cyxtera Communications, LLC | LATEX FOAM INTERNATIONAL LLC | Service Agreement - S638170 | 0 | Yes |
| Cyxtera Technologies, LLC | LAVA Technology Services LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Agreement - Non Master - Execution Date - 10/01/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Amendment - Execution Date - 03/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Amendment - Execution Date - 09/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink Service Level Attachment-Colocation Services Service Level Agreement ("SLA") | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 08/18/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Data Protect Backup Service Level Agreement - Execution Date - 05/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 05/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Utility Backup/ Utility Backup Encryption/ Utility Backup NAS/ Utility Vaulting - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | LCA Systems | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | LCA Systems | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LDAC 16 DI LLC | 8180 Green Meadows Drive, Lewis Center - Lease | 35,264 | Yes |
| Cyxtera Technologies, Inc | LDM PRODUCTS INC (SUBZERO ENGINEERI | Vendor agreement dated 08 / 22 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV HOLDINGS CORPORATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ldrv Holdings, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 291513 - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 295977 - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 313837 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 712226 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LeanData | Order Agreement Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - CUS0012270 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - CUS0065893 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Order No. 798370 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos | Service Order - CUS0088134 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos, Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | LEISURE LINK | Service Agreement - S631128 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | LOA - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 06/07/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 827933 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 814342 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 814342 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 821434 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 827933 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lereta LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Lereta LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 (Lumen) | Amendment to Master Service Agreement  (2/26/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 (Lumen) | Master Service Agreement  (2/26/2018) | 0 | Yes |
| Cyxtera Data Centers, Inc | Level 3 Communications, LLC | Amendment To Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Level 3 Communications, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - CUS0004458 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - CUS0061875 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom Holdings, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom Holdings, LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom Holdings, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | LFC ENTERPRISES INC dba LIPMAN PRODUCE | Service Order - Effective Date 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | LFC Enterprises, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | LFC Enterprises, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | LHP IT Services, LLC | Service Order No. 824067 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LHP IT Services, LLC | Service Order No. 826567 - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Liacon GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LIBERTY COCA-COLA BEVERAGES LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | LIBERTY COCA-COLA BEVERAGES LLC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LIBERTY COCA-COLA BEVERAGES LLC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera DC Holdings, Inc. | Liberty Commercial Finance | Equipment Schedule No 04 dated March 28 2022 | 0 | Yes |
| Cyxtera DC Holdings, Inc. | Liberty Commercial Finance | Equipment Schedule No 04 dated March 28 2022 | 0 | Yes |
| Cyxtera DC Holdings, Inc. | Liberty Commercial Finance | Master Equipment Lease Agreement 32123 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 1 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 1 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 2 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 2 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 3 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 3 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 6 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 6 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 7 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 7 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 8 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 8 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | LOA - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Liberty Energy Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Liberty Energy Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012792 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012793 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012794 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012795 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0069427 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Liberty Energy, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Liberty Energy, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Liberty Energy, Inc. | Order - Execution Date - 01/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Order - Execution Date - 05/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Liberty Energy, Inc. | Service Order No. 820396 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 827769 - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 829557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 829557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 833557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 833557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Agreement - Non Master - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Amendment - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Amendment - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Amendment - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | AMENDMENT No. 5 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT CENTURYLINK HOSTED VOIP SERVICE EXHIBIT - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | CenturyLink Statement of Work for Liberty Regional Medical Center - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Order - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Service Order No. 750202 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | Library Elevator Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Library Elevator Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension Inc | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension Inc | Service Agreement - LAS11-A | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension, Inc. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension, Inc. | Service Order No. 834582 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LifeIMAGE | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Lifesouth Community Blood Ctr | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lifesouth Community Blood Ctr | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Order - CUS0054096 | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lifesouth Community Blood CTR | Service Order No. 460198 - Execution Date - 03/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lifetouch, Inc. | Service Order No. 818822 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Service Order No. 806674 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Service Order No. 809429 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LightBox Parent L.P. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Consulting Inc | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Consulting Inc | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Consulting Inc | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | LOA - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - CUS0003306 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Partners LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Partners LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Partners LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Order - CUS0058461 | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Order - Effective Date - 08/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | LightRiver Technologies, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LightRiver Technologies, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTSPEED RESEARCH | Service Agreement - S637977 | 0 | Yes |
| Cyxtera Communications, LLC | Lightstream Communications, Inc. | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Lightstream Communications, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Lightstream Communications, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | LIMOLINK INC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | LIMOLINK INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Agreement - Non Master - Execution Date - 01/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Agreement - Non Master - Execution Date - 02/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 11/14/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 05/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 567042 - Execution Date - 10/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 656936 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 749850 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 765191 - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Linamar Corporation | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Linamar Corporation | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Linamar Corporation | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Linamar, Corp. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Linamar, Corp. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Service, Inc | Service Agreement - 5253185 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | CenturyLink SLA Attachment - Intelligent IP - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent IIP Production - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis Network Service Schedule - Execution Date - 02/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis Service Level Attachment - Colocation Services Services Agreement (&quot;SLA&quot;) - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis Service Order - Execution Date - 03/30/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order No. 253184 - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order No. 465309 - Execution Date - 04/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order No. 829036 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | LinkSecured LLC | Service Agreement - DEN1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | LinkSecured LLC | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LinkSecured LLC | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Liquid Robotics | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Liquid Robotics | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lisam.Cloud SRL | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Agreement - Non Master - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Agreement - Non Master - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Order No. 765871 - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Non-Disclosure Agreement - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis Master Services Agreement - Execution Date - 10/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis Professional Services Schedule - Execution Date - 11/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 12/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order No. 236799 - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order No. 363619 - Execution Date - 10/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order No. 803254 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Live Technologies Inc. | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Agreement - S629679 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 02/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 02/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 03/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 03/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 11/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Lloyds | Insurance Policy - W32857220101 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | Local Bancorp, Inc. | Service Order - CU50089621 | 0 | Yes |
| Cyxtera Communications, LLC | Local Bank | Other - Effective Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Local Bank | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Local Bank | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Loeb & Loeb LLP | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Loeb & Loeb, LLP | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. - Ruth Ruhl, P.C. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. - Ruth Ruhl, P.C. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. - Ruth Ruhl, P.C. | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order No. 303003 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Agreement - Non Master - Execution Date - 03/06/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Londen Insurance Group | Amendment No. 1 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - CUS0020255 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Service Order No. 593904 - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Looksmart, LTD | Service Agreement - S629687 | 0 | Yes |
| Cyxtera Communications, LLC | Loomis, Sayles & Company, L.P. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Loomis, Sayles & Company, L.P. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Agreement - Non Master - Execution Date - 02/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Agreement - Non Master - Execution Date - 05/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Agreement - Non Master - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Order - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Order - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Partial Assignment and Addumption Agreement - Execution Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Service Order No. 812628 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County 2 | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County 2 | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Management Inc | LOYENS LOEFF | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Management Inc | LOYENS LOEFF | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Communications, LLC | LRES Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LRES CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LTCI Partners | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Lumen Technologies | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Federal Group Inc | Lumen Technologies | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Lumen Technologies | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LUND FOOD HOLDINGS INC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | LUND FOOD HOLDINGS INC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | LUND FOOD HOLDINGS INC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LuxAngelesStudios LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Lync Virtual Technology Solutions, LLC | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Lyncole Grounding Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Lyncole Grounding Solutions / Lyncole XIT Gro | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | M K Industries, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | M K Industries, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Agreement - Non Master - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 06/17/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | M. Ferrer Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | M.O. Dion & Sons, Inc. | Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | M.O. Dion & Sons, Inc. dba Amber Industrial Se | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | M3 ADVISORY PARTNERS | Engagement Letter | 0 | No |
| Cyxtera Management Inc | M3 ADVISORY PARTNERS | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | M3 Global Research | Addendum - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Centurylink Master Services Agreement - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | CenturyLink Master Services Agreement - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | CenturyLink Service Schedule - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mac Arthur Co. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - CUS0022003 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MACARTHUR CO. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MACARTHUR CO. | Service Agreement - S638253 | 0 | Yes |
| Cyxtera Communications, LLC | MACARTHUR CO. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Agreement - Non Master - Execution Date - 09/14/2005 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Agreement - Non Master - Execution Date - 11/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Macarthur, Co. | Amendment - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 06/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 08/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 09/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 11/15/2005 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment  No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 10 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 11 CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 10/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 12 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 10/31/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 10/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form For Centurylink QCC Services Only - Execution Date - 04/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Order - Execution Date - 08/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Order - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Service Order No. 253996 - Execution Date - 04/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Service Order No. 430702 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Service Order No. 517209 - Execution Date - 11/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 01/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 01/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 03/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 04/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Macarthur, Co. | Statement of Work - Execution Date - 10/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MachiningCloud, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MachiningCloud, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MachiningCloud, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Macias Gini & O'Connell LLP | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Macias Gini & O'Connell LLP | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable  Consulting | Service Order - CUS0043352 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable  Consulting | Service Order - CUS0043352 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable  Consulting | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable Consulting | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions, Inc. | Service Order No. 821664 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mac's Convenience Stores Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Madwolf Technologies, LLC | Addendum - Execution Date - 03/09/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis Master Services Agreement - Execution Date - 03/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/30/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Madwolf Technologies, LLC | Service Order No. 284118 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Magenta Therapeutics, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Magenta Therapeutics, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Magenta Therapeutics, Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Magentrix Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Magentrix Corporation | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MAGNACARE LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MAGNACARE LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Magnacare LLC | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - CUS0018896 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 06/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mail2World, Inc. | Service Order No. 821448 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Amendment - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Order - Execution Date - 04/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Qwest Total Advantage Non-standard Pricing Change Order (PCO) Form for QCC Services Only - Execution Date - 07/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MAIN STREET MEDIA | Service Agreement - S638002 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Corporation, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Corporation, Inc. | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Corporation, Inc. | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Organization, Inc. | Letter of Disconnect - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Organization, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Agreement - Non Master - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Amendment to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 10/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Service Agreement - S630411 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Service Order No. 286132 - Execution Date - 10/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mammoth Fire Alarms, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Managedtele | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Managedtele | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ManageServe Inc. | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ManageServe Technology, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | ManageServe Technology, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | LOA - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | LOA - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | LOA - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Beachwear Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Beachwear Inc | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Manpower Staffing Services (S) Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 10/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Service Order No. 577253 - Execution Date - 10/23/2015 | 0 | Yes |
| Cyxtera Management Inc | MAPLES GROUP | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Amendment - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Addendum - Execution Date - 07/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Maria Rivera | Consulting Services Agreement Dated May 21, 2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Non-Disclosure Agreement - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 779764 - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 798162 - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 798930 - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 802491 - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 803185 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 817451 - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 11/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Order No. 559297 - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Order No. 796185 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MARINEMAX INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Amendment - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 01/23/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Marinemax, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marinemax, Inc. | Order - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MARINEMAX, INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 392686 - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 471660 - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 496819 - Execution Date - 08/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 496819A - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 577348 - Execution Date - 10/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 580560 - Execution Date - 10/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 590551 - Execution Date - 11/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 756994 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 807242 - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Market Insight Corporation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Market Insight Corporation | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order No. 474340 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order No. 477457 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order No. 490636 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Group | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MARKETING TECHNOLOGY GROUP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited db | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited db | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited db | Service Agreement - S638129 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. | Service Order No. 833822 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba C | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba C | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba C | Order - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba C | Order - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mars Information Services, Inc | Service Agreement - S629882 | 0 | Yes |
| Cyxtera Communications, LLC | Mars Information Services, Inc. | Service Order No. 815525 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Marsden Bldg Maintenance, L.L.C. and its Affili | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - CUS0008278 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - CUS0011472 | 0 | Yes |
| Cyxtera Communications, LLC | Martinrea International Inc | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Execution Date - 02/23/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Martinrea International Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Martinrea International Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Addendum - Execution Date - 01/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Letter of Disconnect - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Master Services Agreement - Effective Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Master Services Agreement - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Service Schedule - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Sla Attachment - Colocation/Internet Connection SLA - Execution Date - 12/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 12/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 247626 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 248311 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 248374 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 253055 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 258793 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 259824 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 293917 - Execution Date - 01/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 296480 - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 307979 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 310728 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 310788 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 325743 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 760612 - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 785955 - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 816357 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 821555 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 833276 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 98706 - Execution Date - 01/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 99230,99360 - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. Q-04650-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Schedule - Effective Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Cyxtera Master Services Agreement - Execution Date - 09/19/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | CYXTERA SERVICE SCHEDULE - Execution Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0004678 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0004678 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0004678 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0010943 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order NO. 0 -00529-5 - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order NO. Q-00527-5 - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order No. Q-14044-3 - Execution Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvin F. Poer | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Agreement - Non Master - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Order - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - CUS0010923 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - CUS0011138 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - CUS0011173 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order No. 761079 - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 09/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Partial Assignment and Assumption Agreement - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - CUS0003977 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - CUS0012148 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Execution Date - 01/19/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Matthews International Corporation | Service Order No. 782370 - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International, Corp. | Service Order No. 827198 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International, Corp. | Service Order No. 822065 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MATTRESS LIQUIDATORS | Service Agreement - S638233 | 0 | Yes |
| Cyxtera Communications, LLC | M-Aurora Worldwide (US) LP | Name Change - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M-Aurora Worldwide (US) LP | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Agreement - Non Master - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Order - Execution Date - 02/01/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MAXIM INTEGRATED PRODUCTS | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc. | Service Agreement - DFW1-D | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Letter re Engagement of Mayer Brown LLP to Provide Legal Services Limited to the Sale and Leaseback of Data Center at 9180 and 9110 Commerce Circle, Highlands Ranch, CO | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0006804 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0016652 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0018719 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0018719 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0018719 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 02/22/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 819137 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 823720 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 828718 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 828721 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. Q-06434-1 - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. Q-09015-1 - Execution Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayflower Commercial Cleaning, Inc | Janitorial Work Schedule Agreement | 28,985 | Yes |
| Cyxtera Communications, LLC | Mayflower Commercial Cleaning, Inc | Janitorial Work Schedule Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Mayflower Commercial Cleaning, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Mayflower Commercial Cleaning, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Agreement - Non Master - Execution Date - 03/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Agreement - Non Master - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Amendment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Order - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Order No. 798882 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mazzzing Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mazzzing Inc. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mblox Incorporated | Service Agreement - S630912 | 0 | Yes |
| Cyxtera Communications, LLC | Mbs Service Company, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | LOA - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis Master Services Agreement - Execution Date - 06/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis Service Schedule - Execution Date - 06/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Virtual Services Load Balancing and SSL Acceleration - Execution Date - 05/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | SAVVIS SLA Attachment-Savvis Intelligent Monitoring | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Agreement - S629718 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mbs Service Company, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mbs Service Company, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Execution Date - 06/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 03/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 04/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 10/12/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 02/16/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment No. 7 to Qwest Total Advantage Agreement - Execution Date - 09/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MBS TEXTBOOKS INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer Pierce, LLC | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 06/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - CUS0055293 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Execution Date - 12/05/2013 | 0 | Yes |
| Cyxtera Technologies, Inc | McCom Inc dba USNet | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Order - CUS0019599 | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw Hill LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw Hill LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - CUS0055646 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MCI Metro Access Transmission Services LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - CUS0016913 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 07/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, Corp. | Service Order No. 813510 - Execution Date - 08/31/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, Corp. | Service Order No. 817813 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKesson Corp | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCKESSON CORP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCKESSON CORP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Mckesson Corp | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mckesson Corp | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order Form - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order Form - Execution Date - 10/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - CUS0055607 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order No. 799520 - Execution Date - 01/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order No. 800494 - Execution Date - 01/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order No. 822211 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Co., Inc. United States | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | McKinsey PriceMetrix Co. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | McKinsey PriceMetrix Co. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix, Co. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix, Co. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McLaren Software Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | McLaren Software, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Addendum - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | QUOTE1166738-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Colocation - Execution Date - 05/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Intelligent IP - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting Services - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 05/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Utility Storage - Execution Date - 04/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Service Agreement - S629610 | 0 | Yes |
| Cyxtera Management Inc | MCMILLAN | Engagement Letter | 0 | No |
| Cyxtera Management Inc | MCMILLAN | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | MCNA Dental | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MCNA Dental | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | SAVVIS SLA Attachment-Application Transport Network | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. 290815 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. 819778 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. Q-01685-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. Q-04203-2 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNICHOLS COMPANY | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - CUS0005465 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols, Co. | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols, Co. | Service Order No. 825176 - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCS Opco LLC dba Quality Uptime Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX INC | Letter of Disconnect - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX INC | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - CUS0014341 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Order No. 294175 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, Inc. | Service Order No. 813060 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, Inc. | Service Order No. 813060 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Amendment to Master Services Agreement - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | CERTIFICATE OF AMENDMENT TO CERTIFICATE OF FORMATION OF MDVIP LLC - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mdvip, LLC | Order - Execution Date - 07/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Savvis Master Services Agreement - Execution Date - 06/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order - Effective Date - 08/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order No. 829753 - Execution Date - 07/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order No. 830168 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order No. Q-19445-2 - Execution Date - 08/30/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Mechanical X Advantage LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mechanical X Advantage LLC | Procurement Standard Terms and Conditions | 3,816 | Yes |
| Cyxtera Communications, LLC | Medata | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Medata, Inc. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Medata, Inc. | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Medata, Inc. | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meddata | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 04/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 05/18/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | SERVICE ORDER - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 470033 - Execution Date - 06/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order No. 816425 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 818169 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 821873 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 823877 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 833612 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Mediafly | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Mediafly, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mediafly, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Mediafly, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis Master Services Agreement - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis Service Schedule - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis Service Schedule - Execution Date - 05/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Application Transport Network - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Colocation - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Agreement - S628939 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Order No. 238655 - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Order No. 244071 - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 2055 East Technology Circle, Tempe - PBB Sub-Lease | 554,430 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 375 Riverside Parkway (Ste 125 & 135), Lithia Springs - PBB Lease | 400,015 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 375 Riverside Parkway (Ste 145 & 150), Lithia Springs - PBB Lease | 469,468 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 8534 Concord Center Drive, Englewood - PBB Lease | 658,755 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 1 Assets, LLC | Lease guarantee for 375 Riverside Parkway (Ste 125 & 135), Lithia Springs - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 1 Assets, LLC | Lease guarantee for 375 Riverside Parkway (Ste 145 & 150), Lithia Springs - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 115 Second Avenue, Waltham - PBB Lease | 898,583 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 21110 Ridgetop Circle, Sterling - PBB Lease | 735,852 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 45845 Nokes Boulevard, Sterling - PBB Lease | 420,797 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 45901 Nokes Boulevard, Sterling - PBB Lease | 476,645 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 2 Assets, LLC | Lease guarantee for 21110 Ridgetop Circle, Sterling - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 2 Assets, LLC | Lease guarantee for 45845 Nokes Boulevard, Sterling - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 2 Assets, LLC | Lease guarantee for 45901 Nokes Boulevard, Sterling - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | MEDISYS SOLUTIONS | Service Agreement - S638046 | 0 | Yes |
| Cyxtera Communications, LLC | MEDRISK INC | Service Agreement - S638236 | 0 | Yes |
| Cyxtera Communications, LLC | Meduza Systems | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Meduza Systems | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Medversant Technologies, LLC | 724481_CUS0050120_Q-38014_Cyxtera Service Order Q-38014-1 3102021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Medversant Technologies, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Medversant Technologies, LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorxs Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MedWorxs Inc. | Service Order - CUS0049551 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorxs Inc. | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorxs Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorxs Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | MEGA - POWER INC | Vendor agreement dated 07 / 11 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Mega Port | Global Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Megaport | Megaport Global Services Agreement  (5/8/2019) | 0 | Yes |
| Cyxtera Netherlands B.V | Megaport (Netherlands) B.V. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | MEGAPORT (USA) INC | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | LOA - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Master Services Agreement - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014259 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014259 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014259 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014260 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014260 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014260 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0016705 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order No. 820224 - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Megawatt Electrical | Purchase Order Number - 6042858 | 0 | Yes |
| Cyxtera Communications, LLC | Megawatt Electrical | Purchase Order Number - 6042859 | 0 | Yes |
| Cyxtera Communications, LLC | Megawatt Electrical | Purchase Order Number - 6044441 | 0 | Yes |
| Cyxtera Communications, LLC | Menlo Security, Inc. | Service Agreement - SFO1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Menlo Security, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Menlo Security, Inc. | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health | Service Order - CUS0013598 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health | Service Order - CUS0013598 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health Partners | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health Partners | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health Partners | Service Order No. 824469 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MercadoLibre Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MercadoLibre Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Amendment - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 09/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT NO. 5 CENTURYLINK TOTAL ADVANTAGE AGREEMENT CENTURYLINK HOSTED VOIP AND CENTURYLINK SIP TRUNK SERVICE EXHIBIT - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT NO. 5 CENTURYLINK TOTAL ADVANTAGE AGREEMENT CENTURYLINK HOSTED VOIP AND CENTURYLINK SIP TRUNK SERVICE EXHIBIT - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT NO. 6 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT CENTURYLINK HOSTED VOIP AND CENTURYLINK IQ SIP TRUNK SERVICE EXHIBIT - Execution Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT No. 7  TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT CENTURYLINK HOSTED VOIP AND CENTURYLINK IQ SIP TRUNK SERVICE EXHIBIT - Execution Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 340243 - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 349270 - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 423811 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 430577 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Amendment - Effective Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Meridian Credit Union Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Meridian Credit Union Limited | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - CUS0007761 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - CUS0011874 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/17/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union, Ltd. | Order - Execution Date - 05/02/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MeritDirect, LLC | Agreement - Non Master - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Meritdirect, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Order - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - CUS0016644 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merrill Lynch | Service Order - Effective Date 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis Master Services Agreement - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis SLA Attachment Savvis Temperature and Humidity SLA - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Service Order No. 241406 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Technologies, Inc | MessageWatcher, LLC | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Other - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Service Order - CUS0047894 | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0005378 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0005378 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0014266 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0017673 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0020626 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0020626 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0037729 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0037856 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 05/05/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Supplier Agreement | 6,173 | Yes |
| Cyxtera Technologies, LLC | Metadata, Inc. | Amendment No. 1 | 0 | Yes |
| Cyxtera Technologies, Inc | Metadata, Inc. | Order Form re: Salesforce CRM and Marketing Automation Platform | 0 | Yes |
| Cyxtera Technologies, LLC | Metadata, Inc. | Quotation | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | CenturyLink Master Services Agreement - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | METASWITCH NETWORKS | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | METASWITCH NETWORKS | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications Canada, ULC | METASWITCH NETWORKS | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | METASWITCH NETWORKS | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - CUS0019182 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order No. 800175 - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MetaVR, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | MetaVR, Inc | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MetaVR, Inc | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 03/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | Order - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Management Inc | Metlife | Letter re: Benefit Renewal - January 1, 2023 | 0 | Yes |
| Cyxtera Management Inc | Metlife | Renewal Package | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | QUOTE1166487-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis Master Services Agreement - Execution Date - 11/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/29/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Metric One | Savvis Service Schedule - Execution Date - 10/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis SLA Attachment - Colocation - Execution Date - 04/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order - CUS0004140 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order No. 813462 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Metro Access Control | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Metro Access Control | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | MFPS, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | MFXchange Holdings, Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MFXchange Holdings, Inc | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MFXchange Holdings, Inc | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MFXchange Holdings, Inc | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | MFXchange US, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | MFXchange US, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | MASTER RESELLER AGREEMENT - Execution Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | MFXchange US, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Supplier agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Micro Data Systems | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Micro Data Systems | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | LOA - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Order - Effective Date - 03/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Microage, a division of Syspro Proven Systems | Service Agreement - S629868 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Microsemi, Corp. | Service Order No. 833567 - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Service Order No. 806228 - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Service Order No. 834316 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Microsoft Corporation | Volume Licensing | 0 | Yes |
| Cyxtera Technologies, LLC | Microsoft Corporation | Volume Licensing | 0 | Yes |
| Cyxtera Technologies, LLC | Microsoft Corporation | Volume Licensing | 0 | Yes |
| Cyxtera Data Centers, Inc | MicroTechnologies, LLC | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank, C/O Grudi Associates | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mid-Atlantic Service 360, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Midvale Indemnity Company | Insurance Policy - ECL-142399033-01 - D&O | 0 | No |
| Cyxtera Communications, LLC | MIDWEST MACHINERY CO | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MIDWEST MACHINERY CO | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | Agreement - Non Master - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 10/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidwestOne Bank | Amendment - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | Amendment - Execution Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | AMENDMENT No. 6 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Annual Assessment - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment To Centurylink Total Advantage Agreement - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - CUS0011631 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - CUS0012791 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - CUS0049848 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mill Creek Residential Trust | Service Agreement - S629948 | 0 | Yes |
| Cyxtera Technologies, Inc | Miller & Chevalier Chartered | Letter Re: Privileged & Confidential | 19,503 | Yes |
| Cyxtera Technologies, LLC | Miller & Chevalier Chartered | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling Company | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Agreement - Non Master - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Agreement - Non Master - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Agreement - Non Master - Execution Date - 11/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment - Execution Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 1 CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 09/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/13/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment Managed Data Bundle Offer Attachment - Execution Date - 06/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Mutual Confidentiality Agreement - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Order - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Order - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Service Order No. 389452 - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MILLER'S HEALTH SYSTEMS, INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | MILLER'S HEALTH SYSTEMS, INC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Amendment - Effective Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Amendment - Effective Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | LOA - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Master Services Agreement - Effective Date - 06/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 06/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 08/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MIMECAST NORTH AMERICA, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - CUS0038390 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - CUS0038390 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 03/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 03/04/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 03/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 08/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 09/03/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 09/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 12/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 240049 - Execution Date - 12/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 253063 - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 258646 - Execution Date - 08/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 259499 - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 262949 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 283953 - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 289064 - Execution Date - 11/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 347222 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 410456 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 412176 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 414046 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 435426 - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 665628 - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 758216 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 758416 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 795975 - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 796366 - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 817354 - Execution Date - 09/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 823193 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 824061 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 832682 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Master Services Agreement - Execution Date - 01/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Order Form - Execution Date - 02/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis Hosting/Managed Services/CDN Services Addendum - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis Service Attachment Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis SLA Attachment - Colocation - Execution Date - 06/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Agreement - S629175 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Order - Execution Date - 02/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mindflash Technologies | Exodus Communications. Inc. Master Services Agreement - Execution Date - 08/03/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Mindflash Technologies | Service Agreement - S628993 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mindful Experience, a division of Plan Group In | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group In | Service Order - CUS0009156 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group In | Service Order - CUS0009156 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group In | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group In | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group In | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group In | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group In | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, Inc. | Order - Execution Date - 07/16/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, Inc. | Service Order No. 814974 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, Inc. | Service Order No. Q-15738-2 - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Agreement - Non Master - Execution Date - 01/26/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Agreement - Non Master - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 07/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | AMENDMENT NO. 11 TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO)  Form for CenturyLink QCC Services Only - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/14/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink Qcc Services Only - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Order - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | mindSHIFT Technologies, Inc. | Service Agreement - S629203 | 0 | Yes |
| Cyxtera Communications, LLC | Miners Colfax Medical Center | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Miners Colfax Medical Center | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MINERS COLFAX MEDICAL CENTER - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Minnesota Roadways Co | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Minnesota Roadways Co | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | MinnWest Bank | Amendment - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Amendment - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MinnWest Bank | Order - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Agreement - S638212 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - CUS0006843 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order No. 828502 - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MinnWest Bank | Statement of Work - Execution Date - 06/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest, Corp. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Management Inc | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND P | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | MIR3 INCORPORATED | Service Agreement - S633949 | 0 | Yes |
| Cyxtera Communications, LLC | MIR3 Incorporated | Service Order - Effective Date 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIR3 Incorporated | Service Order - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 05/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Amendment No. 3 to CenturyLink Total Advantage - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 01/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 02/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 04/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 05/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/21/2007 | 0 | Yes |
| Cyxtera Communications, LLC | MIR3, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | MiraTel Solutions Inc. | Service Agreement - S629853 | 0 | Yes |
| Cyxtera Communications, LLC | Mis Sciences Corp | Letter of Disconnect - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mis Sciences Corp | Service Order - Execution Date - 11/30/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mis Sciences, Corp. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Amendment - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Order - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Order - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Service Order No. 395460 - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Mitchell Fonseca | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | LOA - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - CUS0006553 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - CUS0070424 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - CUS0073938 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities (USA) | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis Service Schedule - Execution Date - 11/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis, Inc. Master Services Agreement - Execution Date - 05/05/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mizuho OSI | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mizuho OSI | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | MM Enterprises USA, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MM Enterprises USA, LLC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MM Enterprises USA, LLC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mobile Computing Corporation | Service Agreement - S629888 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mobile Computing Corporation | Service Order - Execution Date - 01/13/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mobile Computing Corporation | Service Schedule | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mobile Computing Corporation (MCC) | Service Agreement - S630570 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mobile Computing Corporation (MCC) | Service Order No. 294033 - Execution Date - 02/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mobile Mini | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Letter of Disconnect - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | LOA - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - CUS0026654 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mobile Mini | Service Order No. 383953 - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | MOD Mission Critical LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Modaxo Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Agreement - Non Master - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Amendment - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 01/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MODERN BUSINESS ASSOCIATES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MODERN BUSINESS ASSOCIATES | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Modern Hearing & Air Conditioning | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Modern Hearing & Air Conditioning | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Modulan GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technol | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technology | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technology | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technology | Service Order - Effective Date - 07/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technology | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technology | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Momentive Performance Materials Inc. | Service Agreement - S629305 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - CUS0023150 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MONCLER USA INC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | MONCLER USA INC. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Cyxtera Master Services Agreement - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Cyxtera Service Schedule - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Service Order No. 810312 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MONOTYPE IMAGING INC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Letter of Disconnect - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | LOA - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | LOA - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | LOA - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - CUS0061331 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Montrose Environmental Group, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - CUS0059041 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Hayden, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Morgan Hayden, LLC/Shield Works | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley & Co., LLC - AMM | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Limited Use Consulting Services Agreement - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016772 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016873 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016873 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016873 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-time Data Ltd. | Service Order - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 02/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 02/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 04/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 12/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 12/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Detection | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Detection | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Detection | Service Order - Effective Date - 07/20/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 04/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 05/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 05/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment - Execution Date - 02/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment - Execution Date - 05/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 07/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MORPHO TRAK, INC. | Service Agreement - S631208 | 0 | Yes |
| Cyxtera Communications, LLC | MORPHO TRAK, INC. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MORPHO TRAK, INC. | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Service Order No. 535014 - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Order - Execution Date - 06/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Order - Execution Date - 06/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Qwest Total Advantage Agreement - DM Monthly Assessment - Q.Advan M - Execution Date - 11/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MORTGAGE CONTRACTING SERVICES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Service Order No. 483791 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - CUS0020087 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services, Inc. | Service Order No. 829564 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | LOA - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - CUS0007686 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - CUS0007686 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - CUS0007686 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Addendum - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | AMENDMENT No. 4 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 6 To CenturyLink Total Advantage Agreement - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 01/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 05/19/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) Form For Centurylink QCC Services Only - Execution Date - 06/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Service Only - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Order - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Savvis Communication Corporation First Amendment to the Master Services Agreement - Execution Date - 05/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 01/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Level Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 829062 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 244465 - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 264762 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 294382 - Execution Date - 01/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 433554 - Execution Date - 03/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 736946 - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 747250 - Execution Date - 08/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 763490 - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 777753 - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 832126 - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 833630 - Execution Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 836165 - Execution Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 839013 - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 841825 - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Agreement - Non Master - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink SOW Change Order - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | LOA - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | LOA - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - CUS0021126 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 03/24/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 742975 - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 753452 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 795674 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 815601 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 816853 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Order - CUS0011640 | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Motivation excellence LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Bell Web Hosting - Customer Co-location Contract - Execution Date - 09/17/2010 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Order - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Savvis Master Services Agreement - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mount Pleasant Group | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - CUS0009337 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 298899 - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 319068 - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 606208 - Execution Date - 12/04/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 808910 - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Amendment - Execution Date - 07/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Order - Execution Date - 07/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mountainview Capital Group, LLC | Service Order - CUS0007831 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Service Order - CUS0007831 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | Service Order No. 406105 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - CUS0090386 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - CUS0090386 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order No. 807106 - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order No. 813949 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software-CH3 and DC3 Internet and Cage | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MServices Limited Partnership | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MServices Limited Partnership | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MServices Limited Partnership | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | MSI Mechanical Systems, Inc. | Vendor agreement dated 07 / 20 / 2023 | 13,734 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Addendum - Execution Date - 09/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Exhibit A Service Level Agreement(&quot;SLA&quot;) for Intelligent Hosting Services - Execution Date - 05/07/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MTM Technologies | Exibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent IIP Classic - Execution Date - 07/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis Master Services Agreement - Execution Date - 09/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis Service Schedule - Execution Date - 02/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 02/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 02/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Agreement - S629181 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order - Execution Date - 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 266568 - Execution Date - 08/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 266737 - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 340772 - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 809364 - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 813491 - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - CUS0060223 | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - CUS0060223 | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities America, Inc. | Service Order No. 811274 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities Americas Inc. | Letter of Disconnect - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities Americas Inc. | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities Americas, Inc. | Service Order No. 811274 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Multistack, LLC | Multistack Proposal | 381,581 | Yes |
| Cyxtera Technologies, LLC | Multistack, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Munch's Supply LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Munch's Supply LLC | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson LLP | Service Agreement - S630051 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 10/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | QUOTE1179743-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis Master Services Agreement - Execution Date - 07/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis Service Schedule - Execution Date - 07/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis SLA Attachment - Colocation - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Agreement - IAD1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Order - CUS0038097 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Order - CUS0041583 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Order No. 815116 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles and Olson, LLP | Service Order No. 831814 - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Murphy & McGonigle, P.C. | Service Agreement - S630169 | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Cyxtera Master Services Agreement - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Cyxtera Service Schedule - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MURRAY ELECTRIC SYSTEM - KY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MURRAY ELECTRIC SYSTEM - KY | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Service Order No. 823340 - Execution Date - 12/29/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Muska Electric Co. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Muska Electric Co. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Musket Equipment Leasing Ltd | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Musket Equipment Leasing Ltd | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Musket Equipment Leasing Ltd | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Musket Equipment Leasing Ltd | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners - MP2 | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Agreement - Non Master - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Amendment - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Assessment - Execution Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 03/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Order - Execution Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Service Order No. 764184 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Service Order No. 831198 - Execution Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Service Order No. 843172 - Execution Date - 06/03/2019 | 0 | Yes |
| Cyxtera Federal Group, Inc | n2grate Government Technology Solutions, LL | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | LOA - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - CUS0004098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Service Order No. 817231 - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Addendum - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Addendum - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Master Services Agreement - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NAL Worldwide LLC | Service Agreement - S629200 | 0 | Yes |
| Cyxtera Technologies, Inc | Nalco Canada ULC | Vendor agreement dated 08 / 14 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | NALCO COMPANY | Vendor agreement dated 08 / 14 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Name 001 on File | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Management Inc | Name 001 on File | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | NANOMETRICS INC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nanometrics Incorporated | Service Order - Effective Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nanometrics Incorporated | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - CUS0018807 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - CUS0018904 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Nasdaq Corporate Solutions, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Nasdaq Corporate Solutions, LLC | Service Order | 0 | Yes |
| Cyxtera Technologies, Inc | Nasdaq Corporate Solutions, LLC | Vendor of Record Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Nasdaq, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nasdaq, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - CUS0024187 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - CUS0024187 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg, Co. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg, Co. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Management Inc | NASSIRY LAW | Engagement Letter | 0 | No |
| Cyxtera Management Inc | NASSIRY LAW | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | National Bank Holdings Corporation | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | National Bureau of Economic Research Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Bureau of Economic Research Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Data Systems, LLC. | Service Order No. 820342 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Data Systems, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Technologies, Inc | NATIONAL ELECTRIC | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - CUS0052911 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - CUS0056503 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through | LOA - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through | Service Order - Execution Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through | Service Order - Execution Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting through | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services, LLC acting through | Order - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Annual Assessment - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Exodus Communications, Inc. Master Services Agreement - Execution Date - 11/22/1999 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis Network Service Schedule - Execution Date 08/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/21/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Bandwidth Connect - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Order No. 331747 - Execution Date 08/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Order No. 349681 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Letter of Disconnect - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | LOA - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NATIONAL SURGICAL HOSPITALS | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NATIONAL SURGICAL HOSPITALS | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | NATIONAL SURGICAL HOSPITALS | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order No. 0-05723-1 - Execution Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order No. 825108 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Union Fire Insurance Company of Pitt | Insurance Policy - 01-424-66-77 - D&O | 0 | No |
| Cyxtera Communications, LLC | National Western Stock Show | Agreement - Non Master - Execution Date - 06/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Agreement - Non Master - Execution Date - 08/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Agreement - Non Master - Execution Date - 10/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Order - Execution Date - 08/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Order No. 286768 - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Order No. 824354 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nationwide Communications LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nationwide Communications, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nationwide Communications, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nat'l Union & Fire | Insurance Policy - GTP 0009153133 - Business Travel Accident | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Letter of Disconnect - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | MAC Order for Hosting Services - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Navarik Corp. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | NAVBLUE INC. | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navblue, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global | CYXTERA SERVICE LEVEL ATTACHMENT - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global | Letter of Disconnect - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 01/16/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global | Service Order No. Q-05952-2 - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global | Service Order No. Q-06067-2 - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global - Internal IT | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global ? Internal IT | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global ? Internal IT | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global AMS1 | Service Order - CUS0065038 | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global AMS1 | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global AMS1 | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global BAN | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global BAN | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Savvis SLA Attachment - Application Transport Network - Execution Date - 06/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 04/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 04/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 06/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 07/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 09/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 09/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 12/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order No. 96886 - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order No. 98057 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet, Inc. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet, Inc. | Service Order No. 821195 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Navis Pack & Ship 1062TX | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 1 to CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - Execution Date - 12/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 5 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | AMENDMENT NO. 8 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Nbbj, LP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 05/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Order No. 291669 - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Order No. 299630 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - CUS0004601 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - CUS0015274 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Effective Date - 09/17/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NBH Bank | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order No. 829271 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Amendment - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Amendment - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Amendment No. 7 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ncc Media, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Service Order No. 285747 - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Service Order No. 443659 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Cyxtera Master Services Agreement - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Cyxtera Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Letter of Disconnect - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - CUS0002969 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 813587 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 814506 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 829186 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 829341 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | NDSL, Inc. d/b/a Cellwatch | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NDSL, Inc. d/b/a Cellwatch | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Neamsby Investments Inc. | 4175 14th Avenue, Markham - Lease | 205,708 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neenah , Inc. | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Neenah , Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Neenah Paper Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Neenah Paper Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | NEENAN COMPANY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 02/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 03/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 04/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 05/07/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 10/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 12/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 12/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 06/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 09/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | AMENDMENT TO THE INTRASTATE AGREEMENT FOR CENTURYLINK METRO ETHERNET SERVICE (Amendment) - Execution Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Order - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Order - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Order - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Quote - Customer Notes - Execution Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Qwest Network Service Agreement - Qwest DS1 Service Intrastate - Execution Date - 08/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Service Order No. 260070 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Service Order No. Q-11087-1 - Execution Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Statement of Work - Execution Date - 02/17/2015 | 0 | Yes |
| Cyxtera Management Inc | Nelson Fonseca | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Nelson Fonseca | Amendment to Employment Agreement dated November 18, 2019 | 0 | Yes |
| Cyxtera Management Inc | Nelson Fonseca | Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Nelson Fonseca | Retention Bonus Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Agreement - Non Master - Execution Date - 01/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Amendment - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Amendment - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | CenturyLink Total Advantage - Monthly Assessment - Execution Date - 01/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Order - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NEOGENOMICS LABORATORIES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Service Order No. 379660 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - CUS0035732 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - CUS0035732 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics, Inc. | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 04/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Master Services Agreement - Execution Date - 12/01/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Member Intelligent IP Services Agreement for Connectivity to the NASD Member Network - Execution Date - 06/29/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis Professional Services (including Media Services) Addendum - Execution Date - 10/12/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation - Execution Date - 11/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 08/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - S629767 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 01/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 02/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 08/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 09/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 09/27/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 09/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 12/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order No. 818036 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NEP | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Addendum - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Order No. 834116 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nestpick, Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netage Solutions, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 01/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 01/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 05/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc. | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 12/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment No. 6 to Qwest Total Advantage Agreement - Execution Date - 01/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 05/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form - Execution Date - 01/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Cyxtera Colocation Service Schedule - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Cyxtera Master Agreement - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Hosting Order Form - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 01/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 01/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 04/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 12/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 02/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 02/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 02/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 04/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 04/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 05/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 05/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 05/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 06/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 06/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 07/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc. | Order - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc. | Order - Execution Date - 08/22/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 09/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 09/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 10/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 11/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 11/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 12/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 09/29/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Service Order - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Service Order No. 783449 - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Agreement - S633052 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0014443 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0022173 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0022173 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0027738 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc | Service Order - Effective Date - 03/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc. | Addendum - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc. | Master Services Agreement - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc. | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NETMINISTRY TECHNOLOGY CORP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Netministry Technology, Corp. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netministry Technology, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netministry Technology, Corp. | Service Order No. 829607 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Savvis Master Services Agreement - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Savvis Service Schedule - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Service Order No. 253122 - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | LOA - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | LOA - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - CUS0007829 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - CUS0029686 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order No. 829092 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order No. 824445 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/17/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Netherlands B.V | Netskope UK Limited | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | Netskope UK Limited | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. - Canada | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 08/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NETSMART NEW YORK | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - CUS0007342 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NETWORK COMPONENTS LLC | Service Agreement - S638035 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Agreement - Non Master - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Order - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis Hosting / Colocation Service Schedule - Execution Date - 01/24/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis Master Services Agreement - Execution Date - 01/24/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis Service Schedule - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order No. 242003 - Execution Date - 10/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order No. 341253 - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Agreement - SFO1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Network Optix Inc. | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support Inc. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support, Inc. | Order - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support, Inc. | Service Order No.  00741-2 - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NeverLand Software & Systems | Service Agreement - S629003 | 0 | Yes |
| Cyxtera Communications, LLC | New Age Networks, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Age Networks, LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | New Age Networks, LLC | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis Master Services Agreement - Execution Date - 08/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis SLA Attachment - Colocation - Execution Date - 06/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Execution Date - 07/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Execution Date - 10/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Order - CUS0026284 | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New Era Tickets Asia PTE LTD | Service Agreement - S630478 | 0 | Yes |
| Cyxtera Communications, LLC | New Era Tickets Asia PTE LTD | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | New Era Tickets Asia PTE LTD | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | New Horizons | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Agreement - Non Master - Execution Date - 08/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Agreement - Non Master - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Order - Execution Date - 09/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Order No. 286787 - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Cyxtera Master Services Agreement - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Cyxtera Service Schedule - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Order - Effective Date - 11/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Order No. 812948 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - CUS0006144 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - CUS0013564 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Service Order No. 307197 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Service Order No. 824604 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Service Order No. 828973 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Millennium Concepts, Ltd. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 06/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 12/16/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | New Mountain Capital | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - CUS0010947 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - CUS0071241 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Service Order No. 498514 - Execution Date - 07/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Service Order No. 562456 - Execution Date - 09/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Statement of Work - Execution Date - 10/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital, LLC | Service Order No. 819127 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | New Tech Solutions, Inc | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Addendum - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Order - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order No. 343613 - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Service Order No. 348375 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Service Order No. 405438 - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Service Order No. 417742 - Execution Date - 01/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Statement of Work - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Newmarket International, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NewMarket International, Inc. | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NewMarket International, Inc. | Service Order No. 823905 - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order No. 811918 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order No. 818849 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc | Next Generation User Experience Ltd | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Next Generation User Experience Ltd | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Next Wave Partners LLC | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | NextGen | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Federal Group, Inc | NextGen Technology Solutions Group, LLC | INDEPENDENT CONSULTING AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | NextGen Technology Solutions Group, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nextnet Partners LLC | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Nextnet Partners LLC | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nic Technologies | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | NIC Technologies | Savvis SLA Attachment - Colocation - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NIC Technologies | Service Agreement - S629005 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Addendum - Execution Date - 07/07/2006 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | First Amendment to Master Services Agreement - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Master Services Agreement - Execution Date - 07/07/2006 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Mutual Nondisclosure Agreement - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Order - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Savvis Co-Location Service Addendum - Execution Date - 12/13/2004 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Savvis Service Schedule - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0013100 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0015633 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0015634 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0019692 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Service Order No. 284729 - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Technologies, LLC | Nice Touch Communications Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Amendment - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/20/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Nilfisk, Inc. | Order - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Order - Execution Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | NILFISK, INC. | Service Agreement - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Service Order No. 816933 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NILFISK, Inc. | Service Order No. 818747 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NILFISK, Inc. | Service Order No. 819160 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Letter of Disconnect - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Ninja-IX Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Ninja-IX Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Agreement - Non Master - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Amendment No. 1 To CenturyLink Total Advantage Agreement - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Service Order - Effective Date 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | No limit Telcom, Inc. | Addendum - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | No limit Telcom, Inc. | Savvis Master Services Agreement - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | No limit Telcom, Inc. | Savvis Service Schedule - Execution Date - 04/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Execution Date - 04/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | No limit Telcom, Inc. | Service Order No. 444471 - Execution Date - 03/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NOBLE AMERICAS ENERGY SOLUTIONS LLC | ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Noble Americas Energy Solutions LLC | Electricity Sales and Purchase Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Evaluation Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Nokia of America Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - CUS0042506 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - CUS0055998 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - CUS0055998 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 04/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 04/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Assignment of Non-Colocation Services - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Master Services Agreement - Execution Date - 06/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Service Schedule - Execution Date - 07/23/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Service Schedule - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Service Schedule - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis SLA Attachment - Financial Application Transport Service Service Level Agreement - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order - Execution Date - 10/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order No. 307327 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order No. 842005 - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nord Gear Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Norseman, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | North American Capacity | Insurance Policy - 88X1300143-01 - NA Specialty | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Order - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Order - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NORTH AMERICAN NETWORKS, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - CUS0051887 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | North American Roofing Services, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | North Bay Credit Union | 720966_CUS0012237_Q-15371_Cyxtera Signed Service Order (Q-15371-1) | 0 | Yes |
| Cyxtera Communications, LLC | North Bay Credit Union | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | North Bay Credit Union | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NORTH COAST ELECTRIC CO | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NORTH COAST ELECTRIC CO | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NORTH COAST ELECTRIC CO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | North Star Research Corp dba HVS Convention | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | North Star Research Corp dba HVS Convention | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | North Texas Specialty Physicians | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NORTHERN ARIZONA HEALTHCARE CORPORAT | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Northern Arizona Healthcare Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NORTHERN ARIZONA HEALTHCARE CORPORAT | Service Order - CUS0025163 | 0 | Yes |
| Cyxtera Communications, LLC | NORTHERN ARIZONA HEALTHCARE CORPORAT | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Amendment - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Northmarq Capital, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Order - Execution Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Order - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Service Order No. 282373 - Execution Date - 10/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Northrim Bank | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Northrim Bank | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Financial Services Group, LLC | Service Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Group Services, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Group Services, Inc. | Service Order - CUS0006984 | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Group Services, Inc. | Service Order No. 806306 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 04/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Order - Execution Date - 06/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Order - Execution Date - 08/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 02/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Novatime Technology, Inc. | Service Order No. 817613 - Execution Date - 09/18/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Novocure, Inc. | 724465_CUS0051734_Q-35088_Cyxtera Service Order for Novocure 1yr rev 32421 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 11/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NOVUS INTERNATIONAL, INC. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Service Order No. 744809 - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | Addendum - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | CenturyLink Master Services Agreement - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | Service Order No. 354194 - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NTSP | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | NTSP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | NTT Communications, Co. | Addendum - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NTT Security AppSec Solutions Inc. dba NTT Ap | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Amendment to Master Services Agreement - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Order - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis Basic Services Agreement - Execution Date - 06/16/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution Date - 06/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Savvis Intelligent Monitoring - Execution Date - 06/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Agreement - S638012 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - CUS0071986 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/30/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order No. 291998 - Execution Date - 12/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Enterprise Solutions and Services | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NuBridge Commercial Lending | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | NuBridge Commercial Lending LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Agreement - PVG10-A | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Agreement - PVG1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Nutanix - Federal Demo Lab | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | LOA - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 12/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Letter of Disconnect - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order No. Q-02984-8 - Execution Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order No. Q-03679-7 - Execution Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order No. Q-06214-3 - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Nutanix, Inc. | Sponsorship Agreement and Event Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. -USA | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Cyxtera Master Services Agreement (MSA1514742) dated  March 30 2018 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | LOA - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Non-Disclosure Agreement - Effective Date - 11/06/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NVIDIA Corporation | Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Agreement - SFO4-B | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS015327 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS015327 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS015327 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0027604 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0027604 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0027604 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0061319 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0065249 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 10/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 05/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Settlement Agreement and Mutual Release - dated September 22, 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nvidia, Corp. | Service Order No. Q-15841 - Execution Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NWN Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | NWN Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NWN Corporation | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NWN, Corp. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NWN, Corp. | Service Order No. 815284 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | NXT Step Recycling Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Letter of Disconnect - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order Form - Execution Date - 06/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order Form - Execution Date - 07/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order Form - Execution Date - 11/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Agreement - ORD1-C | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nyse Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Execution Date - 02/24/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NYSE Group | Service Order No. 419138 - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | LOA - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - CUS0003288 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - CUS0018639 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order No. 821199 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OAIS Cloud Ltda | Other - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Oais Cloud LTDA | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Oais Cloud LTDA | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Addendum - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Agreement - Non Master - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment No. 1 To Cyxtera Master Services Agreement - Execution Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Master Services Agreement - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Mutual Confidentiality Agreement - Execution Date - 01/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/27/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | LOA - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oasis Outsourcing, Inc. | Service Order No. 813774 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | OC Air Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OC Air Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Addendum - Execution Date - 07/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Savvis Master Services Agreement - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Service Agreement - S630207 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OCEAN BEAUTY SEAFOODS LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | OCEAN BEAUTY SEAFOODS LLC | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ocean Media, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ocean Media, Inc. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ocean Media, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ODOM CORPORATION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ODOM CORPORATION | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Odom, Corp. | Service Order No. 828652 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Office-Groceries Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | OffSec Services Limited | Offensive Security Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Old Mission Capital LLC | Service Agreement - S629778 | 0 | Yes |
| Cyxtera Management Inc | OLD REPUBLIC NATIONAL TITLE INS COMPANY | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Management Inc | Oliver Parks LLC | Terms and Conditions of Business | 0 | Yes |
| Cyxtera Technologies, LLC | Oliver Parks, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Agreement - Non Master - Execution Date - 04/17/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment - Execution Date - 03/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment - Execution Date - 08/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment No. 2 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 03/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | CenturyLink Agreement for Change of Responsibility of Account and Assignment of Contracted Service - Execution Date - 08/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | OLYMPIC PHYSICAL THERAPY | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | OLYMPIC PHYSICAL THERAPY | Service Order - CUS0039622 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Service Order No. 350036 - Execution Date - 10/27/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Olympic Physical Therapy | Service Order No. 396046 - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Cyxtera Colocation Service Schedule - Execution Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Cyxtera Master Agreement - Execution Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - CUS0021883 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Letter of Disconnect - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | LOA - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0002754 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0002754 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0002947 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0019853 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0019853 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0042466 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0042466 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Omni Instrumentation & Electrical Services Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Omni Instrumentation & Electrical Services Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | OMNICARE INC | Service Agreement - S638178 | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell | Service Agreement - S629009 | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell, Inc | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omnispace LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Omnispace LLC | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omnispace LLC | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | On Computer Services, LLC dba Unified Power | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Addendum - Execution Date - 12/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Agreement - Non Master - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 08/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Savvis Master Services Agreement - Execution Date - 12/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. 427807 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. 796479 - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. 806587 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. Q-17394-1 - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis Master Services Agreement - Execution Date - 03/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis Service Schedule - Execution Date - 03/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Order No. 251073 - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Other - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Savvis Master Services Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/28/2011 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Oncidium | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, Inc. | Oncidium | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order No. 311694 - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | 630331_CUS0046080_Q-36588_ONE CALL signed  QUOTE 0121 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Letter of Disconnect - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Order - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Medical DC4 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | One Call Medical DC4 | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | One Call Medical SE2 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ONE Discovery Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ONE Discovery Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Push, LLC dba Foxtail | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | One Push, LLC dba Foxtail | Service Order - Execution Date - 01/12/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | OneSmile LLC | Letter of Disconnect - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Letter of Disconnect - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Order - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Order - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis Hosting/Colocation Service Schedule - Execution Date - 11/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis Master Services Agreement - Execution Date - 11/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 05/12/2009 | | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - CUS0007120 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - CUS0007730 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order No. 829289 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Onshore | Service Agreement - S630473 | 0 | Yes |
| Cyxtera Communications, LLC | Onshore | Service Order No. 285517 - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera Technologies, LLC | Ontario Refrigeration Service, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ontario Refrigeration Service, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Other - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - CUS0054014 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | Amendment - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | OPEN SYSTEMS INTERNATIONAL | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | Service Order No. 314283 - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | Service Order No. 416573 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text Inc. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Financial LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Financial LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | OpenLink Financial, LLC | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OpenLink Financial, LLC | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Puerto Rico Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Puerto Rico Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | LOA - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - CUS0057484 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - Effective Date - 03/09/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Opentensor Foundation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opentensor Foundation | Service Order - CUS0064422 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opentensor Foundation | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OpenText, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Opera Hosting Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - CUS0061064 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 09/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | LOA - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - CUS0015471 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - CUS0052608 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - CUS0058717 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Order No. 828351 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Options Information Technology, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Options Information Technology, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology Ltd | Letter of Disconnect - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | LOA - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | LOA - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - CUS0017282 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - CUS0032604 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - CUS0055022 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology Ltd | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology Ltd | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology, Ltd. | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology, Ltd. | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology, Ltd. | Service Order No. 822339 - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology, Ltd. | Service Order No. Q-05980-2 - Execution Date - 12/06/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Optiv Security Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Optiv Security Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - CUS0006502 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - CUS0006507 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - CUS0024778 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Optiv Security Inc. | Statement of Work re Procurement Standard Terms and Conditions Dated July 22, 2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Optiv Security Inc. | Statement of Work re Procurement Standard Terms and Conditions Dated July 22, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Optiv-MSS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Management Inc | Optum Bank | HSA Enrollment and Contribution Agreement | 0 | Yes |
| Cyxtera Management Inc | Optum Bank | Optum HSA - Direct Bill MMF | 0 | Yes |
| Cyxtera Communications Canada, Inc | Oracle America, Inc | Addendum Number 1 to Master Services Agreement Local Participation Agreement dated April 12 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Amendment to the Master Service Agreement dated February 22 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Master Service Agreement dated April 12 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Notice of Assignment of Service Orders and Services dated October 21 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Ordering Document 40400186 (expired) * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Ordering Document 9129373 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Ordering Document 9129881 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Ordering Document 9361971 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - Q - 56658 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - Q - 56659 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - Q - 56660 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Service Order - Q - 56661 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc | Supplier Data Processing Agreement dated April 11 2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Oracle America, Inc | Technical support services for support service number 17269653 | 0 | Yes |
| Cyxtera Technologies, LLC | Oracle America, Inc | Technical support services for support service number 17329253 | 0 | Yes |
| Cyxtera Technologies, LLC | Oracle America, Inc | Technical support services for support service number 19991243 | 0 | Yes |
| Cyxtera Technologies, Inc. | Oracle America, Inc. | Oracle Master Agreement (US-OMA-CPQ-591744) | 0 | Yes |
| Cyxtera Technologies, Inc. | Oracle America, Inc. | Oracle Master Agreement Amendment One | 0 | Yes |
| Cyxtera Communications, LLC | Oracle Canada ULC | Service Order - YYZ2-A - Service Order Q-43114-4 expired on 5/1/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - PHX1-A - Service Order Q-43934-4 expired on 5/1/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - PHX1-B - Service Order Q-38560-2 expired on 5/28/2021 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - PHX1-C - Service Order Q-38452-1 expired on 5/23/2021 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - PHX1-D - Service Order Q-43954-4 expired on 5/1/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - ORD2 - Service Order Q-53450-1 expired on 6/30/2023 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - IAD1-A, IAD1-C, IAD1-E, IAD1-F - Service Order Q-46114-2 expired on 5/11/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - IAD1-B - Service Order Q-53449-3 expired on 6/30/2023 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - IAD2-B - Service Order Q-47009-1 expired on 5/20/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - BOS1-A - Service Order Q-39077-1 expired on 6/18/2021 * | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 01/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange County Computer, Inc. | Service Order No. 818636 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Agreement - Non Master - Execution Date - 01/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Agreement - Non Master - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Amendment - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Amendment - Execution Date - 12/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 12/12/2018 | 0 | Yes |

*\* Oracle, the Debtors, and Purchaser reserve all rights as to whether these agreements are terminated, and the parties further reserve all rights to request removal of said agreements should subsequent review indicate that these agreements are not executory and therefore not subject to assumption.*

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Orange Lake Country Club | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order No. 829820 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order No. 830145 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORBCOMM LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ORBCOMM LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | ORBCOMM, INC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORD2 (CH3) Datahall Expansion Project | Standard Abbreviated Form of Agreement Between Owner and Contractor Dated June 5, 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orija Inc. DBA Mednit | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Orija Inc. DBA Mednit | Service Order - Effective Date - 04/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orija Inc. DBA Mednit | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Letter of Disconnect - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | LOA - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - CUS0020363 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Management Inc | Orion, ICS LLC | Fee Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Orion, ICS LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Orion, ICS LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Orkin, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 01/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 02/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 02/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) form for CenturyLink QCC Services Only - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Order - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Order - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Order - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - CUS0004241 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - CUS0006722 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - CUS0018765 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 794810 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 794848 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 797681 - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 800132 - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 801356 - Execution Date - 01/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 801819 - Execution Date - 01/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. Q-05971-1 - Execution Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | International CenturyLink IQ Networking/Private Port Final Quote - Execution Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 01/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 01/17/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Order - CUS0058584 | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OS33, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OS33, Inc. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - CUS0023104 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | OSI Hardware, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | OSI Hardware, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | OSI Hardware, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment - Execution Date - 10/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 03/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | AMENDMENT TO JANUARY 18, 2019 PRICING CHANGE ORDER - Execution Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Osi Restaurant Partners, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | LOA - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Non-Standard Pricing Change Order (PCO) To Centurylink Total Advantage Agreement For Centurylink QCC Services Only - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Order - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - CUS0002970 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 306008 - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 824521 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 824805 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 827112 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 827114 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC. | Service Agreement - S630628 | 0 | Yes |
| Cyxtera Communications, LLC | Otis Elevator Company | Contract Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Otis Elevator Company | Purchaser-Specific Planned Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Outback Steakhouse | Dedicated Hosting Services Order Form - Execution Date - 06/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | OUTBACK STEAKHOUSE | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | OUTBACK STEAKHOUSE | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Outerwall | Service Agreement - S629967 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | Overhead Door Company of Atlanta, a DH Pac | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Overhead Door Company of Atlanta, a DH Pac | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Overhead Door Company of Tampa Bay | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Overhead Door Company of Tampa Bay | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | OVH Cloud | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | OVH Cloud LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US LCC | Service Order No. 828340 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004065 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004065 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004909 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004909 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 828420 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 828580 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 829365 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 829517 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 829518 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Management Inc | OwnBackup, Inc. | Service Order Form | 0 | Yes |
| Cyxtera Communications, LLC | OXFORD CONSULTING GROUP, INC. | Service Agreement - S638213 | 0 | Yes |
| Cyxtera Data Centers, Inc | Oxford Quantum Circuits Limited | Master Agreement and Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment No. 3 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | CenturyLink Contract Change Order (CCO) - Execution Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Letter of Disconnect - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Managed Enterprise - SOW - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/30/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - CUS007221 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - CUS060921 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Architects and Engineers, Inc. | Order - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Architects and Engineers, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Architects and Engineers, Inc. | Service Order No. 829829 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PACIFIC COAST TRANE SALES AND SERVI | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics Corporation | Service Order - CUS006275 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics Corporation | Service Order - CUS006275 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics Corporation | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Post Rentals, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Post Rentals, Inc. | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Addendum - Execution Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Master Services Agreement - Execution Date 08/24/2001 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Order - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Order - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | QUOTE1215964-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Communications Corporation Amendment One to Master Services Agreement - Execution Date - 10/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Master Services Agreement - Execution Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Service Schedule - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/12/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - CUS0042543 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - CUS0053232 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 828243 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 253348 - Execution Date - 06/29/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 253487 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 255524 - Execution Date - 04/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 260014 - Execution Date - 06/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 265458 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 265581 - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 282457 - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 286560 - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 297146 - Execution Date - 01/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 362816 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 362818 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 405427 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 513907 - Execution Date - 07/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 781731 - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 800761 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 807081 - Execution Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 816621 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc | PacketFabric's Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | PacketFabric, Inc | Packetfabric's Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Amendment - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc. | MASTER SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc. | Sales Agent Program Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc., | Sales Agent Program Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - CUS0016855 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - CUS0018072 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 03/06/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 05/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Non-Standard Pricing Change Order (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CentuyLink QCC Services - Execution Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services aka CenturyLink QCC Services - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Palo Alto Networks | Palo Alto Networks Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Palo Alto Networks | Palo Alto Networks Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Palo Alto Networks | Palo Alto Networks Order Form | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - DFW1-D | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - CUS0016365 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - CUS0020648 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/17/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 759823 - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 778211 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 819275 - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 828159 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 834024 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pan American Bank & Trust Co. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pan American Bank & Trust Co. | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo LLC | Letter of Disconnect - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo LLC | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo LLC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo, LLC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Panera LLC | Service Agreement - S628870 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Pantheon Odyssey Technologies Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Pantheon Odyssey Technologies Ltd. | Service Order - CUS0073331 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Pantheon Odyssey Technologies Ltd. | Service Agreement - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pantheon Ventures (UK) LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pantheon Ventures (UK) LLP | Service Agreement - LHR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Paper Mart | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PAPERMART | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | PAPERMART | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | PAPERS & NORTH ADVISORY GROUP | Service Agreement - S638108 | 0 | Yes |
| Cyxtera Technologies, Inc | Paradigm Structural Engineers, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paradigm Structural Engineers, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATE | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 04/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates LLC | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - CUS0055023 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates, LLC | Order - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates, LLC | Order - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - CUS0016171 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Parax LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Parax LLC | Service Order - CUS0011181 | 0 | Yes |
| Cyxtera Communications, LLC | Parax LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Park National Bank | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Park National Bank | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Park National Bank | Service Order No. 280817 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Parlant | Service Agreement - S638263 | 0 | Yes |
| Cyxtera Communications, LLC | Parlant | Service Order No. 240796 - Execution Date - 10/22/2012 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Government Services - FedNet | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0006937 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0061755 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0061755 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0062927 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - GUIDON | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - GUIDON | Service Order - CUS0064392 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - GUIDON | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | 724295_CUS0050779_Q-38173_2021 03-12 Cyxtera PGS Service Order Q-38173-20210312 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | 724295_CUS0051604_Q-38228_2021 03-19 Cyxtera PSC Service Order Q-38228-20210318 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - Colo for CXD | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - Colo for CXD | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - Colo for CXD | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - CXD | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - CXD | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Technologies, LLC | ParsonsKellogg | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | ParsonsKellogg LLC | Online Store Agreement Between Cyxtera and ParsonsKellogg | 0 | Yes |
| Cyxtera Technologies, LLC | Partner Forces LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Partner Forces LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Partner Forces LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Amendment - Execution Date - 06/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 12/20/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Partners Imaging Center | Order - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Order - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - CUS0057373 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order No. 618385 - Execution Date - 01/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Passkey International, Inc. | Service Agreement - S629454 | 0 | Yes |
| Cyxtera Communications, LLC | Passur Aerospace, Inc. | Savvis Master Services Agreement - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Passur Aerospace, Inc. | Savvis SLA Colocation Savvis Colocation Only SLA-United States - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PASSUR Aerospace, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Pathr.ai, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pathr.ai, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PatientKeeper | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Patriot One Detection Ltd. | Letter of Disconnect - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Patriot One Detection Ltd. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Patriot One Detection Ltd. | Service Order - CUS0043281 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Patriot One Detection Ltd. | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Patriot One Detection Ltd. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Patron Solutions (dba new Era Tickets) | Service Agreement - S630141 | 0 | Yes |
| Cyxtera Communications, LLC | Paycommerce LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Paycommerce LLC | Service Order - CUS0007922 | 0 | Yes |
| Cyxtera Communications, LLC | Paycommerce LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant Inc | Service Order - Effective Date - 03/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant Inc | Service Order - Effective Date - 03/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant, Inc. | Service Order No. 819380 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | PayFacto Payments Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | PayFacto Payments Inc. | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | PayFacto Payments Inc. | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Paymentus Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Paymentus Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - CUS0003409 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - CUS0017078 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 01/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 01/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order No. 256501 - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order No. 302701 - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Supplemental Quote # 11660265 - Execution Date - 07/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus, Corp. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Service Order No. 820306 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Service Order No. 828736 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Service Order No. Q-14033-3 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - CUS0049754 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - CUS0049754 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 10/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Agreement - Non Master - Execution Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 02/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Paypal, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Letter of Disconnect - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Letter of Disconnect - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 01/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Partial Assignment And Assumption Agreement - Execution Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Paypal, Inc. | Service Order No. 753787 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Paypal, Inc. | Service Order No. 766925 - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Paypal, Inc. | Service Order No. 818746 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order No. 818748 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Paypal, Inc. | Service Order No. 824571 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Payroc Worldaccess, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | PCCW Global, Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PCCW Global, Inc | Service Order - CUS0035927 | 0 | Yes |
| Cyxtera Communications, LLC | PCCW Global, Inc | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - CUS0009179 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading, LLC dba converge | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PCM Sales, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PCM Sales, Inc. | Service Order No. 817399 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PCM Sales, Inc. | Service Order No. 819407 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | PDI COMMUNICATIONS INC | Vendor agreement dated 08 / 01 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Pdq Enterprises | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 01/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 03/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 05/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 08/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Peak 6 Investments | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PEAK6 Investments, LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PEAK6 Investments, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments, LP | Service Order No. Q-05287-1 - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Letter of Disconnect - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Letter of Disconnect - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Service Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-AIGRP (Pearson-A & I) | Service Agreement - S629707 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Agreement - GRU10-A | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0005858 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0017493 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0035768 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0061119 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0061119 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0061119 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0061119 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC(Pearson Technology Center) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Technologies, LLC | PEC Solutions LLC d.b.a. Parsons Electric | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PEC Solutions LLC d.b.a. Parsons Electric | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Pediatric Dental Brands | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pediatric Dental Brands | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peer 1 Network (USA), Inc. d/b/a Cogeco Peer | Amendment - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | 700020_CUS0049972_Q-37714_Pegasus Q-37714  NTX22 Renewal Signed Copy | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Pegasus Technology Solutions, a Limited Liabil | Cyxtera Master Reseller Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Pegasus Technology Solutions, a Limited Liabil | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions, a Limited Liabil | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis Professional Services Schedule - Execution Date - 01/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis Service Service Schedule - Execution Date - 01/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis SLA Attachment Utility Storage - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Management Inc | People 2.0 North America, LLC | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | People 2.0 North America, LLC | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Letter of Disconnect - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Peopleclick, Inc. | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peopleclick, Inc. | Service Order No. 828221 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect | Service Agreement - SEA2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Order - Execution Date - 07/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - CUS0040446 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - CUS0046054 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - CUS0046054 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Order - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Order - Execution Date - 04/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Order No. 287941 - Execution Date - 11/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Order No. 805071 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleFluent | Service Order No. 807056 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Peopleline Telecom Inc. | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Peraso Technologies Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Peraso Technologies Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Peraso Technologies Inc. | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Peraso Technologies Inc. | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Quote #11430898 - Execution Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order No. 362963 - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order No. 364282 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial, Corp. | Order - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial, Corp. | Service Order No. 828624 - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial, Corp. | Service Order No. 832449 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Perimeter Financial Corp. | Service Agreement - S629125 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - CUS0008361 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - CUS0056263 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | LOA - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | LOA - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0021847 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0023926 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Coie, LLP | Order - Execution Date - 02/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Coie, LLP | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Coie, LLP | Service Order No. 828034 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Order - Execution Date - 05/11/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Order - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Order - CUS0057641 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Addendum - Execution Date - 12/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Addendum - Execution Date - 12/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | CenturyLink Service Schedule - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Savvis Master Services Agreement - Execution Date - 12/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order No. 779677 - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Savvis Master Services Agreement - Execution Date - 12/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Service Agreement - S629657 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Agreement - Non Master - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order No. 815674 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order No. 816957 - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order No. 818420 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | WAIVER AGREEMENT - Execution Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - CUS0029863 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - CUS0029864 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Agreement - Non Master - Execution Date - 02/13/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Amendment to Total Advantage Agreement - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Peterson Power Systems, Inc. | Cyxtera Purchase Order | 0 | Yes |
| Cyxtera Technologies, LLC | Peterson Power Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Peterson Power Systems, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Pfister Roofing | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pfister Roofing | Procurement Standard Terms and Conditions | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PHE, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 03/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Amendment to Qwest Total Advantage Agreement - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | LOA - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Qwest Total Advantage Agreement - Execution Date - 03/27/2003 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Savvis Master Services Agreement - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Savvis Service Schedule - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order No. 292583 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order No. 401600 - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order No. 588406 - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Phelps Dunbar, LLP | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Phelps Dunbar, LLP | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Agreement - Non Master - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 04/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 05/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 09/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Order - CUS0004568 | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Order - Effective Date 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Service Order No. 834069 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | Phil Abeyta | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | PHOENIX CAPITAL GROUP | Service Agreement - S638229 | 0 | Yes |
| Cyxtera Communications, LLC | PHYSICIANS INTERACTIVE | Service Agreement - S638155 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Addendum - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | BUSINESS ASSOCIATE ADDENDUM - Execution Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis Master Services Agreement - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Utility Backup/utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Service Order - Execution Date - 10/16/2009 | 0 | Yes |
| Cyxtera Technologies, Inc | PIABO PR GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Agreement - Non Master - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Amendment - Execution Date - 08/20/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pico Quantitative Trading | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Service Order No. 287324 - Execution Date - 10/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pinnacle Business Solutions | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Pinnacle Business Solutions, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis Master Services Agreement - Execution Date - 04/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | SAVVIS Service Level Attachment-Colocation Services Service Level Agreement ("SLA") | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis Service Schedule - Execution Date - 04/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis SLA Attachment - Colocation - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Agreement - S630150 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Order No. 257675 - Execution Date - 05/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Addendum to the CenturyLink Agreement for ISDN PRS Service (&quot;Service&quot;) - Execution Date - 07/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 07/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 01/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | AMENDMENT No. 15 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Annual or Monthly Assessment - Execution Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 05/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 08/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 7 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 8 to CenturyLink Total Advantage Express Agreement - EZ Monthly Assessment - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pioneer Human Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Authorization to Change Preferred Telecommunications Local and/or Long Distance Carrier - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS LOCAL AND/OR LONG DISTANCE CARRIER - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Authorization to Change Preferred Telecommunications Local and/or Long Distance Carrier - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Agreement for Change of Responsibility of Account and Assignment of Contracted Service - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Interstate Private Line Transport Services Pricing Plan Acknowledgment - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CENTURYLINK LINE VOLUME PLAN ACKNOWLEDGMENT FORM (&quot;Acknowledgment&quot;) - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Order # Q-00741499 - Execution Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 05/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 09/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express â€" Agreement â€" Summary Page - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 05/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | NON-STANDARD CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CENTURYLINK QCC SERVICES Only - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | NON-STANDARD CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CENTURYLINK QCC SERVICES Only - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Communications Company, LLC (&quot;Qwest&quot;) Multimedia Conferencing Service (&quot;Service&quot;) Multimedia Enticement Promotional Acknowledgment (&quot;Acknowledgment&quot;) for Pioneer Human Services (&quot;Customer&quot;) - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Communications Company, LLC d/b/a CenturyLink QCC (0432) Letter of Authorization - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Corporation Termination Liability Assessment (TLA) Waiver Tracking Form - Execution Date - 10/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PIONEER HUMAN SERVICES | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | PIONEER HUMAN SERVICES | Service Order - Effective Date - 01/03/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pioneer Human Services | Service Order No. 607776 - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Management Inc | PitchBook Data, Inc. | LCD Desktop Subscription | 0 | Yes |
| Cyxtera Technologies, LLC | Pivit Global Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pivit Global Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Pivot Optics Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Pivot Point Security, Inc. | Amendment No.1 to Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Pivot Point Security, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Pivot Point Security, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Pivot Point Security, Inc. | Security Services Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Pivot Technology Services Corp. | Master Products and Services Agreement | 379,153 | Yes |
| Cyxtera Communications, LLC | Pivot Technology Services Corp. | Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Pivotal Construction Solutions, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pivotal Construction Solutions, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | PlanetOne Communications Inc. (member of A | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Planned Parenthood | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Planned Parenthood of the Great NorthWest a | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PLANNED PARENTHOOD OF THE GREAT NORT | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PLANNED PARENTHOOD OF THE GREAT NORT | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PLANNED PARENTHOOD OF THE GREAT NORT | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Planned Parenthood of the Great NorthWest a | Service Order No. 832288 - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 733133 - Execution Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 815861 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 817053 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 820610 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 823037 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Plunkett's Pest Control, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Plunkett's Pest Control, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | PlusAI, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | PlusAI, Inc. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PlusAI, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PlusAI, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pneuma Works | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Point Solutions Commercial, LLC | INFLUENCER REGERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - CUS0018038 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - CUS0018038 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - CUS0022094 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, LP | Service Order No. Q-20364-7 - Execution Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | PointStreak.com Inc. | Service Agreement - S629845 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Polaris Realty (Canada) Limited | Quotation for Tenant | 0 | Yes |
| Cyxtera Communications Canada, ULC | Polaris Realty (Canada) Limited | Quotation for Tenant | 0 | Yes |
| Cyxtera Management Inc | POLSINELLI | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | POLYFORM US LTD | Service Agreement - S638206 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Pomerleau Inc. | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Agreement - SFO2-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pony.ai | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | POP, INC | Service Agreement - LAS11-A | 0 | Yes |
| Cyxtera Communications, LLC | POP, INC | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | POP, INC | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pop, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc | Service Order - Q - 36200 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc | Service Order - Q - 36201 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc | Service Order - Q - 50767 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc | Service Order - Q - 50768 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc | Service Order - Q - 52693 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | 1231507 - Execution Date - 05/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amended/Restated Master Services Agreement - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment - Execution Date - 01/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 08/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 05/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 05/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Bill of Sale - Execution Date - 09/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Bill of Sale - Execution Date - 09/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | CenturyLink Total Advantage Agreement - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Cyxtera Master Services Agreement - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | LOA - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | LOA - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Master Services Agreement - Execution Date - 02/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Operations Statement of Work - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Savvis Colocation Service Schedule - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 303367 - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 308633 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 308873 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 312272 - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 315474 - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 440067 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 447258 - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 573320 - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 773940 - Execution Date - 10/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 821349 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 827080 - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 833678 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 833679 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 833984 - Execution Date - 06/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Possible Worldwide Inc. dba | Service Agreement - S629159 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Service Order - CUS0014051 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | POWER COOL ENGINEERS PLLC | Purchase Order Number - 6030611 | 0 | Yes |
| Cyxtera Communications, LLC | POWER COOL ENGINEERS PLLC | Purchase Order Number - 6041300 | 0 | Yes |
| Cyxtera Technologies, Inc | POWER COOL ENGINEERS PLLC | Vendor agreement dated 07 / 25 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | POWER DISTRIBUTION INC | Purchase Order Number - 6037498 | 0 | Yes |
| Cyxtera Communications, LLC | POWER MOTIVE CORPORATION | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | POWER MOTIVE CORPORATION | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Power Solutions LLC | Vendor agreement dated 07 / 14 / 2023 | 74,520 | Yes |
| Cyxtera Technologies, LLC | Power Storage Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Power Storage Solutions | Purchase Order Number - 6044861 | 0 | Yes |
| Cyxtera Technologies, Inc | Power Storage Solutions | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Powertron Global, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - CUS0017261 | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - CUS0017901 | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | LOA - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - S630819 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Service Order No. 815538 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Service Order No. 816879 - Execution Date - 08/23/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Service Order No. 819008 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precision It | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Centurylink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Order No. 593246 - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Presbyterian Medical Service, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Presbyterian Medical Service, Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Presbyterian Medical Service, Inc. | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Prescription Landscape, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Prescription Landscape, Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | CenturyLink Total Advantage Agreement Annual Assessment - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Order - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Order - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Order No. 381086 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Order No. 828539 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - CUS0024133 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions DFW | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions DFW | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions MSP1 | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions MSP1 | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Price Waterhouse & Co LLP | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | Price Waterhouse & Co LLP | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Amendment No. 1 to Addendum to Master Services Agreement for PwC Consumer Health Innovation Marketplace - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Management Inc | PricewaterhouseCoopers, LLP | Change Order 1 | 0 | Yes |
| Cyxtera Management Inc | PricewaterhouseCoopers, LLP | Engagement Letter re: Advisory Services | 0 | Yes |
| Cyxtera Technologies, Inc | PricewaterhouseCoopers, LLP | Engagement Letter re: Advisory Services | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Fourth Amendment to Global Tax Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Global Tax Master Framework Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | IT Services Statement of Work for PwC CHIM Service Nodes Hardware/Software Monitoring and Maintenance in CenturyLink Colocation - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Letter Agreement - Execution Date 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis Service Level Attachment (&quot;SLA&quot;) - Utility Storage - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Business Productivity Software SharePoint - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Savvis Data Protect Backup Service Level Agreement - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Savvis Data Protect Backup Service Level Agreement - Execution Date - 08/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Canada TRS, ULC | PricewaterhouseCoopers, LLP | Schedule 1 -Canada Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | PricewaterhouseCoopers, LLP | Schedule 1 -Canada Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | PricewaterhouseCoopers, LLP | Schedule 1 -Canada Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Schedule 1 -Canada Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Schedule 1 -Canada Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera Management Inc | PricewaterhouseCoopers, LLP | Scope of PWC Services, Deliverables, and Timing | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - CUS0010463 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - CUS0013462 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 247346 | 0 | Yes |
| Cyxtera Communications, LLC | PriceWaterhouseCoopers, LLP | Service Order No. 252899 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 353951 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 353965 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 653979 - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 815081 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 822782 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 97630 - Execution Date - 08/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Standard Joint Business Relationship Agreement - Execution Date - 03/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PriceWaterhouseCoopers, LLP | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Statement of Work - Pricewaterhouse Coopers - Execution Date - 06/09/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Transfer Pricing Services Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Prim Bac Colonnade, LLC | 2333 Ponce De Leon Blvd., Coral Gables - Lease Agreement | 14,119 | Yes |
| Cyxtera Technologies, Inc | Primary Integration Solutions, Inc. | Vendor agreement dated 07 / 21 / 2023 | 27,827 | Yes |
| Cyxtera Management Inc | PriMetrica Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Agreement - Non Master - Execution Date - 08/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment - Execution Date - 12/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - Execution Date - 06/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 05/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PRIMUS INTERNATIONAL, INC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Principal Financial Group | Pre Approved Basic Savings Plan - Plus | 0 | Yes |
| Cyxtera Communications, LLC | Principal Financial Group | Pre Approved Document for Savings Plan / Adoption Agreement Non Standard Plus | 0 | Yes |
| Cyxtera Management Inc | Principal Life Insurance Company | Service and Expense Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Agreement - Non Master - Execution Date - 11/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 05/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 08/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink IT Services Agreement - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | IT Services Statement of Work (Sow) for Principle IT - Execution Date - 12/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | IT Services Statement of Work (SoW) for Principle IT Network Security Posture Assessment and Penetration Testing with Monthly Scanning and Integration with RiskSense SaaS - Execution Date - 10/21/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Principle It | MSSC Service Statemtent of Work - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Service Order No. 417789 - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Statement of Work for Principle IT External Network Security Posture Assessment and Penetration Testing RiskSense SaaS (Software as Service) Licensing - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Amendment - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Amendment - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle It Services, Inc. | Products and Services Agreement - Execution Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Service Order No. 814988 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Service Order No. 815663 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Service Order No. 823020 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PRINTOGRAPH INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Printograph Inc. | Order Form or Service Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Printograph Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Printograph, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Printograph, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Private Access, Inc. | Savis Hosting/Colocation Service Schedule - Execution Date - 01/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Private Access, Inc. | Savvis Master Services Agreement - Execution Date - 01/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Private Access, Inc. | Service Agreement - S629554 | 0 | Yes |
| Cyxtera Communications, LLC | PRNewswire | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | PRNewswire | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Technologies, Inc | Pro Access Systems, Inc. dba Gate Systems | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pro Access Systems, Inc. dba Gate Systems | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0006859 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0017567 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0053619 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0069112 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Execution Date - 11/15/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pro Quest | Service Order No. 817112 - Execution Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order No. Q-05804-1 - Execution Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Order - Execution Date - 09/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Order - Execution Date - 09/07/2011 | 0 | Yes |
| Cyxtera Technologies, Inc | Pro Star Energy Solutions, L.P. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pro Star Energy Solutions, L.P. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Procore Technologies, Inc. | Procore Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Professional Bank | Closing statement dated March 30 2022 | 0 | Yes |
| Cyxtera DC Holdings, Inc. | Professional Bank | Closing statement dated March 30 2022 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Finance Company, Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Professional Finance Company, Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Agreement - Non Master - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PROFESSIONAL RECREATION ORGANIZATION I | Service Agreement - S629889 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Amendment - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - EZ - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Order No. 773956 - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Addendum - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Order - Execution Date 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Service Order No. 284108 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Service Order No. 98006 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Proficio, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Proficio, Inc | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Profion GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Order - Execution Date - 04/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Order - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PROJECT HOSTS | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Service Order No. 259742 - Execution Date - 08/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Service Order No. 287398 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Service Order No. 562528 - Execution Date - 09/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Letter of Disconnect - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Letter of Disconnect - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts, Inc. | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Promark Research Company | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Promark Research Company | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | PROMARK TECHNOLOGY, INC | DISTRIBUTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Promiles Software Development | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Promiles Software Development | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Promiles Software Development | Service Order - Execution Date - 05/01/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Proofpoint - Canada - YYZ2-A | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - CUS0006516 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - CUS0006063 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - CUS0006184 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - CUS0015429 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 09/04/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | ProofPoint, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | ProofPoint, Inc. | Agreement - Non Master - Effective Date - 11/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ProofPoint, Inc. | Service Order - Execution Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No.  806126 - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 798676 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 815906 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 824732 - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 826960 - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 827479 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 828958 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 831678 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 834061 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 843375 - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Schedule | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint_SC4 | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint_SC4 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | PROPAY INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ProPay, Inc. | Amendment - Execution Date - 04/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Amendment - Execution Date - 04/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | CenturyLink Total Advantage Agreement Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 08/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 266603 - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 283052 - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 283054 - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 298108 - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 301177 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 301533 - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 759324 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ProPay, Inc. | Service Order No. 792389 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ProPay, Inc. | Service Order No. 801861 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest | Service Order - Execution Date - 12/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest, LLC | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | Service Order No. 841226 - Execution Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | Waiver Agreement - Execution Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PROSPECT MORTGAGE CORPORATION | Service Agreement - S631212 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Addendum - Execution Date - 01/25/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Fusepoint proposal - Execution Date - 05/30/2008 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Modification du contrat de services d'hebergement - Execution Date - 10/13/2008 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Order - Execution Date - 06/22/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis Master Services Agreement - Execution Date - 01/25/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis SLA Attachment - Colocation - Execution Date - 10/04/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 01/10/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis SLA Attachment - Utility Storage - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Prospects | Service Agreement - S629848 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Order - Execution Date - 01/05/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Order No. 246643 - Execution Date - 02/04/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Order No. 303728 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Amendment - Execution Date - 01/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/28/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Order - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Order - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Order - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Agreement - S631010 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040382 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040382 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040383 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040383 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 331246 - Execution Date - 07/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 333497 - Execution Date - 07/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 399211 - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 429389 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 526095 - Execution Date - 07/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 795608 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ProStar Energy Solutions L.P. | Service Agreement for Energy Management Consulting | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Addendum - Execution Date - 09/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Order - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis Master Services Agreement - Execution Date - 09/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Application Transport Network - Execution Date - 06/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Effective Date - 06/10/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Protelligent | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Execution Date - 09/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Execution Date - 10/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 244649 - Execution Date - 10/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 264106 - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 266748 - Execution Date - 07/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 267359 - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 268377 - Execution Date - 08/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 269412 - Execution Date - 08/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 288214 - Execution Date - 10/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 427076 - Execution Date - 02/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 802676 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 803678 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 824590 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Provdonet d/b/a Alpha 3 Cloud | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Master Services Agreement - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Other - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Provdotnet, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Schedule - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PSB Insights LLC | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PSB Northern California Industrial Portfolio, LL | 1320 Kifer Road, Sunnyvale - Industrial Lease Agreement | 76,450 | Yes |
| Cyxtera Communications, LLC | PSC LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | PSC LLC | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PSC LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | PSI Solutions, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | PTC Cashless Tolling | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PTC Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Agreement - Non Master - Execution Date - 08/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ptc, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order - Execution Date - 12/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order No. 819411 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order No. 825942 - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Addendum - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Agreement - Non Master - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Cyxtera Master Services Agreement - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - CUS0008521 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - CUS0008521 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - CUS0008521 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - Effective Date - 02/14/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pueblo Bank and Trust | Service Order No. Q-09616-1 - Execution Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PUGLIESE INTERIOR SYSTEMS INC | Purchase Order Number - 6037572 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0038401 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0038402 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0055231 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Amendment - Effective Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Master Services Agreement - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Master Services Agreement - Effective Date - 12/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Non-Disclosure Agreement - Effective Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 03/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 05/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 07/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Other - Effective Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 598906 - Execution Date - 12/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 659678 - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 745899 - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 755424 - Execution Date - 09/02/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 797403 - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 802387 - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 805293 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 812132 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 814896 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 815274 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 815311 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 820513 - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 833281 - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. Q-09848-1 - Execution Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Schedule - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PwC Tax Japan | Schedule 1 Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Pyro-Comm Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Q4 Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | QBE | Insurance Policy - 130002888 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | QBE Insurance Corporation | Insurance Policy - 130001026 - D&O | 0 | No |
| Cyxtera Communications, LLC | QC Hosting LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST GLOBAL BUSINESS MARKETS | Service Agreement - S637980 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S637951 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638097 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638140 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638180 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638181 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638200 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638227 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST MANAGED FIREWALL GROUP | Service Agreement - S637963 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - STAT.QWEST.NET | Service Agreement - S637948 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - STAT.QWEST.NET | Service Agreement - S637949 | 0 | Yes |
| Cyxtera Communications, LLC | QCC QWEST | Service Agreement - S637946 | 0 | Yes |
| Cyxtera Communications, LLC | QCC QWEST | Service Agreement - S638067 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S637962 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638030 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638039 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638048 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638083 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638088 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638089 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638091 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638094 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638102 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638110 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638115 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638116 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638117 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638118 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638141 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638171 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638176 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638182 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638187 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638191 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638222 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- STAT.QWEST.NET | Service Agreement - S637950 | 0 | Yes |
| Cyxtera Communications, LLC | QCC-QWEST COMM CORP BACKBONE | Service Agreement - S637934 | 0 | Yes |
| Cyxtera Communications, LLC | Qcera, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Qcera, Inc. | Service Order - Execution Date - 04/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qpay Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qpay Inc. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qpay Inc. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qpay Inc. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | QUADION LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Amendment No. 4 To CenturyLink Total Advantage Agreement - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Service Order No. 381659 - Execution Date - 10/21/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | Quality Backflow Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Quality Backflow Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Quality Uptime Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Qualys | Service Agreement - S629029 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Qualys | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | LOA - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | LOA - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - CUS0023179 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - CUS0023179 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - CUS0059268 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 11/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 03/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Service Order No.  834281 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Service Order No. 819368 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Quantiphi, Inc. | MASTER PROFESSIONAL SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Quantiphi, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | QUANTUM CORP | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - CUS0003186 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - CUS0003227 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 03/27/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quest Hosting - Interop | Service Agreement - S638255 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Questrade Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Letter of Disconnect - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Questrade, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Service Order No. 823584 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Service Order No. 823588 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Service Order Quote No. 824721 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quick Solutions LLC | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Savvis Master Services Agreement - Execution Date - 05/08/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Savvis SLA Attachment - Colocation - Execution Date - 06/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 07/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Service Agreement - S629462 | 0 | Yes |
| Cyxtera Communications, LLC | Quigo Technologies, Inc. | Service Agreement - S629116 | 0 | Yes |
| Cyxtera Communications, LLC | QUINSTREET, INC | Service Agreement - S637983 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - CUS0058806 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology, Inc. | Service Order No. 813674 - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient, Inc. | Service Agreement - S629621 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Agreement - Non Master - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Order - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis Master Services Agreement - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;)Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis Service Schedule - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Service Agreement - S630340 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | QWEST COMMUNICATIONS CORP | Service Agreement - S637981 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST CORPORATION | Service Agreement - S638109 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST CORPORATION | Service Agreement - S638112 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis DotNet | Service Agreement - S638098 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis EMS | Service Agreement - S638096 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Innovations | Service Agreement - S638158 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis MFW | Service Agreement - S638149 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Network Ac | Service Agreement - S638148 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Network Pr | Service Agreement - S638144 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Network Te | Service Agreement - S638146 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Security | Service Agreement - S638147 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Stinson Infr | Service Agreement - S638157 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis TeleData | Service Agreement - S638159 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Total Care | Service Agreement - S638145 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Security Desks | Service Agreement - S638131 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST DEDICATED WEB HOSTING | Service Agreement - S638023 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST GOVERNMENT SERVICES | Service Agreement - S638199 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 06/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 07/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 07/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 09/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 10/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services, Inc., | Service Order No. Q-06923-1 - Execution Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - GE | Service Agreement - S638150 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - HSS | Service Agreement - S638027 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Networx | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Networx | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Storage | Service Agreement - S638025 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Storage | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Tools | Service Agreement - S638029 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting Transport - CEC | Service Agreement - S638133 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Internal - Network Operations | Service Agreement - S638028 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Savvis IT | Service Agreement - S638252 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Service Order No. 828753 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Service Order No. 828895 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Service Order NO. Q-04927-1 - Execution Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co. | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | LOA - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - CUS0018237 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - CUS0024192 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - CUS0024192 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance NJ3 Colocation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance PH1 Colocation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance PH1 Colocation | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance, LLC | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Agreement - Non Master - Execution Date - 01/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Agreement - Non Master - Execution Date - 11/15/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 01/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 02/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/12/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 05/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 06/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 08/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 10/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 10/23/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 11/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 12/07/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 12/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Order - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Order - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Order - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | RaboBank, N.A. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | RAbobank, N.A. | Service Level Agreement - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Service Order No. 507390 - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Service Order No. 586540 - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Statement of Work - Execution Date - 02/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Statement of Work - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - CUS0014177 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - CUS0014177 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - CUS0053525 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Federal Group, Inc | Rackspace US | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Rackspace US | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Management Inc | Radial Path Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Radial Path Ltd | Sales Quote | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Management Inc | Radial Path Ltd | Sales Quote | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - CUS0004143 | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Agreement - Non Master - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 05/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for Centurylink QCC Services Only - Execution Date - 06/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services only - Monthly Assessment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 05/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services only - Monthly Assessment - Execution Date - 06/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - Monthly Assessment - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RADIANT GLOBAL LOGISTICS | Service Agreement - S633302 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Addendum - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 03/27/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Master Services Agreement - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Order - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - CUS0004705 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - CUS0004705 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hotels ApS Danmark | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hotels ApS Danmark | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Radium AI | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Radium AI | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radium AI | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Radium AI | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Radium AI | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - CUS0035841 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - CUS0037194 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - CUS0042053 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions | Service Order - CUS0058581 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Rahi Systems, Inc. | INFLUENCER REGERRAL AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Rahi Systems, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Agreement - Non Master - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment - Execution Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | AMENDMENT NO. 1 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment No. 1 to CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment No. 2 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Order - Execution Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Service Order No. 305096 - Execution Date - 04/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Service Order No. 553053 - Execution Date - 09/08/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Raja Godhwani | Retention Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Rapid Solutions, LLC | Vendor agreement dated 07 / 24 / 2023 | 31,177 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - CUS0004009 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - CUS0006278 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - CUS0040805 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/28/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 816562 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 818836 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820140 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820363 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820543 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820676 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 821618 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 822018 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 824212 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 833025 - Execution Date - 06/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 833979 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. Q-06081-1 - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. Q-06263-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rauxa Direct LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Rauxa Direct LLC | Service Order - Effective Date - 04/07/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Raytheon Company | Addendum 01 to Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Raytheon Technologies Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Order - CUS0015160 | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Order - CUS0015160 | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Agreement - Non Master - Execution Date - 10/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Agreement - Non Master - Execution Date - 10/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 02/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment No. 2 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Agreement - S630874 | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Order - CUS0067789 | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Service Order No. 397289 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Service Order No. 815100 - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Service Order No. 816187 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Statement of Work - Execution Date - 02/10/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Reaction Internet Communications | Co-Located Hosting Solutions Terms and Conditions Schedule A - Execution Date - 09/03/2010 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Reaction Internet Communications | Service Agreement - S629846 | 0 | Yes |
| Cyxtera Communications, LLC | Real Time Payments, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Real Time Payments, LLC | Service Agreement - IAD2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Reboot Investing Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Reboot Investing Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Reclamation Technologies, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | RecruitMilitary, LLC. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | RecruitMilitary, LLC. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Red Coats, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Red Coats, Inc. | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Red River Technology LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Redcentric Solutions, Ltd. | CenturyLink Master Services Agreement - Execution Date - 06/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Redcentric Solutions, Ltd. | CenturyLink Service Schedule - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - CUS0005943 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - CUS0057829 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Redflex Traffic Systems, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Redflex Traffic Systems, Inc. | Service Order No. 820206 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc | Redmond Hosting | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Execution Date - 05/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) – EAAS | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - HND11-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ZZCH5 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ZZNYR | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0061156 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0061156 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0061156 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0066516 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 10/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 10/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0006222 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0010571 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0011469 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015659 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015686 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015686 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015686 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0016959 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0016959 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0017768 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0020144 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0020356 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0020376 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0024694 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0025130 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0025554 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0027208 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0042426 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0047991 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0052800 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0053451 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0053922 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0061881 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0062006 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0062835 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0062835 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0069339 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071177 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071177 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071501 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071501 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - 3PODC | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S262700 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S262957 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S264627 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S633043 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S633118 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZCHD | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZCHQ | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZFRA | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZVIAU | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - CUS0020894 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - CUS0053529 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - CUS0053529 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - CUS0013496 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 01/12/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Refinitiv Canada Limited | Service Agreement - S633243 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Refinitiv Canada Limited | Service Agreement - YYZ10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - S633087 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Refinitiv Limited | Service Agreement - YYZ10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - ZZCH5 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - CUS0013499 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - CUS0013499 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - CUS0015969 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - CUS0015969 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - CUS0023474 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 07/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - CUS0040392 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - CUS0043775 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - CUS0018773 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited Â– EAAS | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited Â– EAAS | Service Agreement - S633272 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ODR10 | Service Agreement - ODR10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ODR10 | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ODR10 | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 04/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0008901 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0009192 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0012922 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0012922 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0014142 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0014142 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016081 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016081 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0017588 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0019042 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0022970 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0023011 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0040388 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0042421 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0043549 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0043549 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0045543 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0048669 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0054036 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0056077 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057226 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057226 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057847 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057847 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057847 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0060929 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Markets KK – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Markets KK – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv MARKETS LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv MARKETS LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv MARKETS LLC – Direct | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Refinitiv US LLC | Order Form | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC. - Rack 02.AE.014\1-NJ2x | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Technologies, Inc | Refmark LLC | Amended and Restated Consulting Agreement Dated June 10, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | REG Overseas Holdings B.V | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - CUS0043919 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | REILLY POZNER LLP | Service Agreement - S638001 | 0 | Yes |
| Cyxtera Communications, LLC | Renesas Design North America Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Renfrew Center | Order - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Renfrew Center | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Rental Network Software | Service Order - Execution Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RENTAL NETWORK SOFTWARE INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Amendment - Execution Date - 12/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Amendment No. 7 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Amendment to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | CenturyLink Total Advantage Express - Amendment - EZ - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 03/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 12/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | REPUBLIC BANK | Service Agreement - S638198 | 0 | Yes |
| Cyxtera Technologies, LLC | Republic Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | REQUISITE SOFTWARE INC. | Service Agreement - S638165 | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Savvis SLA Attachment - Colocation - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Savvis SLA Attachment - Colocation - Execution Date - 09/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 03/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 03/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 04/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order No. 284965 - Execution Date - 12/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order No. 300976 - Execution Date - 03/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order No. 531990 - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Agreement - Non Master - Execution Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Amendment - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Service Agreement - S629207 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Service Level Agreement - Execution Date - 07/31/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Service Order No. 504593 - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Agreement - Non Master - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Agreement - Non Master - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Order - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | RETAIL LOCKBOX | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Service Order No. 372612 - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, , Ltd. | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, , Ltd. | Service Order No. 814613 - Execution Date - 09/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, , Ltd. | Service Order No. 818793 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, , Ltd. | Service Order No. 821946 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Reuters, Ltd. | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No.  833752 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No.  833799 - Execution Date - 07/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No.  833839 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 816160 - Execution Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 816466 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 816736 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 817425 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 817540 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 818791 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 819116 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 819117 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 819271 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 819665 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 820432 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 821167 - Execution Date - 10/23/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 821274 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 821364 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 821857 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 821871 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 824835 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 824955 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 825018 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 825023 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 827451 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 827503 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 828394 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 828571 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 829060 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 829230 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 829520 - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 833767 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RF Code, Inc. | Amendment No.1 to RF Code Order Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | RF Code, Inc. | Order Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | RF Code, Inc. | RF Code Order Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | RFA UK, Ltd. | Service Order No. 801285 - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RFA UK, Ltd. | Service Order No. 803585 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Agreement - SYD12-A | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 814534 - Execution Date - 08/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 815411 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 823182 - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 833223 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Richard Morrabal | Retention Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Richards Graphic Communications, Inc. | Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Richards Graphic Communications, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Richards Graphic Communications, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 02/21/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 06/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | CenturyLink Total Advantage  Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Order - Execution Date - 05/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Qwest Communications Company, LLC Amendment No. 1 to the Qwest iQ Data Bundle or Qwest Office Connect Attachment Amendment to Qwest iQ Data Bundle Or Qwest Office Connect - Execution Date - 04/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Service Order No. 538853 - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Order - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Savvis Master Services Agreement - Execution Date - 09/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Savvis Service Schedule - Execution Date - 09/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - CUS0058571 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - CUS0058571 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Ring Power Corporation dba Ring Power Powe | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rittal - Europe | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Rittal - Europe | Service Order - CUS0017644 | 0 | Yes |
| Cyxtera Communications, LLC | Rittal - Europe | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RK Carvill & Co Ltd | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, LLC | RK Electric Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | CenturyLink Service Level Attachment (&quot;SLA&quot;) Attachment - Storage - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Order No. 371868 - Execution Date - 03/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Order No. 371918 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | LOA - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0007991 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0017812 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0017812 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0017813 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0019845 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0019845 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0024856 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 12/26/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch, LLC | Service Order No. 823567 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Robert Derector Mission Critical | Professional Service Request | 0 | Yes |
| Cyxtera Technologies, Inc | ROBERT DERECTOR PE PC | Vendor agreement dated 07 / 18 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - CUS0013839 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - CUS0019087 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - CUS0019118 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc | Letter of Disconnect - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rock solid Technologies, Inc. | Order - Execution Date - 05/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Rock solid Technologies, Inc. | Service Order No. 553636 - Execution Date - 09/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | CenturyLink Master Services Agreement - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | CenturyLink Service Schedule - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 803014 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 814885 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 817044 - Execution Date - 08/25/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 817464 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 820611 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Assignment of Colocation Services - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order No. 396623 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order No. 513208 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order No. 518697 - Execution Date - 06/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Addendum - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | CenturyLink Master Services Agreement - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | LOA - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 422276 - Execution Date - 01/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 437163 - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 819259 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 823339 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rodan Energy Solutions Inc. | IESO Capacity Auction Contributor Enrolment Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rodan Energy Solutions Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rodan Energy Solutions Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers - Group of Companies | Service Agreement - S629855 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communication Canada, Inc. | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communications Canada, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rogers Communications Canada, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communications Canada, Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Canada, Inc | Service Order - CUS0053134 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Canada, Inc | Service Order - CUS0053134 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Canada, Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Canada, Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communications Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Addendum - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Addendum - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Amendment # 12 to Master Services Agreement Between Rogers Communications Partnership and Savvis Communications Canada Inc. - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Amendment No.13 to Master Services Agreement - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Order - Execution Date - 08/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Order - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Purchase Order 9001575487, 0 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis Service Schedule - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis SLA Attachment - Colocation - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup Nas/Utility Vaulting - Execution Date - 10/24/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333035 Savvis Service Level Attachment Symphony VPDC Solution and Symphony Cloud Storage Service Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333087 Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333088 Savvis SLA Attachment - Managed Hosting Services - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333091 Savvis Service Level Attachment (&quot;SLA&quot;) - Utility Storage - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 Savvis SLA Attachment - SLA&#58; SLA-NET1333090 Application Transport Network (&quot;ATN&quot;) - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 8 Savvis Service Schedule - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communications Partnership | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 252694 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 263249 - Execution Date - 09/26/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 265496 - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 283916 - Execution Date - 10/10/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 295201 - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 298247 - Execution Date - 02/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 303619 - Execution Date - 04/09/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 305521 - Execution Date - 05/26/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 319051 - Execution Date - 07/02/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 365138 - Execution Date - 09/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 392933 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 418848 - Execution Date - 05/26/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Schedule - Co-Located Services - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications, Inc. | Service Order No. 815142 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ROI Tech Services | Order - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ROI Tech Services | Qwest Total Advantage Agreement - Annual Assessment - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ROI TECH SERVICES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ROSENDIN ELECTRIC INC | Purchase Order Number - 6044926 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Addendum - Execution Date - 08/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress For Less | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | CenturyLink IQ Data Bundle Try - and - Buy Agreemnet - Execution Date - 05/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | CenturyLink Statement of Work for Ross Dress for Less Wireless/VPN Sparing Contingency Plan - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Customer Notes - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress For Less | LOCAL TERMS OF SERVICE CENTURYLINK INTEGRATED SERVICES DIGITAL NETWORK (ISDN) - Execution Date - 04/18/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ross Dress for Less | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Order - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Execution Date - 11/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order No. 247483 - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Order - CUS0007865 | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Order - Execution Date - 06/29/2011 | 0 | Yes |
| Cyxtera Technologies, Inc | ROTM Consulting | INFLUENCER REGERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Royal Bank of Canada/RBC | Service Agreement - S629885 | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | LOA - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Royal Health Care of Long Island, LLC | Service Order No. 815734 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Royal Health Care, LLC | Service Order No. 820603 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RREEF CPIF 2425 Busse Road LLC | Standard Abbreviated Form of Agreement Between Owner and Contractor Dated June 5, 2019 | | Yes |
| Cyxtera Communications, LLC | RREEF CPIF 2425 Busse Road, LLC | 2425 Busse Road,  Elk Grove Village - Building Lease | 309,585 | Yes |
| Cyxtera Technologies, LLC | RSM Hong Kong | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | RSP Architects | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | RSP Architects | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Order - CUS0064683 | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Rumpke Consolidated Companies Inc of Ohio | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rumpke of Ohio Inc. | Addendum No.1 to Sales Order Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rumpke of Ohio Inc. | Sales Order Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 04/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 05/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 11/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 03/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 06/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 16 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 01/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 18 to CenturyLink Total Advantage Agreement - Execution Date - 01/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 09/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 6 to Qwest Total Advantage Agreement - Execution Date - 10/22/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 7 to Qwest Total Advantage Agreement - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - Execution Date - 07/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Cyxtera Colocation Service Schedule - Execution Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Cyxtera Master Agreement - Execution Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 06/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, INC. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, INC. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order - Execution Date - 08/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order No. 285631 - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order No. 823961 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ryan LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Technologies, Inc | Ryan, LLC | Release Number Fourteen Against Master Service | 0 | Yes |
| Cyxtera Technologies, LLC | Ryan, LLC | Release Number Sixteen Against Master Service | 0 | Yes |
| Cyxtera Data Centers, Inc | S3 Global, Inc. | CYXTERA CXD - ENTERPRISE BARE METAL PROOF-OF-CONCEPT EVALUATION AND TESTING AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | S621843 Keysight Technologies Singapore SG2 | Service Agreement - ZZSING2 | 0 | Yes |
| Cyxtera Communications, LLC | S622197 Keysight Technologies Singapore SG2 | Service Agreement - ZZSING2 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Service Order No. 806474 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Service Order No. 823502 - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Saab, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sabey DataCenter LLC | 3355 South 120th Place, Tukwila - Data Center Lease Agreement | 511,981 | Yes |
| Cyxtera Communications, LLC | Safe Web Services | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, LLC | Safety Power, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Safety Power, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | Agreement - Non Master - Execution Date - 02/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | SAFY of America | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 02/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 12/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | SAFY OF AMERICA | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | Service Order No. 436687 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SAFY of America | Service Order No. 842827 - Execution Date - 05/22/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAG - American Federation of Television & Rac | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Addendum - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Addendum - Execution Date - 07/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Addendum - Execution Date - 07/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Agreement - Non Master - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Mutual Confidentiality Agreement - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis Network Service Schedule - Execution Date - 11/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis Professional Services Schedule - Execution Date - 11/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Service Order No. 464678 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | LOA - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | LOA - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Service Order - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc. | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Addendum - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Master Services Agreement - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 12/30/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Saint Elizabeth Health care | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 827207 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 802162 - Execution Date - 02/16/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 818194 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 824214 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 827207 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Salesforce.com, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Salesloft | Salesloft Order Form | 0 | Yes |
| Cyxtera Management Inc | Salesloft, Inc. | Master Subscription Agreement | 0 | Yes |
| Cyxtera Management Inc | Salesloft, Inc. | Salesloft Order Form | 0 | Yes |
| Cyxtera Communications Canada, ULC | Salida Capital LP | Service Agreement - S629863 | 0 | Yes |
| Cyxtera Communications, LLC | SALK INSTITUTE | Service Agreement - S638040 | 0 | Yes |
| Cyxtera Management, Inc. | Salles, Franco de Campos, Bruschini Advogado | Fees Proposal - Legal assistance regarding Brazilian Subsidiary | 2,335 | Yes |
| Cyxtera Communications, LLC | San Diego Private Bank | Order - Execution Date - 03/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAN FERNANDO VALLEY CMHC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | San Fernando Valley Community Mental Hea | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | San Fernando Valley Community Mental Hea | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | San Fernando Valley Community Mental Hea | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies LLC | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies LLC | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies LLC | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sandler Partners, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sandler Partners, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sandoval County New Mexico | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sandoval County New Mexico | Service Order - CUS0009924 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sandoval County New Mexico | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Santa Fe County - NM | Service Order No. 491169 - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | LOA - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0004533 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0005133 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0005360 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0005360 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0055069 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | 633179_CUS0007818_Q-08850__dup85_SAP America_DC3 - Cross Connect - Novolex Holding - New Port_839664 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Addendum - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Addendum - Effective Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Addendum - Effective Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Agreement - Non Master - Effective Date - 05/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Agreement - Non Master - Effective Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 01/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 01/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 04/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/30/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 07/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 07/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 07/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 11/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Change Request&#58;[CR#_20_] to Order Form for SAP HANA Enterprise Cloud Services - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0003344 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0003564 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0003704 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0004369 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0004559 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0004646 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005168 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005624 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005624 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005945 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0006068 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0006633 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0006764 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0007097 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0007097 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0007818 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008291 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008381 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008545 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008560 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0009262 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0018113 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0038430 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0045502 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0045999 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0046050 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0049843 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0050103 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0050103 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0052291 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0054524 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0054525 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0055319 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0057538 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0069556 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 07/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Service Order No.  834409 - Execution Date - 07/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order No. 453578 - Execution Date - 03/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Service Order No. 825055 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order No. 829936 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 06/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 12/22/2015 | 0 | Yes |
| Cyxtera Technologies, LLC | SAP Americas. Inc. | Order Form | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 12/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | LOA - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | LOA - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Order - Execution Date - 01/01/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Order - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Order - Execution Date - 05/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Sap Canada, Inc. | Order - Execution Date - 05/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 08/29/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | SAP Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | SAP Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0004755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0004755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0005889 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0011537 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0011545 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0014419 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0016494 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0016534 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018085 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018491 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018917 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0019357 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0019620 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0023879 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0027351 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0037214 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0037217 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0045683 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0045684 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0048310 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0048611 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0050105 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0056460 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0056528 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0058755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0058755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0058755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 315163 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 336739 - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 365078 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 376330 - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 405303 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 418861 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 431570 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 597655 - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 597739 - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Order - Execution Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. ( SAP NS2 | Order - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Addendum - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Savvis Master Services Agreement - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | QUOTE1186230-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | Service Agreement - S629469 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sarcom, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SASCO INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sasco Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SASCO, Inc. | Service Order No. 564956 - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SATMAP INC. DBA Afiniti | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Amendment - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Amendment - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Service Order No. 819133 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Satori Seven Productions LLC DBA Share Wisdo | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Satori Seven Productions LLC DBA Share Wisdo | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Satori Seven Productions LLC DBA Share Wisdo | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Savigent - CTL Reseller | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Savigent - CTL Reseller | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Savigent - CTL Reseller | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - BOS1-C | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Technologies, Inc | SBE Electrical Contracting, Inc. | Vendor agreement dated 07 / 14 / 2023 | 38,057 | Yes |
| Cyxtera Communications, LLC | SBI BITS Co, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SBI Japannext, Co., Ltd. | Savvis Master Services Agreement - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SBI Japannext, Co., Ltd. | Savvis Service Schedule - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Management Inc | SCA TRANSACTION SERVICES | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Scan Group | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 11/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Scan Health Plan | Other - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN HEALTH PLAN | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | SCHARP & BARBOUR FLOYD MEDICAL ASSOCIA | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | SCHARP & BARBOUR FLOYD MEDICAL ASSOCIA | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Schellman & Company, LLC | Assignment and Assumption Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman & Company, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman & Company, LLC | Statement of Work #8 to the Professional Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman & Company, LLC | Statement of Work Amendment | 0 | Yes |
| Cyxtera Federal Group, Inc | Schellman & Company, LLC | Statement of Work to the Professional Services Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Schellman Compliance, LLC | Assignment and Assumption Agreement | 67,500 | Yes |
| Cyxtera Federal Group, Inc | Schellman Compliance, LLC | Schellman Compliance, LLC Penetration Testing Authorization Letter | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman Compliance, LLC | Statement of Work #2 to the Master Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman Compliance, LLC | Statement of Work to the Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schindler Elevator Corporation | Facility Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schindler Elevator Corporation | Facility Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corp - CANADA | Purchase Order Number - 6033212 | 0 | Yes |
| Cyxtera Technologies, LLC | Schneider Electric IT Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6036424 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6040865 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6040866 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6041308 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6041309 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6041314 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6043466 | 0 | Yes |
| Cyxtera Technologies, Inc | Schneider Electric IT Corporation | Vendor agreement dated 08 / 04 / 2023 | 408,079 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | Amendment to CenturyLink Total Advantage Agreement Summary Assessment - Execution Date - 01/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | Service Order No. 779025 - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North Ame | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North Ame | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North Ame | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North Ame | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North Ame | Service Order No. 830636 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | LOA - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - CUS0015617 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - CUS0018264 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - CUS0018265 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - CUS0018265 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North Am | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Agreement - Non Master - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Agreement - Non Master - Execution Date - 09/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Agreement - Non Master - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Amendment - Execution Date - 10/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SCHRYVER MEDICAL | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel LLP | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel LLP | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Addendum - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | CenturyLink Master Services Agreement - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | CenturyLink Service Schedule - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Master Services Agreement - Execution Date - 09/04/2002 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - CUS0008101 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 815867 - Execution Date - 08/09/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Scivantage | Service Order No. 817060 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SciVantage | Service Order No. 817376 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 820567 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 820989 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of ` | Service Agreement - LAX-2-A | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of ` | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of ` | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of ` | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of ` | Service Order No. 821161 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild- American Federation | Service Order - CUS0051965 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild- American Federation | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild-American Federation of T | Service Agreement - S633844 | 0 | Yes |
| Cyxtera Technologies, LLC | SD Meyers LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SD Meyers LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Search Discovery, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Search Discovery, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Search Discovery, LLC | Statement of Work CRMA Support Retainer | 0 | Yes |
| Cyxtera Communications, LLC | Searchme Inc. | Service Agreement - S629437 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Express-Agreement-Summary Page - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only- - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | LOA - Effective Date - 12/10/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - CUS0006093 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - CUS0053076 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 12/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 417021 - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 455748 - Execution Date - 04/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 472329 - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 475010 - Execution Date - 04/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 479440 - Execution Date - 04/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 482056 - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 482056 - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 508827 - Execution Date - 06/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 542217 - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 718867 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Statement of Work - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecureTechCyber, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Technologies, Inc | SECURITAS CANADA LIMITED | Vendor agreement dated 08 / 17 / 2023 | 154,984 | Yes |
| Cyxtera Data Centers, Inc | Securitas Security Services USA, Inc. | Amended & Restated Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Securitas Security Services USA, Inc. | Vendor agreement dated 08 / 17 / 2023 | 1,408,567 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Agreement - Non Master - Execution Date - 03/01/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sega Of America | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Order - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Seko Worldwide | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 02/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | SEKO WORLDWIDE | Service Agreement - S638034 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Selector Software, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Selector Software, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SelectTel Communications, LLC d/b/a King Cor | TERRITORY AMENDMENT AND TRANSFER OF COMMISSIONABLE ACCOUNTS AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Self Esteem Brands | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Self Esteem Brands | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Sellair B.V. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Sellair B.V. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Semperis Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Semperis Inc. | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 04/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Senn Delaney | Savvis Master Services Agreement - Execution Date - 12/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Senn Delaney | Service Agreement - S629956 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | CenturyLink Total Advantage Agreement - Option Z Monthly Annual Assessment - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Order - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Service Order No. 360442 - Execution Date - 09/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons. | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Serco, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Dedicated Hosting Services Order Form - Execution Date - 02/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Hosting Order Form - Execution Date - 09/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Order - Execution Date - 02/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Order - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | SERVER CENTRAL | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVER CENTRAL | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order No. 246939 - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order No. 247440 - Execution Date - 01/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Servercentral, Inc. | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ServerMania Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ServerMania Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ServeVita Holdings LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Service Experts LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Service Experts LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Service Experts LLC | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Amendment - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Amendment No. 21 to CenturyLink Total Advantage Agreement - Execution Date - 10/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Hosting Order Form - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 07/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE MANAGEMENT GROUP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE MANAGEMENT GROUP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE MANAGEMENT GROUP | Service Agreement - S638194 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Service Order No. 293668 - Execution Date - 12/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Service Order No. 363011 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Service Order No. 420449 - Execution Date - 01/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - CUS0040877 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc. | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Service Software, LLC | Agreement - Non Master - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Service Software, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE SOFTWARE, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE SOFTWARE, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ServiceNow Canada, Inc MR1-YUL | Service Agreement - S630301 | 0 | Yes |
| Cyxtera Federal Group, Inc | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | LOA - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance Company | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Agreement - Non Master - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Amendment - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sfm Mutual Insurance, Co. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Order - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Order - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - CUS0029635 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America | Addendum for Certification Contracts Under SAS Accreditation | 0 | Yes |
| Cyxtera Communications, LLC | SGS North America Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | SGS North America Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America, Inc. | Amendment No.1 to Master Services Agreement Dated 4/21/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America, Inc. | Contract Offer | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America, Inc. | Contract Offer | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Data Centers, Inc | SGS Société Générale de Surveillance SA | Addendum for Certification Contracts Under SAS Accreditation | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | LOA - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | LOA - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - CUS0003308 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - CUS0040428 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - CUS0054877 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 08/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order No. 815465 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order No. 829184 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order No. 829778 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - CUS0010942 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shamrock Foods, Co. | Service Order No. 0-03444-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shane Co. | SAVVIS Communication Corporation First Amendment to the Service Order - Execution Date - 11/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Shane Co. | Service Agreement - S629937 | 0 | Yes |
| Cyxtera Communications, LLC | Sharp Shooter Imaging | Order - Execution Date - 09/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sharp Shooter Imaging | Service Agreement - S630408 | 0 | Yes |
| Cyxtera Communications, LLC | Shaw Business US Inc. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Shaw Business US Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shaw Contract Flooring Services, Inc., dba Spe | Assignment and Amendment Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Shaw Contract Flooring Services, Inc., dba Spe | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Shaw Telecom G.P. | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Shaw Telecom G.P. | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Shaw Telecom G.P. | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Order No. 285745 - Execution Date - 10/28/2013 | 0 | Yes |
| Cyxtera Technologies, LLC | Shieldworks | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Shive-Hattery, Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Shive-Hattery, Inc. | Service Order No. 824648 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Shook Hardy Bacon, LLP | Engagement Letter | 300 | Yes |
| Cyxtera Communications, LLC | Shoretel, Inc. | Service Agreement - S628861 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Cyxtera Master Services Agreement - Execution Date - 11/26/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Cyxtera Service Schedule - Execution Date - 11/26/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Master Services Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Showcare Event Solutions | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Service Order - Execution Date - 11/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Service Order No. 824566 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Management Inc | Shuttleworth & Ingersoll PLC | Engagement Letter | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Order - Effective Date - 06/15/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sid Lee USA | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Sidepath Global | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sidera Networks LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sidera Networks, LLC | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Siemens Industry Inc. | Purchase Order Number - 6034675 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 02/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment No. 3 to Centurylink Total Advantage Agreement - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment No.2 to CenturyLink Total Advantage Agreement - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | CenturyLink Entrance Facilities Addendum - Execution Date - 07/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Letter of Disconnect - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/20/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date No. 470349 - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SIERRA TRADING POST | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Service Order No. 470349 - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Sify Digital Services Limited | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Sify Digital Services Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Sify Digital Services Limited | Reseller Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Sify Infinit Spaces Limited | Reseller Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Sify Technologies Limited | Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | CenturyLink Total Advantage Agreement - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - CUS0023835 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 07/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 724409 - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 724409 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 741050 - Execution Date - 08/29/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 751545 - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 777767 - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 800278 - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 801908 - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 818505 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 818515 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 823544 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 823547 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Savvis Service Schedule - Execution Date - 12/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Agreement - S630285 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0019947 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0019947 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0055343 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0055343 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 08/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich, Corp. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Silica Networks LLC | Service Order - CUS0020792 | 0 | Yes |
| Cyxtera Communications, LLC | Silica Networks LLC | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Silica Networks LLC | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Agreement - Non Master - Execution Date - 12/14/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Amendment - Execution Date - 10/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Amendment - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement ("SLA") - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Savvis Master Services Agreement - Execution Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Savvis Service Schedule - Execution Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - CUS0008857 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SILLS CUMMIS EPSTEIN & GROSS | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis Epstein & Gross | Service Order No. 832734 - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Silver Wheaton Corp. | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solu | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solu | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solutions | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solutions | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SIMCOM Aviation Training | Agreement - Non Master - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SIMCOM Aviation Training | Order - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Simcom Aviation Training | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Simcom International, Inc. | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Simetra Systems, Inc. | Service Agreement - LAX1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Simetra Systems, Inc. | Service Order - CUS0057434 | 0 | Yes |
| Cyxtera Communications, LLC | Simetra Systems, Inc. | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Simfoni USA, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - CUS0069252 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Singapore Stone Lighting Engineering Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Singapore Telecom USA, Inc. | SAVVIS Master Services Agreement - Execution Date - 04/20/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Singapore Telecom USA, Inc. | Service Agreement - ZZPAX | 0 | Yes |
| Cyxtera Communications, LLC | Singularity 6 Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Singularity 6 Inc. | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Sirius | Exhibitor Sponsorship Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions Inc. | Unknown | 0 | Yes |
| Cyxtera Data Centers, Inc | Sirius Computer Solutions, Inc | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Sirius Computer Solutions, Inc | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Sirius Computer Solutions, Inc | AMENDED AND RESTATED MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions, LLC f/k/a Sirius Con | ECOSYSTEM PARTNER ADDENDUM | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions, LLC f/k/a Sirius Con | First Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Sirius Federal, LLC - Department of Commerce | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - CUS0040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - CUS0040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - CUS0040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - CUS0040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - CUS0043315 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerce | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services Inc. | Service Order - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Master Services Agreement - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Agreement - EWR3-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Schedule - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0003850 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0010466 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0010466 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0015543 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0017991 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0020797 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0064955 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Execution Date - 11/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | 630172_CUS0016358_Q-19468_SiriusXM power add Q-19468 8.26.19 signed | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 820143 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 820981 - Execution Date - 10/19/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 824435 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 824701 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Sirvis | ECOSYSTEM PARTNER ADDENDUM | 0 | Yes |
| Cyxtera Data Centers, Inc | Sirvis | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058995 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061340 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061341 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061341 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061392 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061392 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061393 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061393 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Agreement - Non Master - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Agreement - Non Master - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Agreement - Non Master - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/27/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 03/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 04/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | AMENDMENT No. 16 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Monthly Assessment - Execution Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | CenturyLink SLA Attachment - Storage Care - Execution Date - 06/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | CenturyLink SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | EXHIBIT B (SERVICES) to the Master Services Agreement between Six Continents Hotels, Inc. and Savvis Communications Corporation d/b/a CenturyLink TS - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Exhibit F (Service Levels) to the Master Services Agreement between Six Continents Hotels, Inc. and Savvis Communications Corporation d/b/a CenturyLink TS - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Information Technology Outsourcing Master Services Agreement between Six Continents Hotels, Inc. and Savvis Communications Corporation dba CenturyLink TS - Execution Date - 06/27/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Master Service Agreement - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Non-Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 05/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 05/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 09/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six continents Hotels, Inc. | Order - Execution Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis Master Services Agreement - Execution Date 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis Service Level Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 11/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment Managed Hosting High Availability Environments - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment Managed Hosting Proof of Concept Environments - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 03/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 08/23/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 268787 - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 285948 - Execution Date - 10/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 291802 - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 316515 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317031 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317065 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317122 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 318459 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 327570 - Execution Date - 09/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 353522 - Execution Date - 09/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 355981 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 359765 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 365950 - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 388208 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 406093 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 414838 - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 434828 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 444164 - Execution Date - 03/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 445687 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 452000 - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 519429 - Execution Date - 07/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 762694 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 800505 - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 802246 - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 815287 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 817197 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 817222 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 823811 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 823812 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 824187 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 826715 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 828960 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. Q-09354-1 - Execution Date - 01/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. Q-09671-3 - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No.818028 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Supplier Service Schedule - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Supplier Service Schedule - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Agreement - ORD1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - CUS0037131 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Order - CUS0004593 | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Order - CUS0004593 | 0 | Yes |
| Cyxtera Communications, LLC | Six Robblees', Inc. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | SJ-Solutions B.V. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Netherlands B.V. | SJ-Solutions B.V. | LOA - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - CUS0043412 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SKC Enterprise | Service Agreement - STL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Execution Date - 01/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skyscanner PTE Ltd | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Host Waiver Agreement - VISTARA - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | LOA - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | LOA - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis Master Services Agreement - Execution Date - 09/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis Service Schedule - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Colocation - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | SAVVIS SLA Attachment-Colocation/Internet Connection SLA | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006763 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0055617 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0056126 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 02/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 04/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 10/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 11/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order No. 824430 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order No. 92787 - Execution Date - 08/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SL Harborside Owner 2 & 3, LLC; Harborside O | 210 Hudson Street, Jersey City - Agreement of Lease | 140,689 | Yes |
| Cyxtera Communications Canada, ULC | Sleeman Breweries Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - CUS0007732 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - CUS0007760 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Slough Trading Estate Limited | Lease guarantee for 630 Ajax Avenue, Slough - Lease | 0 | Yes |
| Cyxtera Data Centers, Inc | Slough Trading Estate Limited | Lease guarantee for 631 Ajax Avenue, Slough - Lease | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Agreement - Non Master - Execution Date - 08/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 05/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 10/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 11/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 09/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | AMENDMENT NO. 15 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 11/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 12/15/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 6 to Qwest Total Advantage Agreement - Execution Date - 02/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - Execution Date - 12/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 01/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | CENTURYLINK  LINE VOLUME PLAN ACKNOWLEDGMENT FORM (Acknowledgment) - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Letter of Disconnect - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Order - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 05/19/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order No. 467349 - Execution Date - 04/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order No. 806563 - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Statement of Work for Slumberland, Inc. - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Small Studio, LLC | Amendment No. 2 to the Independent Consulting Agreement between small studio, LLC and Cyxtera Technologies, Inc Dated March 26, 2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Small Studio, LLC | Amendment No. 3 to the Independent Consulting Agreement between small studio, LLC and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated August 23, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Cyxtera Master Services Agreement - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Letter of Disconnect - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order No. Q-03220-1 - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 02/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 12/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Master Services Agreement - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/16/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Service Schedule - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Smart Solution | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 265969 - Execution Date - 07/30/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 299582 - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 401697 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 413329 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Smartech Consulting Inc. | Service Agreement - S631170 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis Hosting Service Schedule - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis Master Services Agreement - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Service Order No. 755790 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Smartleaf, Inc. Master Services Agreement Amendment - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement - Execution Date - 01/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement Amendment - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement Amendment - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Schedule - Execution Date - 01/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Schedule - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink SLA Attachement - Managed Hosting Services - Execution Date - 12/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Letter of Disconnect - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Order - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SMB Suite | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | SMB Suite | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Smile Brands Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software, Inc. | Service Order No. 806574 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software, Inc. | Service Order No. 806699 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | SML Enterprises, Inc. DBA Data Clean | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SML Enterprises, Inc. DBA Data Clean | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - S639473 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sni Companies | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SNI COMPANIES | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | SNI COMPANIES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - CUS0005895 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order No. 299741 - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Society of Composers, Authors and Music Publ | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Society of Composers, Authors and Music Publ | Service - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Socrata | Service Agreement - S629703 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Softcat - Reseller | Service Order - Execution Date - 05/19/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | 723629_CUS0018328_Q-23430__dup70_Q-23430 Softcat-TevalisPO-CXD | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Dedicated Hosting Services Order Form - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Dedicated Hosting Services Order Form - Execution Date - 03/27/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 10/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Savvis Master Services Agreement - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Savvis Service Schedule - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SOFTSCRIPT, INC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Service Order No. 480658 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Service Order No. 580345 - Execution Date - 10/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Order - CUS0052580 | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Solis Healthcare Solutions Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Solis Healthcare Solutions, Inc. | Order - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Solis Healthcare Solutions, Inc. | Other - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Agreement - S629050 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - CUS0048651 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - CUS0048676 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0005177 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0015432 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0015538 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0017056 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0020994 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0020994 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 02/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SOURCEFIRE INC | Service Agreement - S638107 | 0 | Yes |
| Cyxtera Communications, LLC | Southwest Generation Operating, Co., LLC | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Southwire Company, LLC | Vendor agreement dated 08 / 01 / 2023 | 666,641 | Yes |
| Cyxtera Communications Canada, ULC | SP Managed Services | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services | Service Order - Execution Date - 02/01/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Space Ground System Solutions, Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 05/17/2017 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 06/10/2010 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 06/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | LOA - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPARTON CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SPARTON CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Specialized | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Specialized | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Spectra Contract Flooring | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Spectramind, Inc. Delaware c/o Technologies | Service Order No. 813922 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Spectrum Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2021-1 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2022-2 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2022-3 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2023-2 | 0 | Yes |
| Cyxtera Communications, LLC | SPHERE Technology Solutions | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPHERE Technology Solutions. | Service Order - Execution Date - 02/11/2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | Spico Solutions, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Spico Solutions, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Spire Access Solutions Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Order - CUS0004694 | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Agreement - Non Master - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Agreement - S629484 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Order No. 704548 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Order No. 747852 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Agreement - Non Master - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Master Services Agreement - Execution Date - 09/28/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Service Level Attachment - Colocation Services Level Agreement (&quot;SLA&quot;) - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Service Schedule - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order No. 817972 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order No. 829452 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SPOKEN COMM CORP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | SPOKEN COMM CORP | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order No. 806523 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | QUOTE1151600-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis Master Services Agreement - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis Service Schedule - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis SLA Attachment - Colocation - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0027598 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0056277 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0056296 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX Flow Incorporated | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | SPX Flow Incorporated | Service Order - Execution Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Incorporated | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Agreement - Non Master - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Amendment - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis Master Services Agreement - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis Sla Attachment - Colocation - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - CUS0005750 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - CUS0046475 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 411410 - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 443768 - Execution Date - 02/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 456385 - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 463737 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 466527 - Execution Date - 03/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 801811 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 802144 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 814957 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 815214 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 816235 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 816237 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 818950 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 824233 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Schedule - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ST CLOUD ORTHOPEDIC ASSOCIATES, LTD | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | St John College - NM | Service Order No. 829620 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ST JOHNS COLLEGE - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ST JOHNS COLLEGE - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Stack - Grainger | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stack - Grainger | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stack Infrastructure USA, LLC | 8135 NE Evergreen Parkway, Hillsboro- Lease Agreement | 0 | Yes |
| Cyxtera Communications, LLC | STANDARD PERFORMANCE EVALUATIO | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Savvis Master Services Agreement - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Savvis Service Schedule - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Service Order No. 311375 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Data Centers, Inc | StandardFusion | Privacy and Information Security Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Appendix 30 - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink IT Services Agreement - Execution Date - 03/04/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Quote # Q-00368413 - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Total Advantage Agreement - Annual Assessment - Execution Date - 10/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 10/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | GTS SKU Rationalization SOW - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | IT Services Statement Of Work For Stanley Black &amp; Decker - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Master Services Agreement - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Mutual Confidentiality Agreement - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 02/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - CUS0007767 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 834204 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 815905 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 819075 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 819594 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 823687 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 824039 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 834519 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Master Agreement - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Service Order No. 774114 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Star Energy Solutions, L.P.; Blue Star Operatio | Order No.1 - Energy Procurement Services | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 07/18/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Savvis Master Services Agreement - Execution Date - 07/18/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Service Agreement - S629323 | 0 | Yes |
| Cyxtera Communications, LLC | StarCite, Inc. | Service Order No. 262158 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | StarCite, Inc. | Service Order No. 269775 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Starwire LLC | Service Agreement - S631455 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State Collection Service, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Mutual Confidentiality Agreement - Execution Date - 02/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order - CUS0008041 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order No. 835015 - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order No. 835390 - Execution Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Amendment - Execution Date - 05/27/2004 | 0 | Yes |
| Cyxtera Communications, LLC | State Of Arizona | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Contract Amendment Summary - Execution Date - 01/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 01/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 03/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 03/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Qwest Team Agreement for State of Arizona RFP # EPS060014-A6-4 - Execution Date - 06/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0014209 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No.  711679 - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 413256 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 413756 - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 415065 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 420979 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 460666 - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 499968 - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 515231 - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 538558 - Execution Date - 08/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 554976 - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 563639 - Execution Date - 09/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 565745 - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 599506 - Execution Date - 12/10/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 642647 - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 818634 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 824382 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona - Health Care Cost Containme | Service Order No. 828537 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ -  Department of Administration | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ -  Department of Administration | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ -  Department of Administration | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Se | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Services | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Services | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of  Administration | Service Order No. 815592 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | LOA - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0004554 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0004704 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0026697 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0048358 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0056314 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0058721 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0059858 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0059859 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0060102 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0060102 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0065095 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No.  821303 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No.  821543 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 806095 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 816675 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 817356 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 819531 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 820544 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 821304 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 823171 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 823465 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 834464 - Execution Date - 07/05/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 834466 - Execution Date - 07/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Child Safety | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | 631647_CUS0050135_Q-38116__dup2_DES Zadara Xcon Q-38116 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0028195 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0050135 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0057214 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Security | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Security | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Security | Service Order No. 828534 - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Security | Service Order No. 833754 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 805898 - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 826471 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 826712 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order. 798095 - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 806267 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 815383 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 817874 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Dept of Administration | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Dept of Administration | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containme | Service Order - CUS0004214 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containme | Service Order - Effective Date 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment Sy | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment Sy | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment Sy | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment Sy | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment Sy | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment Sy | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment Sy | Service Order No. 821779 - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment Sy | Service Order No. 833988 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - CUS0021996 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - CUS0021996 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of Colorado-DOT | Service Agreement - S630631 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Amendment No. 2 to MSA - Execution Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - CUS0071464 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State Of Nm Aoda | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State of NM Aoda | Savvis Master Services Agreement - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM AODA | Savvis Service Schedule - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM AODA | Service Order No. 388395 - Execution Date - 11/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM AODA | Service Order No. 422058 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF TEXAS - HHSC Facilities Managemen | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF TEXAS - HHSC Facilities Managemen | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | State Street Bank - Global Link | Service Agreement - S629261 | 0 | Yes |
| Cyxtera Communications, LLC | Statebridge Company, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | STATEBRIDGE COMPANY, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATEBRIDGE COMPANY, LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Statebridge Company, LLC | Service Order No. 769378 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitt | LOA - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitt | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitt | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitt | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitt | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitt | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Sitt | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Amendment to Hosting Services - Execution Date - 11/09/2010 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Stewart Title Guaranty Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Order - Execution Date - 02/09/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Order - Execution Date - 02/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Master Services Agreement (MSA) - Execution Date - 12/21/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Master Services Agreement Amendment No. 1 - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty, Co. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Savvis Master Services Agreement - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Savvis SLA Attachment - Colocation/Bandwidth Connection - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Technologies, Inc | Stock Plan Solutions/Green Zapato LLC | Stock Plan Consulting Agreement | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | LOA - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | LOA - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0018475 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0041989 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0041989 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Letter of Disconnect - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - CUS0008299 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 02/21/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Storagecraft Technology, Corp. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Storagecraft Technology, Corp. | Service Order No. 820019 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Non-Disclosure Agreement - Execution Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Amendment - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Order No. 754267 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stratacore | ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | StrataCore, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Order - Execution Date - 06/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Order - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Strider Technologies, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Strider Technologies, Inc. | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Addendum - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Master Services Agreement - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Service Schedule - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Service Schedule - Execution Date - 12/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Agreement - S629695 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Stroz Friedberg, LLC an Aon Company | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Stroz Friedberg, LLC an Aon Company | Statement of Work | 0 | Yes |
| Cyxtera Management Inc | Structure Research | Research & Consulting Services | 0 | Yes |
| Cyxtera Communications, LLC | Structure Tone, LLC | Master Service Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, LLC | Structure Tone, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Structure Tone, LLC | Vendor agreement dated 07 / 26 / 2023 | 0 | Yes |
| Cyxtera Management Inc | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Subito GSD | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Subito GSD | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Suburban Water MN, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Suburban Water MN, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SUEZ WTS Services USA, Inc. | Proposal for Cyxtera Communications, LLC | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods Corporation | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods Corporation | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems | Software - Office 365 GCC High AddOn | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems | Software - Office 365 GCC High Licensing Yr 2 Renewal - 2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | CMMC 2.0 Level 2 Office 365 GCC High, Azure Government, and Endpoints | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | CMMC 2.0 Level 2 Secure Enclave (Azure Virtual Desktop) | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | Master Services Agreement (MSA) | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | Office 365 GCC High Licensing | 0 | Yes |
| Cyxtera Communications, LLC | Summit Broadband Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Broadband Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Order No. 438748 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Order No. 514833 - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Execution Date - 09/11/2012 | 0 | Yes |
| Cyxtera Technologies, LLC | Summit Refrigerants, LLC, a Texas LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical Corporation | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Addendum - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Agreement - Non Master - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Amendment - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Master Services Agreement - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Order No. 767422 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Exhibit A for Co-Location Service SLA - Execution Date - 12/10/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Agreement - EWR2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sunbelt Soloman Services, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SUNERA LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Agreement - Non Master - Execution Date - 07/02/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunflower Bank, N.A. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | SunGard (Automated Securities Clearance LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SunGard (Automated Securities Clearance LLC | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Cyxtera Master Services Agreement - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Cyxtera Service Schedule - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | LOA - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - CUS0004949 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 07/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Service Order No. 816868 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Service Order No. 822485 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Superior One Electric, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Superior One Electric, Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Superior Printing | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Superior Printing, Inc. | Service Order - Execution Date - 09/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SuperShuttle International, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | SuperShuttle International, Inc | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | SUSE LLC | CYXTERA CXD - ENTERPRISE BARE METAL PROOF-OF-CONCEPT EVALUATION AND TESTING AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sushi Cloud LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sushi Cloud LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Amendment - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Amendment To Intelligent IP Services Agreement - Execution Date - 06/16/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | CenturyLink SLA Attachment - Financial Application Transport Service Service Level Agreement - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent IIP Production - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Master Services Agreement - Execution Date - 06/16/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Master Services Agreement - Execution Date - 06/16/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Order - Execution Date - 10/26/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Communications Corporation Master Services Agreement Third Amendment - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Hosting/Colocation Service Schedule - Execution Date - 06/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Intelligent IP Service Addendum - Execution Date - 07/29/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Professional Services (Including Media Services) Schedule - Execution Date - 08/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis SLA Attachment - Colocation - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - CUS0043801 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - CUS0056232 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 325253 - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 378677 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 378706 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 830049 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Addendum - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | CenturyLink Service Level Attachment-Financial Application Transport - Service Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Execution Date - 06/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 238112 - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 378726 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 807469 - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 824694 - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 826562 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Swain Electric, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Swain Electric, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Switch | First Amendment Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Amendment One to MSA Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Master Services Agreement Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Letter of Disconnect - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SWN Communications Inc. | Amendment for Hosting Services - Execution Date - 11/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Sybase 365, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp A Technology Company Inc. | Service Agreement - SFO1-B | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sycomp A Technology Company Inc. | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | SydneyPLUS International Library Systems Cor | Service Agreement - S630304 | 0 | Yes |
| Cyxtera Technologies, LLC | Sylvester's Maintenance & Mechanical | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Sylvester's Maintenance & Mechanical | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Symcor Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor, Inc. | Service Order No. 827857 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | SymSoft, LLC | Schedule to the Software License & Maintenance Agreement for Cyxtera | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | 631740_CUS0006540_Q-05679_Q-05679-Synacor DFW1 11.30.18 countersigned | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 2 - Execution Date - 04/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 03/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 5 - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 7 - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Letter of Disconnect - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Pricing Change Order - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 11/17/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - CUS0006540 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 11/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. 360036 - Execution Date - 10/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. 805709 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. Q-05679-3 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Agreement - Non Master - Effective Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Amendment - Effective Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Letter of Disconnect - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | LOA - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Master Services Agreement - Effective Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 07/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 398360 - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 426241 - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 449340 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 759638 - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 793449 - Execution Date - 02/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 824817 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 824828 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 825084 - Execution Date - 04/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 826540 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 833619 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. Q-19610-4 - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. Q-26090-5 - Execution Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Synchrony Bank | Service Agreement - S631290 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | 630204_CUS0049964_Q-37593_Syncsort_ Cyxtera add IP Connect CXD port Q-37593-1 Syncsort signed | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | 630204_CUS0050132_Q-38130_Syncsort_ Cyxtera add ICC Q-38130-1 - Fully Executed | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SYNLINQ | Service Agreement - IADI-E | 0 | Yes |
| Cyxtera Communications, LLC | SYNLINQ | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0003145 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0003203 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0005564 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0006778 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0008790 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0012708 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0025207 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0027427 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0037011 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0042205 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0042456 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0043036 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0045081 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0053444 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0053444 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/18/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc (in care of Ariba) | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc (in care of Ariba) | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Addendum - Effective Date - 01/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master - Effective Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Amendment - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | QUOTE1161835-001 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 810930 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 816870 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 818189 - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 819600 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 834332 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. Q-12989-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0026585 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041073 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041544 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041575 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041855 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042066 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042066 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042860 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042882 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0051692 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0051692 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0069208 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-C | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-C | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Syska Hennessy Group, Inc. | Master Services Agreement | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, LLC | Sys-Koll, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sys-Koll, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - CUS0066993 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Addendum - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Addendum - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 04/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Savvis Master Services Agreement - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Savvis SLA Attachment - Colocation - Execution Date - 02/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Order No. 335104 - Execution Date - 07/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tampa General Hospital | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tampa General Hospital | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | LOA - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | LOA - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Master Services Agreement (MSA) - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Savvis Master Services Agreement - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order No. 828107 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TATA CONSULTANCY SERVICES | Service Agreement - S638044 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Order Form - Execution Date - 01/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Master Services Agreement - Execution Date - 04/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Network Service Schedule - Execution Date - 04/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Service Agreement - ZZSJQ | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TAX & TRADE BUREAU | Service Agreement - S638033 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Credit Co | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Credit Co | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0025053 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0029631 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0053502 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/22/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | TBL Mission Critical, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TBL Mission Critical, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank N.A | Service Order - Execution Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank N.A | Service Order - Execution Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Colocation Service Schedule - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Master Agreement - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Tech Data Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Tech Plan, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tech Plan, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TECHNOGUARD INC | Vendor agreement dated 08 / 02 / 2023 | 47,730 | Yes |
| Cyxtera Technologies, Inc | Tecta America Corp. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | TelAlliance | Service Agreement - S631641 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TelAlliance | Service Order No. 768187 - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | Telarus, LLC | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | TERRITORY AMENDMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | TERRITORY AMENDMENT AND TRANSFER OF COMMISSIONABLE ACCOUNTS AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC  (member of Agent Alliance, Inc) | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telecom Consulting Group, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Telecom Efficient | ACCOUNT BASE TRANSFER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telecom Efficient Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TELECOM EFFICIENT INC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TELECOM EFFICIENT INC_ | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - CUS0011415 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc. | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc. | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Agreement - Non Master - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Agreement - Non Master - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Agreement - Non Master - Execution Date - 06/27/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 03/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 06/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 07/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 08/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 09/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/28/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 12/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Management Inc | TeleGeography, A Division of PriMetrica, Inc | Research Proposal for Cyxtera Management, Inc. ("Cyxtera") | 0 | Yes |
| Cyxtera Communications, LLC | Telehouse International Corporation of America | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 03/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TeleNetwork | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telenetwork Partners Ltd | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telenetwork Partners Ltd | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Teleperformance Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance, Inc. | Service Order No. 824171 - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance, Inc. | Service Order No. 829273 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Order - Execution Date 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Savvis SLA Attachment - Colocation - Execution Date - 02/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 714458 - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 818470 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 828651 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 828658 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Master Services Agreement - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Service Schedule - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order No. 802566 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order No. 824440 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 12/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 12/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - LAX2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Telstra | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - S630920 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 11/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 266628 - Execution Date - 09/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 289215 - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 435311 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 449945 - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telus | Service Agreement - S629247 | 0 | Yes |
| Cyxtera Communications Canada, ULC | TELUS COMMUNICATIONS | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | TELUS COMMUNICATIONS | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | TELUS COMMUNICATIONS | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Order No. 777511 - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - CUS0022961 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 12/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Telx - Chicago Lakeside, LLC | Interconnection Services Agreement | 30,336 | Yes |
| Cyxtera Communications, LLC | Telx - Santa Clara, LLC | Interconnection Services Agreement | 1,533 | Yes |
| Cyxtera Communications, LLC | Tenneco Automotive Operating Company, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Netherlands B.V | Teoco Corporation | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | Teoco Corporation | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO CORPORATIONS | Service Agreement - S637982 | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - CUS0064923 | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Order - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Savvis Master Services Agreement - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Savvis Service Schedule - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Order No. 302321 - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - CUS0057410 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - CUS0057410 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Order - CUS0049899 | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Order - Execution Date - 06/28/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 816035 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 820121 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 823921 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 824439 - Execution Date - 12/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 828922 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Testim, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Testim, Inc. | Overages on Test Runs | 0 | Yes |
| Cyxtera Management Inc | Testim, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | TetherView | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TETRA TECH INC | Purchase Order Number - 6038014 | 0 | Yes |
| Cyxtera Communications, LLC | Textron | Savvis Master Services Agreement - Execution Date - 03/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Textron | Service Agreement - S629435 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Service Order No. 816293 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Service Order No. 817244 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TGS MGT | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | TGS MGT | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | THALES DIS CPL USA, INC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | THALES DIS CPL USA, INC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - CUS0006559 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0005919 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0023190 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0054921 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0054921 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 01/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | 724116_CUS0049997_Q-37576_Cyxtera Quote Q-37576-3 for Fiber Cross Connect[3] | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0026607 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0049997 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0049997 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales UK, Ltd. | SCHEDULE 21 FORM OF GUARANTEE - Execution Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales UK, Ltd. | Service Supply Agreement - Execution Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The American Society of Radiologic Technolog | Service Order No. 817106 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapoli | Amendment - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese Of Saint Paul And Minneapoli | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapoli | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapoli | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapoli | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapoli | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapoli | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapoli | Statement of Work - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Association of American Medical Colleges | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Association of American Medical Colleges | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Addendum - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Master Services Agreement - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Order No. 812832 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Order No. 812832 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Blackstone Group International Partners L | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Blackstone Grp Intl Part LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Management Inc | The Blueshirt Group LLC | Letter Agreement re: Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | THE BRANDT COMPANIES LLC | Vendor agreement dated 07 / 31 / 2023 | 104,959 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Children's Place Inc | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | 1238331 - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | 1238337 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Agreement - Non Master - Execution Date - 04/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 11/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | IT Services Statement of Work Change Request for The Children's Place, Inc. Extension of UC4 Monitoring - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children'S Place, Inc. | Order - Extension Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 09/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/05/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 335874 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 367471 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 765233 - Execution Date - 09/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 818825 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Chillicothe Telephone Co. dba Horizon Tel | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Chillicothe Telephone Co. dba Horizon Tel | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis Service Schedule - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Agreement - S630111 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Order No. 243642 - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order No. 815957 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | CenturyLink Statement of Work for The Cook and Boardman Group - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/18/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Order No. 297485 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Management Inc | The EI Group, Inc. | Letter re: Proposal for Consulting Services ISO 14001/45001 Program 1Q22 Implementation for LHR1 | 0 | Yes |
| Cyxtera Management Inc | The EI Group, Inc. | Terms and Conditions for ISO-Related Consulting Services Dated February 17, 2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | A&R Partial A&AA - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Letter of Disconnect - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - CUS0003150 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - CUS0018366 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 11/29/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 12/23/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail, Co. | Service Order No. 820410 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Management Inc | The Escal Institute of Advanced Technologies, | Voucher Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Addendum - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Addendum - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Master Service Agreement - Execution Date - 11/03/2004 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Savvis Master Services Agreement - Execution Date - 07/14/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | THE GOLDMAN SACHS GROUP, INC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0006032 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0006032 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0008983 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0017096 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs group, Inc. | Service Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 236733 - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 237490 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 237493 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 245310 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 254603 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 257981 - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 259478 - Execution Date - 06/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 261580 - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 266739 - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 281811 - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 345389 - Execution Date - 09/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 370299 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 370313 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 405984 - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 818082 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 818874 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 831713 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 95100 - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order Service Order - Execution Date - 11/15/2011 | 0 | Yes |
| Cyxtera Technologies, Inc | The Guardian Life Insurance Company of Ame | Renewal Information | 0 | Yes |
| Cyxtera Technologies, Inc | The Hackett Group, Inc. f/k/a Answerthink, Inc | Statement of Work re: SAP Application Managed Services and Support | 0 | Yes |
| Cyxtera Technologies, LLC | The Hartford | Insurance Binder | 0 | Yes |
| Cyxtera Communications, LLC | The Hartford | Insurance Policy - 84WB IC9915 - Workers' Compensation | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group, Inc. | Service Order No. 524711 - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 816449 - Execution Date - 10/16/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 816450 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 818313 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Order - Effective Date - 12/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI Cl | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI Cl | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI Cl | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI Cl | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Kayble Group Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | THE KAYBLE GROUP INC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | The Nameplate | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Nameplate | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Amendment - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Savvis Master Services Agreement - Execution Date - 07/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Savvis Service Schedule - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 309754 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 418338 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 423166 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Service Order No. 506882 - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0003254 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0005627 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0007440 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0007726 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0045665 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 01/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 02/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 10/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/12/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 822066 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 823307 - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 830214 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 832951 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Addendum - Execution Date - 08/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Amendment No. 2 to CenturyLink Loyal Advantage Agreement - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Line Volume Plan Individual Case Basis Agreement - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Loyal Advantage Agreement - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet Service - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet Service between the Regents of the University of New Mexico State of NM Pricing Agreement Number    30-000-00-00002 and Qwest Corporation d/b/a CenturyLink QC - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet Service between the Regents of the University of New Mexico State of NM Pricing Agreement Number 50-000-15-00074 and Qwest Corporation d/b/a CenturyLink QC - Execution Date - 10/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Order No. 306387 - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Order No. 744662 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - CUS0040359 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Renfrew Center of Pennsylvania, LLC | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfrew Center of Pennsylvania, LLC | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfrew Center of Pennsylvania, LLC | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Cyxtera Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Other - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - CUS0064771 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Schedule - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | The Superior Group | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Tiber Group LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Tiber Group LLC | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Application Transport Transport Network - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 05/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Execution Date - 09/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order No. 816072 - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order No. 824596 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Savvis Service Schedule - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group of Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group of Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 256469 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 256471 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 260771 - Execution Date - 06/07/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 665958 - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 677399 - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 749656 - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 773825 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 829884 - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 838198 - Execution Date - 11/29/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | LOA - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group, of Canada Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - CUS0003719 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - CUS0037838 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THERMA LLC | Vendor agreement dated 07 / 21 / 2023 | 83,932 | Yes |
| Cyxtera Communications, LLC | Thermon Inc. | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Manufacturing | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Manufacturing | Service Order No. 300957 - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Order - CUS0049568 | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Order - Effective Date - 02/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ThinkOn, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ThinkOn, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Thomas Gallaway Corporation | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Thomas Murphy | Retention Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order - CUS0053282 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order No. 767212 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | Thompson Hine LLP | Engagement Letter | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Master Terms Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - CUS0038098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - CUS0038098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - CUS0040627 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 09/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0011103 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0048967 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0048968 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 06/23/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Canada Ltd/Carswell-Thoms | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Thomson Reuters Canada Ltd/Carswell-Thoms | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0029680 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0029680 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0035653 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters Inc. | Corporates Professional Services Understanding Memorandum | 7,344 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC | Letter of Disconnect - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - CUS0020381 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - CUS0023366 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer, Inc | Letter of Disconnect - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer, Inc | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | Service Order No. 345921 - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Order Form | 40,500 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Program of Work Addendum #1 | 0 | Yes |
| Cyxtera Data Centers, Inc | ThunderCat Technology, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Amendment - Execution Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - CUS0072258 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 10/29/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 12/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Schedule - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | The Agreement replaces and supersedes that certain Total Advantage Agreement effective as of May 21, 2010 - Execution Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - CUS0027660 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com, Inc. | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com, Inc. | Service Order No. 810271 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com, Inc. | Service Order No. Q-06580-1 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Tidal Time Solutions, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tidal Time Solutions, LLC | Vendor agreement dated 08 / 01 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TIDELAND EMC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Service Order No. 309650 - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Service Order No. 347013 - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management L.L.C. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management L.L.C. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Service Order No. 267105 - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Service Order No. 412084 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Time Inc. (GEX) | Service Agreement - S629929 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable Inc. through its West Regic | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Regi | Savvis Master Services Agreement - Execution Date - 06/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Regi | Savvis SLA Attachment - Colocation Services - Execution Date - 03/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Regi | Savvis SLA Attachment - Colocation Services - Execution Date - 11/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Colo Service Schedule - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | MSA - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - PHX2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Telnyx-Tinfra Novation Agreement - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Titan Quality Power Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TK Elevator Corporation | Repair Work Order | 0 | Yes |
| Cyxtera Communications, LLC | TLB HOLDINGS LLC | Service Agreement - S638235 | 0 | Yes |
| Cyxtera Technologies, LLC | TM Service Co | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TM Service Co | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | TooGood Financial System Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | TooGood Financial System Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TooGood Financial System Inc | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TooGood Financial System Inc | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Agreement - Non Master - Execution Date - 05/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 10/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment No. 3 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TopLine Federal Credit Union | CenturyLink Total Advantage Agreement - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Email Approval - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 01/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 04/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 06/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Service Order No. 536717 - Execution Date - 09/26/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Tortel Communications Inc | Service Agreement - S629857 | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Commercial Credit Application | 7,040 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Toshiba International Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Toshiba UPS Unit Quote, Service Agreement, and Terms and Conditions of Sale | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Toshiba UPS Unit Quote, Service Agreement, and Terms and Conditions of Sale | 0 | Yes |
| Cyxtera Technologies, LLC | Total Filtration Services | Mutual Confidentiality and Nondisclosure Agreement | 3,390 | Yes |
| Cyxtera Communications, LLC | Total Networx | Centurylink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | CenturyLink Service Schedule - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Order No. 797789 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Master Services Agreement - Execution Date - 02/16/2010 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tower Research | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Schedule - Execution Date - 02/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Schedule - Execution Date - 04/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Agreement - S629689 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order - CUS0013128 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 259016 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 261211 - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 261389 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 280730 - Execution Date - 08/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 308179 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 313083 - Execution Date - 07/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 818199 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 828908 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT NO. 4 TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT NO. 4 TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT No. 8 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tpi Composites, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Service Order No. 376543 - Execution Date - 10/16/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TR Technical Services | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Service Order No. 819589 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Agreement - Non Master - Execution Date - 10/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 02/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 10/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 05/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order No. 318487 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order No. 318487 - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Statement of Work for TRA Medical Imaging - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TradeStation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | TradeStation Technologies, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Addendum - Execution Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Addendum - Execution Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 06/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent EP Real Time - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Master Services Agreement - Execution Date - 07/25/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks (&quot;Coin&quot;) &amp; Savvis Exchange Express - Execution Date - 03/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | SAVVIS Master Services Agreement Amendment - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Service Order No. 1-24P6XS - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Service Order No. 589984 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/07/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0003516 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0004808 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0005546 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0012658 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0026175 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0026175 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0041532 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069358 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069360 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069360 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069361 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069361 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0072317 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No.  832178 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 806132 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 815082 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 817758 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 819219 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824074 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824320 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824325 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824403 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824404 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824729 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 832181 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. Q-05781-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation/Internet Connection for NJ2X - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment -- Colocation/Internet Connection for NJ2X - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR2-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 243250 - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 247612 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 248156 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249791 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249873 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249904 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249921 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 250855 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 250893 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 251794 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 255264 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 258317 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 259207 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 259548 - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 261426 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 261428 - Execution Date - 06/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263162 - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263264 - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263407 - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 264161 - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 264734 - Execution Date - 08/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 268724 - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 269588 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281108 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281121 - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281557 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 291035 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 296627 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 301445 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 303881 - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 303891 - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 306321 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308093 - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308288 - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308922 - Execution Date - 05/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 313056 - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 323662 - Execution Date - 07/01/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 324333 - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 335522 - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 339998 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 347624 - Execution Date - 09/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 349605 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 351524 - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 353061 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 358745 - Execution Date - 09/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 361230 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 361316 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 365684 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 369510 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 370576 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 380014 - Execution Date - 10/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384569 - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384801 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384827 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384833 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384857 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 387980 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 392027 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 392031 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service - CUS0013407 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0090893 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0090894 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0006396 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0013400 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0058563 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Order - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 820433 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 820898 - Execution Date - 10/19/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 833834 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trak Global Solutions Holdings (Canada) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - CUS0007837 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - 09/06/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | TRANE CANADA ULC | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | TRANE COMPANY | Purchase Order Number - 6034169 | 0 | Yes |
| Cyxtera Technologies, Inc | TRANE US INC - Wisconsin | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order No. 439948 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order No. 815542 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transactis | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Management Inc | Transamerica Life Insurance Company | Life and Health Group Application Agreement | 0 | Yes |
| Cyxtera Management Inc | Transamerica Life Insurance Company | Transconnect Renewal Form | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 05/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Savvis Master Services Agreement - Execution Date - 03/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | TransCore | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | TransCore | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order No. 425149 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order No. 435680 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transgroup Worldwide Logistics | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 03/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Letter of Disconnect - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Transgroup Worldwide Logistics | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 02/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - CUS0024854 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSITIONS OPTICAL | Service Agreement - S638065 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSITIONS OPTICAL | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 1 to CenturyLink QCC and Affiliated CenturyLink Companies Option Z - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 2 to CenturyLink QCC and Affiliated CenturyLink Companies Option Z - Execution Date - 03/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 4 to CenturyLink QCC and Affiliated CenturyLink Companies Option Z - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Transperfect Remote Interpreting | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Order No. 741217 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Order No. 776661 - Execution Date - 10/28/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TransPerfect Technologies LLC | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - CUS0016518 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Transtelco, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Transtelco, Inc | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSWEST INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Transwest Inc. | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Transwest Inc. | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Amendment - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Master Services Agreement - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Service Schedule - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Service Schedule - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trapeze Software ULC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trapeze Software ULC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trapeze Software ULC | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order No. 801769 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order No. 823638 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Trapezoid, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TREASURY DISASTER RECOVERY | Service Agreement - S638011 | 0 | Yes |
| Cyxtera Communications, LLC | TREDIT TIRE & WHEEL CO INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 08/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 05/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 07/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Sip Trunk Service Testing Agreement - Internet Port - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Addendum - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Savvis Master Services Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - CUS0059667 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 387067 - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 814531 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 816256 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 816261 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TRENAM KEMKER BARKIN FRYE O'NE | Service Agreement - S638069 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 01/26/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexquant Investment LP | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trexquant Investment LP | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Agreement - Non Master - Execution Date - 01/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Agreement - Non Master - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 11/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 1 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 11/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | AMENDMENT No. 3 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 3 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 04/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 04/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment to the Agreement for Qwest Corporation Metro Optical Ethernet Service (&quot;Amendment&quot;) - Execution Date - 07/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 01/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 02/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 04/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 09/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 09/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 04/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | TRICORE REFERENCE LABORATORIES | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Service Order No. 365073 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Service Order No. 647891 - Execution Date - 03/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - CUS0027859 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - CUS0027859 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trif Technologies, Inc. | Assignment and Assumption Agreement - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trif Technologies, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Trigon Security Solutions, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Trigon Security Solutions, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Trimble Navigation Limited Inc | Service Agreement - S633260 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Trimble Navigation, Ltd., Inc. | Service Order No. 819083 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Trinity Group Construction, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trinity Group Construction, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Order - CUS0042087 | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto Corporation | Service Agreement - S638203 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 816044 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 817498 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 818954 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 830038 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Order Form - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Savvis Hosting/Managed Services/CDN Services Addendum - Execution Date - 09/27/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Service Agreement - S629189 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Service Order - Execution Date - 01/17/2012 | 0 | Yes |
| Cyxtera Technologies, LLC | True Quality Electric | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | True Quality Electric | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | trueDigital Holdings, LLC | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TrueEX, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TrueEX, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Trumbull Insurance Company | Insurance Policy - 84 UEN AF4126 - Auto Liability | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TRUSTWAVE | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Savvis SLA Attachment - Colocation - Execution Date - 04/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TRUSTWAVE | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - CUS0003632 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - CUS0067707 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 10/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order No. 74661 - Execution Date - 12/15/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Trustwave | Service Order No. 812531 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order No. 812760 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Agreement - Non Master - Execution Date - 02/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Savvis SLA Attachment - Backup Care/Utility Vaulting - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Seventh Statement of Work to the CenturyLink TS and Truven Health Analytics Master Services Agreement - Execution Date - 09/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Sixth Statement of Work to the CenturyLink TS and Truven Health Analytics Master Service Agreement - Execution Date - 05/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Sixth Statement of Work to the CenturyLink TS and Truven Health Analytics Master Service Agreement - Execution Date - 05/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Addendum To The Co-Location Services Agreement | 55,937 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Consent To Assignment Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Letter re: Co-Location Services | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Letter re: Fee Language Amendment | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Vendor Co-Locations Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | ttg Talent Solutions, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | ttg Talent Solutions, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | ttg Talent Solutions, Inc. | Statement of Work - Sales Reporting Analyst | 0 | Yes |
| Cyxtera Communications, LLC | Tuck Technologies, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Tuck Technologies, LLC | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Addendum - Execution Date - 03/08/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis Master Services Agreement - Execution Date - 02/08/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis Service Schedule - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Tung Tak Technology Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | LOA - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER INVESTMENT PARTNERS | Service Agreement - S637988 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TVWorldwide.com | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tvworldwide.com | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/23/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tvworldwide.com | Savvis Master Services Agreement - Execution Date - 04/23/2007 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TVWorldwide.com | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TVWorldwide.com | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TVWorldwide.com | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TVWorldwide.com | Service Order No. 807007 - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TW Conroy 2 LLC | 580 Winter Street, Waltham - Lease | 204,371 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Amendment - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy And Company Of Duck, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 06/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Monthly Assessment - Execution Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - CUS0007977 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 410406 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 434419 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 791036 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. Q-06537-2 - Execution Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Service Schedule - Execution Date - 01/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Service Schedule - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis SLA Attachment - Colocation - Execution Date - 03/24/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 241278 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 242835 - Execution Date - 11/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 260235 - Execution Date - 05/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 392090 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Profes | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 08/26/2015 | 0 | |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Profes | AMENDMENT NO. 3 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/11/2018 | 0 | |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Profes | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | U.S. Eagle Federal Credit Union | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Addendum - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Amendment No. 6 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/06/2017 | 0 | |
| Cyxtera Communications, LLC | Ubiquity Global Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 08/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Order No. 293910 - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Order No. 815877 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | LOA - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0002751 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0061172 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0069312 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0069313 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Service Order No. 828732 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Service Order No. 828270 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Agreement - Non Master - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Agreement - Non Master - Execution Date - 08/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 01/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 06/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment No. 1 to the Collocation order form two March 1, 2007 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment No.4 Second Amended & Restated E-commerce Infrastructure Services Agreement - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order I119-D ORD 1065555 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #020311 1-XXXXXX - Execution Date - 02/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #022212 81350 - Execution Date - 02/24/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | UBS AG | Change Order #031111 1-255ORV - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #041212 86429 - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #041312 86837 - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #042911 1-25BZ7 - Execution Date - 05/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #052711 1-25ENLO - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #060611 1-25FAFW - Execution Date - 06/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #061011 1-25FZ7K - Execution Date - 07/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #062612 93771 - Execution Date - 12/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #062712 94020 - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #070312 93365 - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #071111 1-25JZT1 - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #071111 1-25JZT1 - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072012 95413 - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072511 1-25JZT6 - Execution Date - 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072712 96145 - Execution Date - 07/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #080811 1-25L8SJ - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #080911 1-25KTCZ - Execution Date - 08/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #092111 69834 - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #100511 71007 - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #102411 72398 - Execution Date - 10/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119-B  1-2392E6 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119-C 1-239YN9 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119E 1-23SY4T - Execution Date - 03/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #120811 76486 - Execution Date - 01/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #121211 75724 - Execution Date - 03/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122C 1-23JOVK - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122D 1-23JWA8 - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122E 1-23PLM1 - Execution Date - 03/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122F 1-23P2JT - Execution Date - 03/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123C 1-23BHJD - Execution Date - 12/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123-D 1-23AIV1 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123E 1-245YNH - Execution Date - 06/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #129 - 1-1235QD - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132 - ORD1068179-001 - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132B 1-23H5R0 - Execution Date - 01/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132C 1-23IXSL - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132E 1-23S03T - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132F 1-23SY58 - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132G 1-23UFJ2 - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132H 1-23UOEH - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132I 1-24VUIQ - Execution Date - 01/19/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | UBS AG | Change Order #133 1-23EOXS - Execution Date - 12/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #134 1-23N5C5 - Execution Date - 02/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #136A 1-24D7DL - Execution Date - 08/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137B 1-24AZO5 - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137C 1-24FIXX - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137D 1-24GKIR - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137E 1-24HPQ1 - Execution Date - 09/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137F 1-24JPNG - Execution Date - 09/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order 011111 1-24YK1U - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Service Order - Execution Date - 11/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | CenturyLink SLA Attachment - Financial Application Transport Service Service Level Agreement - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Order - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Schedule - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 296728 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 301987 - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 560628 - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Order No. 805171 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Order No. 819398 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Financial Services Inc | Service Agreement - S628866 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank | Service Agreement - S629068 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - LO4 PROD | Service Agreement - S629332 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - LO4 UAT | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - NJ2 PROD | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Agreement - S630526 | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Order - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Order No. 293690 - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | LOA - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis Master Services Agreement - Execution Date - 11/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis Service Schedule - Execution Date - 11/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/14/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | UIS Technology Partners | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Execution Date - 10/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Execution Date - 11/15/2009 | 0 | Yes |
| Cyxtera Technologies, LLC | UKG Inc. | Letter re: Amendment to the Agreement ("Amendment") between UKG Inc. (formerly known as The Ultimate Software Group, Inc.) and Customer | 0 | Yes |
| Cyxtera Communications, LLC | Ulta Salon, Cosmetics & Fragrance, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, LLC | Ultimate Kronos Group Inc | UKG Pro Performance Reviews Order | 0 | Yes |
| Cyxtera Communications, LLC | Ultimate Service Associates | Vendor agreement dated 08 / 08 / 2023 | 76,050 | Yes |
| Cyxtera Communications, LLC | ULTRA CLEAN TECHNOLOGY SYSTEMS & SERVI | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Ultra Clean Technology Systems & Srevice | Service Order No. 765242 - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Addendum - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Master Services Agreement - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - CUS0012930 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Agreement - Non Master - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Agreement - Non Master - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Order - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Order - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - CUS0022964 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - CUS0043411 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | UN ITAS GLOBAL INC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Order - Execution Date - 09/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Order No. 757253 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health S | Service Order - CUS0050894 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health S | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health S | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systen | Addendum - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systen | Cyxtera Master Services Agreement - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systen | CYXTERA SERVICE LEVEL ATTACHMENT - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systen | CYXTERA SERVICE SCHEDULE - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systen | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Systen | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc | MASTER RESELLER AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Unitas Global Inc. | Cyxtera Consent to Assignment - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0020096 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0020096 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0041352 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0041352 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Mutual Nondisclosure Agreement (NDA) - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - CUS0018266 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - CUS0060490 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNITED BUSINESS MEDIA, LLC | Service Agreement - S637960 | 0 | Yes |
| Cyxtera Technologies, LLC | United Fire Protection Corp. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | United Fire Protection Corp. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Management Inc | United Healthcare | Letter re: January 1, 2023 Financial Renewal under the Administrative Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Agreement - Non Master - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Amendment - Execution Date - 05/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Service Agreement - S638267 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Service Order No. 254336 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 02/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 1 to Qwest Total Advantage Agreement Annual Assessment - Execution Date - 08/06/2007 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | AMENDMENT NO. 19 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 10/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 01/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 09/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 10/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 9 to  CenturyLink Total Advantage Agreement - Execution Date - 06/23/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | United States Cold Storage | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Order - Execution Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - CUS0058387 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - CUS0058388 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 309470 - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 816341 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 824976 - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedHealthcare Insurance Company | Insurance Policy - GA-910947 - Stop Loss | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Colocation Service Schedule - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Master Services Agreement - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Q-41141 - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Service Order - CUS0068991 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Service Order - CUS0068991 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unity One Credit Union | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Unity One Credit Union | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Unity One Credit Union | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | CenturyLink Master Services Agreement - Execution Date - 02/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | CenturyLink Service Schedule - Execution Date - 02/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Savvis Service Schedule - Execution Date - 09/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Savvis SLA Attachment - Colocation - Execution Date - 08/09/2011 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Universal E-Business Solutions | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Order - Execution Date - 09/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Order - Execution Date - 10/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Order No. 305682 - Execution Date - 04/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Universal Payments Inc. | Service Agreement - S629981 | 0 | Yes |
| Cyxtera Technologies, LLC | Universal Security Systems Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Universal Security Systems Ltd | Service & Maintenance Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | University of California - Office of the Presider Order - Execution Date - 06/14/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - CUS0004338 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - CUS0013583 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - CUS0045387 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - CUS0045387 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - CUS0045387 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 01/13/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 01/16/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 02/04/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 02/23/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 02/27/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 03/11/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 03/18/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 04/02/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 04/12/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 04/15/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 05/06/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 05/14/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 05/23/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 05/24/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 06/04/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 06/08/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 06/10/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 06/28/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 06/28/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 07/03/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 07/20/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 08/05/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 08/19/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 09/04/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 09/24/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 09/26/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 09/28/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 10/05/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 11/01/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 11/15/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 11/28/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 12/13/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE F Service Order - Effective Date - 12/18/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the Pre Service Order - Execution Date - 01/23/2023 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the Pre Service Order - Execution Date - 01/24/2023 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the Pre Service Order - Execution Date - 04/05/2023 | | 0 | Yes |
| Cyxtera Communications, LLC | University of California - Office of the Presider Service Order No. Q-04338-1 - Execution Date - 11/28/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - CUS0051517 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - CUS0067908 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - Execution Date - 03/21/2019 | 0 | Yes |
| Cyxtera Federal Group, Inc | University Technical Services, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Upek, Inc. | Addendum - Execution Date - 10/12/2006 | 0 | Yes |
| Cyxtera Communications, LLC | UPEK, Inc. | Savvis Master Services Agreement - Execution Date - 10/12/2006 | 0 | Yes |
| Cyxtera Communications, LLC | UPEK, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Upek, Inc. | Service Agreement - S629265 | 0 | Yes |
| Cyxtera Communications, LLC | UPEK, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Upstack, Inc | REFERRAL AGREEMENT | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Management Inc | US Behavioral Health (Optum) | Administrative Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | CenturyLink Total Advantage Agreement - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ with FD for CenturyLink QCC Services Only - Option Z Assessment - Execution Date - 08/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Order - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Service Order No. 483245 - Execution Date - 06/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Service Order No. 817863 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US Fertility, LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | US Fertility, LLC | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | US ONCOLOGY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | US Oncology | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Oncology | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US QUARTZ, I NC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | US QUARTZ, INC.dba Caeserstone | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | US QUARTZ, INC.dba Caeserstone | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | US REAL ESTATE SERVICE, INC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | US Real Estate Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Addendum - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Master Services Agreement - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Order - Execution Date - 02/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 11/20/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Technologies, LLC | Ussery Printing | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Ussery Printing | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | USystems Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | USystems Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Valkus Platforms LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Valkus Platforms LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Agreement - Non Master - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Agreement - Non Master - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CPE Contract Change Order ("CCO") | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Data CPE Quote Detail - Execution Date - 03/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling And Consultation | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order No. 829928 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Amendment - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - CUS0073828 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order No. 427992 - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 02/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ Monthly Assessment - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 03/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - CUS0013268 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | van Wagenen Financial Services, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | van Wagenen Financial Services, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 03/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 04/13/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 05/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 09/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No.2 to CenturyLink Total Advantage Agreement - Execution Date - 03/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - Execution Date - 11/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 11/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) To Centurylink Total Advantage Agreement For Centurylink QCC Services Only - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/27/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Service Order No. 794965 - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VAROLII CORPORATION | Service Agreement - S638134 | 0 | Yes |
| Cyxtera Communications, LLC | VAROLII CORPORATION | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Vcinity Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - CUS0056593 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Tech Solutions LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Tech Solutions LLC | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Venable LLP | Re: Letter of Engagement | 0 | Yes |
| Cyxtera Technologies, Inc | Venable LLP | Re: Terms of Engagement | 0 | Yes |
| Cyxtera Communications, LLC | Vendavo, Inc | Service Agreement - S630457 | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - CUS0009817 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - CUS0009817 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology, Inc. | Service Order No. Q-06316-1 - Execution Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verady, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Verady, Inc. | Service Order - Execution Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VERASCAPE INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Agreement - Non Master - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Amendment - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 02/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 06/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 804711 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 816545 - Execution Date - 08/28/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 820412 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 820563 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - CUS0015223 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Verint | Service Agreement - S629405 | 0 | Yes |
| Cyxtera Communications, LLC | Verity Commercial, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Verity Commercial, LLC | Vendor agreement dated 07 / 19 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Credit, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veros Credit, LLC | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 06/24/2002 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | CenturyLink Service Schedule - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis Master Services Agreement - Execution Date - 12/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis Service Schedule - Execution Date - 12/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Application Transport Network - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation - Execution Date - 12/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 424839 - Execution Date - 02/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 463316 - Execution Date - 03/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 611435 - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 647268 - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 812289 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 820497 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 823908 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 825568 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 831493 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 834006 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/22/2015 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vertafore, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | LOA - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Other Documents - Execution Date - 01/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communication Corporation Service Order Amendment - Execution Date - 10/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Service Agreement Amendment One - Execution Date - 01/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Service Agreement Amendment Two - Execution Date - 10/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement Amendment Nine - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Master Services Agreement - Execution Date - 09/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Schedule - Execution Date - 05/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Schedule - Execution Date - 10/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation/internet Connection - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | VERTAFORE, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0005834 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0005834 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0019082 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 243221 - Execution Date - 12/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 815583 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 819599 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VERTICAL COMMUNICATIONS, INC . | Service Agreement - S638022 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - CUS0040924 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/05/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Vertiv Corporation | Clarifications/Supplement to Cyxtera Procurement Standard Terms and Conditions Revised 3-2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Vertiv Corporation | Exhibits A, B, and C to First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Vertiv Corporation | First Amendment to the Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Vertiv Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Vertiv Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Vertiv Corporation | Vendor agreement dated 08 / 09 / 2023 | 295,572 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - CUS0008267 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order No. 819633 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order No. 819805 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | QUOTE1127093-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 02/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 07/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 07/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 09/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 11/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 11/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - CUS0073373 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Viable Mechanical HVAC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Viable Mechanical HVAC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order No. 628126 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Amendment to Employment Agreement dated November 18, 2019 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Victor - Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Communications, LLC | Victor Figueira | Retention Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Victor Semah | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - CUS0053624 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Victra | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Viirtue, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Agreement - Non Master - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Amendment - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Qwest Communications Company, LLC D/B/A CenturyLink QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty and Management Services, Inc. | Letter of Disconnect - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty and Management Services, Inc. | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - CUS0016544 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - CUS0032730 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakorn, Inc. | Service Order No. Q-05419-1 - Execution Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0005002 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | Service Order No. 354048 - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vion, Corp. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vion, Corp. | Service Order No. 817864 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vionum LLC | Service Agreement - S629637 | 0 | Yes |
| Cyxtera Communications, LLC | VIRASEC LLC | Service Agreement - S630548 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Order - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | MSA and Colo Schedule - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | VirtGroup Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Letter of Disconnect - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | LOA - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/01/2022 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis Master Services Agreement - Execution Date - 10/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order - Execution Date - 08/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order - Execution Date - 08/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order No. 818477 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order No. 820873 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Virtu ITG Global Production LLC | Service Agreement - S628857 | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Innovation, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Net 9 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Net 9 | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Virtue Air Conditioning Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Virtue Air Conditioning Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Virtue Air Conditioning, INC. | Vendor agreement dated 07 / 20 / 2023 | 14,575 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Colocation Services Agreement - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 07/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0007839 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0008187 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0008539 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011509 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011806 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011806 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0012722 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0035956 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0036160 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0036160 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037084 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037904 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037904 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0038415 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0045697 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0049085 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0049150 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0053618 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0055269 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0090449 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0090474 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 577643 - Execution Date - 11/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 805763 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815512 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815572 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815584 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815784 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815787 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815970 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 816643 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820059 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820060 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820221 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820533 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820604 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820674 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821505 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821648 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821724 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822059 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822262 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822263 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 823777 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 823791 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 826677 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 826679 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-08976-1 - Execution Date - 03/08/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-09997-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-10294-1 - Execution Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-12218-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Management Inc | Vision Service Plan Insurance Company | Client Vision Care Policy | 0 | Yes |
| Cyxtera Technologies, LLC | Vision360 Resources, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Vision360 Resources, Inc. | Name of Project: Cyxtera 1231 Comstock Advisory Support | 0 | Yes |
| Cyxtera Communications, LLC | Vista Control Systems | Service Order - CUS0012680 | 0 | Yes |
| Cyxtera Communications, LLC | Vista Control Systems | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Service Order No. 813453 - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order No. 299105 - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex, Inc. | Service Order No. 815102 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VISUALGOV SOLUTIONS LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | VisualGov Solutions, LLC | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 03/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - CUS0008633 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - CUS0008633 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 09/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Addendum - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Letter of Disconnect - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Master Services Agreement - Execution Date - 03/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings, LLC | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings, LLC | Service Order No. 819096 - Execution Date - 09/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | LOA - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 09/10/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Order - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No.  827046 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 823823 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 829209 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 833117 - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | ORDER RIDER -BUILDING EXTENSION SERVICE - Execution Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - CUS0015671 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - CUS0015671 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 657801 - Execution Date - 03/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 664680 - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 680212 - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 686399 - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 698097 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 742072 - Execution Date - 11/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 790775 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 790775 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 799488 - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 821085 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 824669 - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 12/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 12/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Amendment - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Assignment and Assumption Agreement - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vmware, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Letter Amendment - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Order - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Amended and Restated Master Services Agreement - Execution Date - 05/20/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | VMWare, Inc. | Savvis Communications Corporation DBA CenturyLink TS Master Service Agreement Third Amendment - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Savvis Network Service Schedule - Execution Date - 08/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Savvis Service Level Attachment - Exhibit B Colocation Services Service Level Agreement (&quot;SLA&quot;) Savvis Facility (DC4 &amp; SC5) - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - CUS0016428 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - CUS0016442 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 238860 - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 245420 - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 251786 - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 259581 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 261616 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 309342 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 311954 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 313336 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 314354 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 314761 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 330617 - Execution Date - 08/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 341057 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 400481 - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 420410 - Execution Date - 01/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 474468 - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 660771 - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 670475 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 702428 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 702650 - Execution Date - 12/28/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 735225 - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 748930 - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 785418 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 806017 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Statement of Work - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VOCUS, INC. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VOIS, INC. | Service Agreement - S638189 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Volaris Group Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Addendum - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks (&quot;COIN&quot;) &amp; Savvis Exchange Express - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Master Services Agreement - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 249731 - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 284346 - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 647730 - Execution Date - 03/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 755264 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Service Order - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Exhibit A Colocation/Internet Connection SLA - United States - Execution Date - 02/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | LOA - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Savvis Master Services Agreement - Execution Date - 09/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 814317 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 823010 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 824163 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 824914 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 827444 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security Inc | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/27/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Master Services Agreement - Execution Date - 11/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Network Service Schedule - Execution Date - 11/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Voltus, Inc. | Prohibited Resource Attestation | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order No. 491958 - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VOXIFY INC | Service Agreement - S637952 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Letter of Disconnect - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis Master Services Agreement - Execution Date - 05/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis Service Schedule - Execution Date - 05/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | SAVVIS SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Vsol, LLC. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | VSP Vision Care | VSP® Renewal Exhibit for Cyxtera Management, Inc. | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Savvis Service Schedule - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Order - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Order - Execution Date - 10/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CenturyLink Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 05/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Order - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 03/06/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 341222 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 548141 - Execution Date - 09/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 550782 - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 818043 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | W.E. BOWERS INC | Vendor agreement dated 08 / 29 / 2023 | 41,555 | Yes |
| Cyxtera Communications, LLC | Wagenen Financial Services, Inc. | Assignment and Assumption Agreement - Execution Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walgreens Infusion Services, Inc. | Service Order No. 814562 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Management Inc | WALKERS | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Blackstone | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Blackstone | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - ESN | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - ESN | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - P&G | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - P&G | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Professional Services (Including Media Services) Schedule - Execution Date - 06/06/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Service Schedule - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Service Schedule - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 10/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Intelligent IP - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting Services - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Utility Storage - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 239459 - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 239867 - Execution Date - 10/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240118 - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240342 - Execution Date - 10/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240998 - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241453 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241567 - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241582 - Execution Date - 12/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241755 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242181 - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242885 - Execution Date - 11/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242993 - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 245818 - Execution Date - 02/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 246635 - Execution Date - 01/24/2013 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 247865 - Execution Date - 01/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 248910 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250555 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250559 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250755 - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 252012 - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 254151 - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 255099 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257268 - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257857 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257988 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 258460 - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 260558 - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 263036 - Execution Date - 06/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264615 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264802 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264913 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265172 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265848 - Execution Date - 07/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265850 - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 266395 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 266701 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 280977 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 281606 - Execution Date - 09/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283050 - Execution Date - 10/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283081 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283398 - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 285387 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 285525 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 286404 - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 286906 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 289191 - Execution Date - 11/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 289970 - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 292078 - Execution Date - 12/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 293388 - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 293998 - Execution Date - 01/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 296416 - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 299507 - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 299845 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 300356 - Execution Date - 03/26/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 301113 - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 303348 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 307427 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 311470 - Execution Date - 05/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 311502 - Execution Date - 05/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 314528 - Execution Date - 06/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 326558 - Execution Date - 07/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 342358 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 360220 - Execution Date - 09/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 366781 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 367239 - Execution Date - 10/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 368218 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 371941 - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 376822 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 413537 - Execution Date - 03/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 416786 - Execution Date - 01/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423655 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423661 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423693 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423704 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423711 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423725 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423743 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 437900 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 440369 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 449255 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 455956 - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 456282 - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Cargill | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Cargill | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Ford | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Agreement - Non Master - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Assignment and Assumption Agreement - Execution Date - 09/29/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | CenturyLink Service Schedule - Execution Date - 12/22/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Master Services Agreement - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink Communications LLC (formerly Qwest Communications Company LLC) Services a/k/a CenturyLink QCC Services - Execution Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/09/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/29/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 09/29/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 643074 - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 643101 - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 676802 - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 696249 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 699244 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 701167 - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 710831 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 712590 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 720364 - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 720414 - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 726716 - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 729118 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 729120 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 732676 - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 732684 - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 740255 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 740428 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 741748 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 743534 - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 745569 - Execution Date - 08/29/2016 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 745723 - Execution Date - 09/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 772273 - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 772284 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 773517 - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 781253 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 783958 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 784406 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 784652 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 786093 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 788242 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 790561 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 792619 - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 792773 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 794365 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 794979 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 795588 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796151 - Execution Date - 11/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796214 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796244 - Execution Date - 01/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 797098 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798407 - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798480 - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798771 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799134 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799794 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799865 - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 800413 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 801170 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 802650 - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 803258 - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 803988 - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 804187 - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805132 - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805232 - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805341 - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805933 - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806454 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806706 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806952 - Execution Date - 04/05/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806996 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 807194 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 807355 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order No. Q-02777-1 - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Amendment - Execution Date - 03/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - CUS0018538 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - CUS0018925 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - CUS0051953 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - CUS0061840 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - CUS0061840 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Agreement - Non Master - Execution Date - 11/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No.  4 to CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 16 to Managed Enterprise Service Exhibit - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies - Execution Date - 02/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 07/29/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 12/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | CenturyLink Statement of Work for CenturyLink Communications, LLC CenturyLink Professional Network Operations Center (ProNOC) Service Management - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Managed Enterprise - Change Order SOW - Execution Date - 08/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Master Services Agreement - Execution Date - 08/30/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Order No. 808818 - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 07/14/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Agreement - Non Master - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | CenturyLink Service Level Attachment Symphony VPDC Solution and Symphony Cloud Storage Service Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 02/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 03/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 07/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 12/17/2014 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wandering WiFi | Saavis Service Schedule - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | SAVVIS Service Level Attachment ("SLA")-Utility Storage | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 07/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 08/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 239581 - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 269065 - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 292984 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 311083 - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 313275 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 359725 - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 388515 - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Warner Bros. Entertainment Inc. | Service Agreement - S629749 | 0 | Yes |
| Cyxtera Federal Group, Inc. | Wasabi Technologies | Service Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Wasabi Technologies | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Wasabi Technologies | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Federal Group, Inc | Wasabi Technologies | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 11/15/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 11/15/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Waste Management of Massachusetts, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Waste Management of Virginia, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Waste Management of Virginia, Inc. | Procurement Standard Terms & Conditions | 539 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Amendment No. 11 to CenturyLink Total Advantage Agreement Savvis Service Exhibit - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For CenturyLink QCC Services Only - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/06/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Watts Water Technologies | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Order - Execution Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order No. 346786 - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | WATTS WATER TECHNOLOGIES INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Amendment - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order No. 807513 - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order No. 818513 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0003733 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0004832 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0040825 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 819016 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 824002 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 826920 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WB ELECTRIC INC | Purchase Order Number - 6038469 | 0 | Yes |
| Cyxtera Communications, LLC | Wealth Tracking LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Service Agreement - PHX11-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | WECOM | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wecom | Service Order No. 300119 - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wecom | Service Order No. 828724 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Management Inc | WEIL, GOTSHAL AND MANGES | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications Canada, ULC | Weirfoulds LLP | Service Agreement - S629783 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Assignment and Assumption Agreement - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0005269 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0008665 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0046920 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order No. 820409 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Addendum - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis Master Services Agreement - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis SLA Attachment - Colocation - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Service Agreement - S629950 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Service Order - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | WESTERN SUGAR COOPERATIVE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Service Order No. 263908 - Execution Date - 06/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Coal | Service Order No. 829198 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Agreement - Non Master - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Amendment - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - Summary Page - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Order - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Wheaton Precious Metals Corp. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Whipcord Ltd. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Whipcord Ltd. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | LOA - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | LOA - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0043069 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0056537 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0067510 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0067511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0068869 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | WhiteHat Security | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WhiteHat Security | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | LOA - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WHOLESALE CARRIER SERVICES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - CUS0019069 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - CUS0019576 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilcon | Service Order No. Q-02049-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilcon Operations, LLC | Service Order No. 819703 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent | Untitled Document - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Order - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis Master Services Agreement - Execution Date - 12/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Savvis Service Schedule - Execution Date - 12/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA  Attachment - Colocation/Internet Connection - Execution Date - 09/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 05/31/2012 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Service Order No. 249766 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Service Order No. 291174 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Service Order No. 538120 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 812679 - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 834402 - Execution Date - 07/06/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Willdan Energy Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Willdan Energy Solutions | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Management Inc | WILLIS TOWERS WATSON | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Technologies, Inc | Willow Electrical Supply Co. Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | CenturyLink Master Services Agreement - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | CenturyLink Service Schedule - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Willson International | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 797183 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 797184 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 807137 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 806202 - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 807169 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 815634 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 815977 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 819678 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 820210 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | CenturyLink Dedicated Hosting Services Order Form or Service Order - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Dedicated Hosting Services Order Form - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - CUS0003787 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order No. 815035 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 07/12/2017 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 07/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order No. 723171 - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order No. 801296 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Winebid.com | Service Agreement - S629079 | 0 | Yes |
| Cyxtera Communications, LLC | WINSTON BRANDS, INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | WINSTON BRANDS, INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - CUS0014242 | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0052606 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0052607 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0053559 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Witbe SA | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Witbe SA | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | WithSecure Inc | Services Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | WithSecure Inc | State of Work Fabric Admin Console Testing | 0 | Yes |
| Cyxtera Federal Group, Inc | WithSecure Inc | Statement of Work Proposal to Cyxtera Federal Group, Inc. for Source Code Review | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | WIZARDS OF THE COAST LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast, LLC | Service Order No.  828025 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WKFS - Infrastructure | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | WKFS - Infrastructure | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | WOLFRAM RESEARCH | Service Agreement - S638080 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | Agreement - Non Master - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | CenturyLink Master Services Agreement - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Womble Bond Dickinson LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Womble Bond Dickinson LLP | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Management Inc | Workiva Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Workstream Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Technologies, Inc | World Fuel Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | World Fuel Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | World Fuel Services, Inc. | Vendor agreement dated 08 / 15 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0003303 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0003448 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0021991 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 03/04/2020 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Service Order No. 824831 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Service Order No. 829400 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | World Wide Technology, LLC | Master Purchase Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | World Wide Technology, LLC | Mutual Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - CUS0007040 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Worldpay US INC | Service Agreement - S638120 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Addendum - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis Master Services Agreement - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis SLA Attachment - Colocation - Execution Date - 03/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order - CUS0006933 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order No. 281044 - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | WorldStrides | Amendment to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WORLDSTRIDES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | WORLDSTRIDES | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Wortley, Inc. dba Navis Pack & Shop 1062TX | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | WTB Solutions, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | WTB Solutions, Inc | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | WWF Operating, Co. | Service Order No. 816967 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | WWS Surface Maintenance & Support, LLC dba | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WWS Surface Maintenance & Support, LLC dba | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | X. L. Global Services, Inc. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X. L. Global Services, Inc. | Service Order No. 816636 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X. L. Global Services, Inc. | Service Order No. 821751 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | 629390_CUS0051599_Q-38311___dup4_Q-38311-20210318-1446 200 HOURS BLOCK_signed | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0006376 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0007862 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0008536 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0010524 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0010525 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0051599 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0054179 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0066468 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0069520 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806244 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806886 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806890 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 815430 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 816234 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 816367 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 817036 - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 817620 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 819873 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 820568 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 827669 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Xactly Corporation | Xactly Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Xactly Corporation | Xactly Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0008349 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0008350 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0027005 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0055328 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0055328 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 02/07/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Amendment No.1 to Qwest Total Advantage Agreement - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Qwest Total Advantage Agreement-DM Monthly Assessment - Q.Advan M - Execution Date - 01/10/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Execution Date - 09/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 237598 - Execution Date - 09/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 266554 - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 769568 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 788713 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 801894 - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 817478 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. Q-09728-2 - Execution Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Xentech Ltd | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Xentech Ltd | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xielos LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Xielos LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Xifin Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Xifin Inc | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Order - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | XL Insurance America, Inc. | Insurance Policy - US00130988PR23A - Commercial Property | 0 | Yes |
| Cyxtera Communications, LLC | XL Specialty Insurance Company | Insurance Policy - ELU184568-22 - D&O | 0 | No |
| Cyxtera Communications, LLC | XM SATELLITE RADIO LISTENER | Service Agreement - S638042 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - CUS0005451 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-C | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Federal Group, Inc | XOR Security LLC | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | XS Telecom | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XTRA LEASE LLC | Service Agreement - S638014 | 0 | Yes |
| Cyxtera Communications, LLC | XTRADE EUROPE LTD | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | XTRADE Europe, Ltd. | Service Order No. 788792 - Execution Date - 11/04/2016 | 0 | Yes |
| Cyxtera Technologies, LLC | X-Wavetech LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | X-Wavetech LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Yahoo | Service Agreement - S630059 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - CUS0049466 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - CUS0069612 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order No. 815626 - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order No. 824077 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - S629086 | 0 | Yes |
| Cyxtera Technologies, LLC | Yi-Ke Innovations Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ymca Of Pierce And Kitsap Counties | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Cyxtera Master Services Agreement - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | CYXTERA SERVICE SCHEDULE - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - CUS0007110 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Order No. 603824 - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Order No. 827776 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Statement of Work - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Master Services Agreement - Execution Date - 05/29/2009 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Service Schedule - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 259154 - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 291865 - Execution Date - 12/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 841741 - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0004804 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0006177 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0014402 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc. (IT environment), North America, I | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order No. 815012 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order No. 828891 - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Order - Effective Date 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Z Capital Management LLC | Service Agreement - S630785 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 12/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Master Services Agreement - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Order No. 833002 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | Zadara Storage Inc. | Front Page | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage Inc. | Terms of Service (Reseller Customer) | 0 | Yes |
| Cyxtera Technologies, Inc | ZAG Communications | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | ZAG Communications | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | ZAG Communications | Service Order A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Dark Fiber Services Schedule  (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Master Services Agreement  (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Service Schedule Ethernet & IP Services  (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Wavelength Services Schedule  (5/9/2018) | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada (Allstream) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada (Allstream) | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Forms | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group (Fka AboveNet) C/O TEOCO | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group (Fka AboveNet) C/O TEOCO | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | 629231_CUS0050094_Q-34997_Zayo- ORD3- 0 dollar correction order Q-34997 3-10-2021 approved for no signature | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Amended and Restated Certificate of Formation of Citynet Fiber Network, LLC - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Dark Fiber Services Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Dark Fiber Services Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ATL1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DFW1-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO4-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0043998 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0050094 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0062773 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 02/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 833838 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 813930 - Execution Date - 08/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 814215 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 817632 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 820166 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Service Schedule Colocation Services | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Service Schedule Ethernet & IP Services | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Wavelength Services Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Agreement - IAD3-A | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Agreement - Non Master - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zenlayer Inc. | BILATERAL REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zenlayer Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - CUS0050790 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc.-Fortinet | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 01/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - CUS0014053 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zestro LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - CUS0061404 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp. | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Addendum - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Agreement - Non Master - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Zilla Security, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | Privacy and Information Security Addendum | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | Zilla Security Quote | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zones, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | AMENDMENT NO. 3 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro Ethernet Service (&quot;Amendment&quot;) - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro Ethernet Service (&quot;Amendment&quot;) - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro Ethernet Service (&quot;Amendment&quot;) - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for Qwest Corporation Metro Optical Ethernet Service (&quot;Amendment&quot;) - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for Qwest Corporation Metro Optical Ethernet Service (&quot;Amendment&quot;) - Execution Date - 06/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Service Schedule - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 06/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 05/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Mutual Confidentiality Agreement - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan Intrastate - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis Communications Corporation Master Service Agreement Amendment One - Execution Date - 02/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis Network Service Schedule - Execution Date - 02/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 06/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - MIP &amp; DIA - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Amendment Form | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Amendment Form | 0 | Yes |
| Cyxtera Technologies, Inc | Zoom Video Communications, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Renewal Form | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Renewal Form | 0 | Yes |
| Cyxtera Technologies, LLC | ZoomInfo Technologies | ZoomInfo Purchase Order | 0 | Yes |
| Cyxtera Management Inc | ZoomInfo Technologies LLC | ZoomInfo License Terms and Conditions | 66,815 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Agreement - Non Master - Execution Date - 08/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Agreement - Non Master - Execution Date - 12/10/2003 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Amendment - Execution Date - 02/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Amendment - Execution Date - 09/20/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | LOA - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | LOA - Effective Date - 09/18/2018 | 0 | Yes |

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. and its Affiliates | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. and its Affiliates | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zurich Insurance Company Ltd | Insurance Policy - 8845541 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Zurich North America | Insurance Policy - PPR 0281876-06 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |

## **Exhibit C-1a**

**Redline to Previously Filed Draft Schedule of Assumed Executory Contracts and Unexpired Leases**

**Draft Schedule of Assumed Executory Contracts and Unexpired Leases**

| Legal Entity | Counter Party Name | Description | Cure Amount ($ USD) | Assigned |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cypress DC Assets LLC | Fifth Amendment to lease for 1400 Kifer Road, Sunnyvale | 0 | Yes |
| Cyxtera Communications, LLC | Medina DC Assets, LLC | First Amendment to Power Base Building Sub Sub - Lease - 2055 East Technology Circle | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Agreement - Non Master - Execution Date - 01/25/2005 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Agreement - Non Master - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 04/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Amendment - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Order - Execution Date - 04/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Order - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Order No. 777007 - Execution Date - 11/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1105 MEDIA, INC | Service Order No. 801947 - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 12837056 Canada Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 12837056 Canada Inc. | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 1550 Space Park Partners, LLC | 1550 Space Park Drive, Santa Clara - Data Center Lease | ~~707,665~~ 818,243 ~~No~~ Yes | |
| Cyxtera DC Holdings, Inc | 1550 Space Park Partners, LLC | Lease guarantee for 1550 Space Park Drive, Santa Clara - Data Center Lease | 0 | Yes |
| Cyxtera Communications, LLC | 1919 Park Avenue Associates, LLC | 1919 Park Avenue, Weehawken - Lease | ~~531,639~~ 318,822 | Yes |
| Cyxtera Data Centers, Inc | 1919 Park Avenue Associates, LLC | Lease guarantee for 1919 Park Avenue, Weehawken - Lease | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Order - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis Master Services Agreement - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis Service Schedule - Execution Date - 10/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 304119 - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 409820 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 1st Century Bank | Service Order No. 749081 - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/03/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 1WorldSync, Inc. | Service Order No. 821986 - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2138617 ONT INC. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2138617 ONT INC. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Addendum - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Agreement - Non Master - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 05/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 08/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Amendment - Execution Date - 11/12/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Mutual Confidentiality Agreement - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 05/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 05/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 10/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Order for CenturyLink ISDN -PRI Services | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Service Agreement - S638264 | 0 | Yes |
| Cyxtera Communications, LLC | 21st Century Oncology | Statement of Work - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2338764 Ontario Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2338764 Ontario Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 2591046 Ontario Corp. (o/a Future Fertility) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 2591046 Ontario Corp. (o/a Future Fertility) | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3 Day Blinds, Inc | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | 3000AD, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 37 Building Products, Ltd. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ Annual Assessment - Execution Date - 04/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Master Services Agreement - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis Service Schedule - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Service Agreement - S638246 | 0 | Yes |
| Cyxtera Communications, LLC | 3KeyLogic | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | 4650 Santa Clara Technology Partners, LLC | 4650 Old Ironsides Drive, Santa Clara - Lease | ~~470,211~~ 474,575 | Yes |
| Cyxtera Data Centers, Inc | 4650 Santa Clara Technology Partners, LLC | Lease guarantee for 4650 Old Ironsides Drive, Santa Clara - Lease | 0 | Yes |
| Cyxtera Communications, LLC | 4700 Santa Clara Technology Partners, LLC | 4700 Old Ironsides Drive, Santa Clara - Lease | ~~247,262~~ 250,246 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Data Centers, Inc | 4700 Santa Clara Technology Partners, LLC | Lease guarantee for 4700 Old Ironsides Drive, Santa Clara - Lease | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4Medica Inc | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | 4patientCare | Amendment - Execution Date - 07/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 08/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment - Execution Date - 11/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Amendment No. 4 to Qwest Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | 4PATIENTCARE | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Dedicated Hosting Services Order Form - Execution Date - 04/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Dedicated Hosting Services Order Form - Execution Date - 06/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Qwest Total Advantage Agreement - DM Monthly Assessment - Q.Advan M - Execution Date - 01/12/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Agreement - S634086 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 4PatientCare | Service Order No. 241227 - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | 7837097 Canada Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Agreement - Non Master - Execution Date - 07/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Amendment - Execution Date - 05/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Amendment - Execution Date - 06/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 08/14/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Order - Execution Date - 06/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Order - Execution Date - 09/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Qwest Total Advantage Agreement - Option Z Annual Assessment - Execution Date - 05/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Order - CUS0018400 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | 8X8, Inc. | Service Order No. 831208 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 05/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Order No. 447599 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | 911 Etc, Inc. | Service Order No. 448828 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | 9403-4338 dba oxio | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | A SMALL STUDIO, INC. | Amendment No. 5 to the Independent Consulting Agreement between small studio, Inc. and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated October 10, 2022 | 0 | Yes |
| Cyxtera Technologies, LLC | a small studio, Inc., an Ohio Corporation | Amendment No. 4 to the Independent Consulting Agreement between a small studio, LLC and Cyxtera Technologies, LLC, a Delaware limited liability company f/k/a Cyxtera Technologies, Inc. Dated March 22/, 2022 | 0 | Yes |
| Cyxtera Technologies, Inc | A Small Studio, LLC | Independent Consulting Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | A&N Media Limited | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Technologies, LLC | A.J. Celiano, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | A.J. Celiano, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | A-Action Office Cleaning Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | A-Action Office Cleaning Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | ABB Inc | Cyxtera ABB Mutually Agreed Upon Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | ABBA Technologies, Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ABBA Technologies, Inc | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Abba Technologies, Inc. | Service Order No. 823688 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Colocation Service Schedule - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | HCL-ABBVIE Partial A&A - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Master Agreement - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Non-Disclosure Agreement - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Q-53216 - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AbbVie, Inc. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Abel/Noser Corporation | Service Agreement - S629102 | 0 | Yes |
| Cyxtera Communications, LLC | Abg Communications | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABG Communications | Service Order No. 442430 - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Addendum - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Amendment - Execution Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Master Services Agreement - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis Master Services Agreement - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis SLA Attachment - Colocation - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Order - Effective Date 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Abrams Capital Management, LLC | Service Order No. 238523 - Execution Date - 09/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Abria, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Order Form - Execution Date - 12/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/30/2004 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Savvis, Inc. Master Services Agreement - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Agreement - S628876 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Order No. 243119 - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ABS Associates, Inc. | Service Order No. 799329 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ABSOLUTE PERFORMANCE INC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance Inc. | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Performance, Inc. | Service Order No. 833866 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | LOA - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Master Services Agreement - Execution Date - 03/27/2007 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Agreement - S629622 | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Absolute Software Corporation | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - EZ - Execution Date - 04/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Aca International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - CUS0005651 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - CUS0005651 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order - Effective Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order No. 477272 - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACA International | Service Order No. 481122 - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Amendment - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | LOA - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-BITS, LLC | Mutual Non - Disclosure Agreement - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - CUS0010757 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - CUS0020636 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ACBB-Bits, LLC | Service Order No. Q-12648-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENT CARE INC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accent Care, Inc. | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0005897 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0049611 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0060132 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - CUS0060132 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 03/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTCARE INC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AccentCare, Inc. | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Affiliate Addendum to Agreement For The Supply of Hosting and Related Services - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 10 To Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 11 to Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 11/28/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Accenture LLP | Amendment 12 to Affiliated Addendum For The Supply of Hosting and Related Services - Execution Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 2 to Qwest Internet Master Services Agreement - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 3 To Qwest Internet Master Services Agreement - Execution Date - 05/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 4 to Qwest Internet Master Services Agreement - Execution Date - 06/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 5 to Qwest Internet Master Services Agreement - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Amendment 9 to Affiliate Addendum For The Supply of Hosting and Related Services - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment and Assumption Agreement - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Amendment No.5 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink EU Model Clauses - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink No.3 Amendment - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Total Advantage Agreement - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | CenturyLink Total Advantage Agreement - Execution Date - 12/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Changed: Order No. 4500465484 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | International CenturyLink IQ Networking/Private Port Final Quote/CenturyLink Total Advantage Agreement - Execution Date - 05/20/2016 | | Yes |
| Cyxtera Communications, LLC | Accenture LLP | International CenturyLink IQ Networking/Private Port Final Quote/CenturyLink Total Advantage Agreement - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Letter of Disconnect - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Mutual Confidentiality Agreement - Execution Date - 10/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Form - Execution Date - 09/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 06/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 08/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Order Information - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Qwest Internet Master Services Agreement - Execution Date - 10/28/2001 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - CUS0059404 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - CUS0073415 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 06/07/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 01/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ACCENTURE LLP | Service Order - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Service Order - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture LLP | Subcontract Agreement - Execution Date - 09/07/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Accenture, LLP | Service Order No. 823728 - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ACCESS U2 SOLUTIONS | Service Agreement - 5638160 | 0 | Yes |
| Cyxtera Technologies, Inc | AccessFloorSystems.com, Inc | Vendor agreement dated 08 / 02 / 2023 | 24,766 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - CUS0007709 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Execution Date - 09/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accesspoint Corporation | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Acclaro Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | ACCO ENGINEERED SYSTEMS | Vendor agreement dated 08 / 04 / 2023 | 81,930 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Agreement - Non Master - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Amendment - Execution Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Letter of Disconnect - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Mutual Confidentiality Agreement - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Account Control Technology Holdings, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 08/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 09/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 10/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 01/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 01/29/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 06/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 18 to CenturyLink Total Advantage Agreement - Execution Date - 07/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 21 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 23 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 24 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 25 to CenturyLink Total Advantage Agreement - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 26 to CenturyLink Total Advantage Agreement - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/12/2014 | | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/12/2014 | | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Mutual Confidentiality Agreement - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Order - Execution Date - 08/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Agreement - S638270 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 285079 - Execution Date - 10/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 362640 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accretive Technology Group | Service Order No. 371413 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Master Services Agreement - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - CUS0069163 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - CUS0069163 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Accusoft Corporation | Service Schedule - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Accu-Tech Corporation | Confidentiality and Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Accu-Tech Corporation | Vendor agreement dated 08 / 07 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | ACE International Management Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACE International Management Corporation | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Agreement - Non Master - Execution Date - 04/30/2007 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 02/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Amendment No. 5 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form  for CenturyLink QCC Services Only - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - Execution Date - 07/06/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | ACO Polymer Products, Inc. | Order - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Aco Polymer Products, Inc. | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Acoustic, L.P. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ACPF Nova Data Center, LLC | 22810 & 22860 International Drive, Sterling - Deed of Lease | 273,325 318,822 | Yes |
| Cyxtera Communications, LLC | ACQUIRE MEDIA CORP | Service Agreement - S637956 | 0 | Yes |
| Cyxtera Communications, LLC | Acquire Media Ventures Inc. | Service Agreement - S629996 | 0 | Yes |
| Cyxtera Communications, LLC | Acquire Media Ventures Inc. | Service Order - Execution Date - 03/30/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | LOA - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Acronym Solutions Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Acronym Solutions Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - CUS0005494 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - Effective Date 08/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Acronym Solutions Inc. | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - CUS0060232 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - CUS0060233 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Actimize Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Amendment - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | LOA - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | LOA - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Order - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Actsoft | Order - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ACTSOFT | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Actus Logistics LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Actus Logistics LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Addendum - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Acxess, Inc. | Order - Execution Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Acxess, Inc. | Order - Execution Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Order Form - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Order Form - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis Master Services Agreement - Execution Date - 10/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order No. 289594 - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AcXess, Inc. | Service Order No. 795792 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adacen LLC | Service Agreement - ABQ1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Adacen LLC | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Letter of Disconnect - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - CUS0018649 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - CUS0028613 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptiv Networks | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Computing Enterprise, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0014574 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0014574 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0043068 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - CUS0043068 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adaptive Planning | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel Systems, Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adelman Travel Systems, Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order No. 828091 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adicio, Inc. | Service Order No. 829741 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - CUS0040847 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - CUS0040847 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 08/11/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ADIM Technologies | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AdMob Google Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems Inc. - DMA | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems Incorporated (EF) | Service Agreement - S629468 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | LOA - Effective Date 06/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | LOA - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0004081 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0004095 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - CUS0008847 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Adobe Systems, Inc. | Service Order No. 827878 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | ADT Commercial / Red Hawk Fire & Security | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ADT Commercial LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | ADT Commercial LLC | Vendor agreement dated 07 / 21 / 2023 | ~~302,236~~ 327,719 | Yes |
| Cyxtera Communications, LLC | ADT Commercial, a Division of ADT LLC | Products and Services Rider | 0 | Yes |
| Cyxtera Communications, LLC | Advanced Environmental Solutions, Inc. | Quotation re: Sampling, Analysis & Disposal of OWS Waste | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Advanced Knowledge Networks, Inc. | Service Order No. 809849 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Communications Group, LLC (men | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing - Upshot | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - CUS0007782 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Sales & Marketing, LLC | Service Order No. 817806 - Execution Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Advantage Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - CUS0019684 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - CUS0019685 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Advocates Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - CUS0019467 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AEROVIRONMENT, INC. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Service Order No. 572417 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Aerovironment, Inc. | Service Order No. 819367 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Letter of Disconnect - Execution Date - 01/19/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Affiliated Managers Group | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group | Service Order No. 96754 - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | LOA - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 816158 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 821318 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Affiliated Managers Group, Inc. | Service Order No. 821321 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | AfGlobe Communications Inc. dba ACI Solutio | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - CUS0022056 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Afiniti, Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AGCM, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Agency 21 Consulting, LLC | Mutual Confidentiality and Nondisclosure Agreement | | Yes |
| Cyxtera Management Inc | Agency 21 Consulting, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | Joinder/REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc and represented members | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agent Alliance, Inc and represented members | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - CUS0015174 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Agilent Technologies, Inc. ZZDL1 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | AgileThought | Letter of Disconnect - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AgileThought | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGILETHOUGHT INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Agitare Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Addendum - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Order - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Savvis Master Services Agreement - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 10/19/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order No. 281864 - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AGM Consulting, LLC | Service Order No. 433497 - Execution Date - 03/23/2015 | 0 | Yes |
| Cyxtera Technologies, LLC | Agrie Mach Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | AHEAD | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Aid Electric Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Aid Electric Corporation | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Agreement - Non Master - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment - Execution Date - 04/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment No.1 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Order - Execution Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aerospace | Order - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AIM AEROSPACE | Service Order No. 255673 - Execution Date - 04/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 368964 - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 376743 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 403652 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AIM Aerospace | Service Order No. 829933 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aviation | Service Agreement - S630366 | 0 | Yes |
| Cyxtera Communications, LLC | Aim Aviation | Service Order No. 253765 - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/01/2010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - DM - Annual Assessment - Execution Date - 04/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 05/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ with FD - Annual Assessment - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ with FD - Annual Assessment - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink SOW Change Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Statement of Work for Air Medical Group Holdings, Inc. Broadband Implementation Services and Service Provisioning - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 11/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | LOA - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Order - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - CUS0020041 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Execution Date - 03/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order - Execution Date - 07/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 240013 - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 296446 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 463629 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 520076 - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 687452 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 722248 - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 800646 - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 807025 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 808552 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 810362 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 81948 - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 840422 - Execution Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Air Medical Group Holdings, Inc. | Service Order No. 842757 - Execution Date - 05/17/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Air Systems Service and Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Air Systems Service and Construction | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | AIRBIQUITY INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AIRBIQUITY INC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Airwatch, LLC | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Airwatch, LLC | Service Order No. 822322 - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Master Services Agreement - Effective Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Aislelabs | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - CUS0006794 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order No. 749831 - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order No. 770210 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Order No. 785129 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Aislelabs | Service Schedule - Effective Date - 09/12/2016 | 0 | Yes |
| Cyxtera Data Centers, Inc | AJ Network Limited | First Amendment to the Procurement Standard Terms and Conditions Dated July 11, 2022 | 0 | Yes |
| Cyxtera Technologies, LLC | AJ Network Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | AJ Network Limited | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Order - Execution Date - 10/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - ORD1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Akamai | Service Order No. 247401 - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0004809 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - CUS0010462 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - CUS0013680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0016928 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0017907 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0019893 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0022987 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045675 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045676 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045677 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0045680 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0057378 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0057378 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - CUS0059883 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AKAMAI TECHNOLOGIES INC. | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | 633194_CUS0008043_Q-06968__dup33_12.26.2018 - AS - 06968-20181221-1054 Ex | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | 633194_CUS0045679_Q-25007_Akamai YVR1 Renewal Q-25007-5 Ex | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai ATL1 Renewal Q-25003-8 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai IAD3 Renewal Q-24999-7 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai LAX2 Renewal Q-25001-4  04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai ORD1 Renewal Q-25011-7 04-JAN-21 FEX | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Akamai SFO1 Renewal Q-25006-6 04-JAN-21 FEX | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Letter of Disconnect - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 812172 - Execution Date - 08/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 813161 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 813712 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 815588 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 816120 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 816993 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 818474 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 819726 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 821113 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 824436 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 833397 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. 834691 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-11495-7 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-15898-1 - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Akamai Technologies, Inc. | Service Order No. Q-19391-2 - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alabama Credit Union | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alabama Credit Union | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Aladdin Knowledge Systems, Inc | Service Agreement - S629182 | 0 | Yes |
| Cyxtera Communications, LLC | ALASKA AIR GROUP | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alaska Airlines, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Albany International Corp. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Albany International, Corp. | Service Order No. 832333 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Albert and Mackenzie LLP | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Amendment No. 1 to CenturyLink Loyal Advantage Agreement - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | CenturyLink Loyal Advantage Agreement - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Albuquerque Public Schools | Service Order No. 288273 - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Service Order No. 828621 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent Technologies, Inc. | Service Order No. 828837 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcatel-Lucent USA, Inc. | Service Order No. 818782 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Agreement - Non Master - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Amendment - Execution Date - 04/28/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Hosting Order Form - Execution Date - 04/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALCOHOL MONITORING SYSTEMS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 250754 - Execution Date - 05/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 265886 - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 289799 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 295090 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 301994 - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 827917 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. 829058 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alcohol Monitoring Systems | Service Order No. Q-01824-1 - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Alea Software Ltd dba Firefly Software Ltd | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Alera Group, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Alera Group, Inc. | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | AlfaTech VestAsia Pte Ltd | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Alice L. King, PLLC | Engagement Terms for Alice L. King, PLLC for Legal Services | 0 | Yes |
| Cyxtera Communications, LLC | Alice McLainState of AZ - Health Care Cost Co | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Align Technology, Inc. | Service Order No. 806557 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Management Inc | ALIXPARTNERS (AKA AP SERVICES) | Engagement Letter | 0 | No |
| Cyxtera Management Inc | ALIXPARTNERS (AKA AP SERVICES) | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | AlixPartners LLP | LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | 629456_CUS0051928_Q-37932_AlixPartners- 6-months renewal Order Q-37932-1 _ORD1 (Client signed) | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | 629456_CUS0051929_Q-35791_AlixPartners- Cyxtera 12-months renewal Order Q-3579-4 _LHR2 (Client signed) | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Amendment - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alixpartners, LLP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 04/25/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Digital Content Services Schedule - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Master Services Agreement - Execution Date - 04/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis Service Schedule - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 11/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 250339 - Execution Date - 04/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 594245 - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AlixPartners, LLP | Service Order No. 594699 - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Amendment 1 - Execution Date - 03/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 03/20/2014 | | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Dedicated Hosting Services Order Form - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 01/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Order - Execution Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Qwest Dedicated Hosting Services, Internet Master Service or Qwest Total Advantage Agreement Hosting Services - Dedicated Hosting, Managed Tape Backup and Internet Access Order Form Cover Sheet - Execution Date - 11/06/2008 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 10/29/2010 | | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - CUS0006239 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - CUS0040773 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALL IN 1, INC. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829692 - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 260126 - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 262968 - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 304255 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 403702 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 656250 - Execution Date - 04/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 685251 - Execution Date - 05/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 717586 - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 742400 - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 804158 - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829691 - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 829693 - Execution Date - 05/02/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 835787 - Execution Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All in 1, Inc. | Service Order No. 837981 - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Addendum - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Savvis Master Services Agreement - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Agreement - S629781 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Order - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | All IT Host | Service Order - Execution Date - 11/28/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | All Pro | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | All Pro Construction dba All Pro | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Allan Briteway Electrical Utility Contra | Vendor agreement dated 07 / 21 / 2023 | 119,804 | Yes |
| Cyxtera Management Inc | Alldus International Consulting Inc | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Alldus International Consulting Inc | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Management Inc | Alldus International Consulting Inc | Terms of Business for the Provision of Services | 0 | Yes |
| Cyxtera Technologies, Inc | Alldus International Consulting Inc | Terms of Business for the Provision of Services | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Addendum - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Agreement - Non Master - Execution Date - 07/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Order - Execution Date - 11/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis Master Services Agreement - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Communications, Inc. | Service Order No. 252732 - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Addendum - Execution Date - 02/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Agreement - Non Master - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Amendment - Execution Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Order - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group Services, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Agreement - Non Master - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Amendment - Execution Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Order - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - CUS0026010 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allegis Group, Inc. | Service Order No. 816518 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Alliance Credit Union | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUITY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUITY | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY HEALTH | Service Order - Effective Date - 01/14/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ALLIANCE OF CHICAGO COMMUNITY HEALTH | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE PACKAGING LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLIANCE PACKAGING LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AllianceBernstein LP | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Alliant Capital, Ltd. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alliant Capital, Ltd. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allied Telecom | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Allied Waste Services of North America, LLC c | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Allied Waste Services of North America, LLC c | Procurement Standard Terms & Conditions | 0 3,677 | Yes |
| Cyxtera Communications, LLC | Allied World Assurance Company (U.S.) Inc. | Insurance Policy - 0311-7969 - Site specific Environmental | 0 | Yes |
| Cyxtera Communications, LLC | Allied World Assurance, Co., Ltd. (Singapore E | Service Order No. 836256 - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Agreement - Non Master - Execution Date - 09/21/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Order - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ALLINA HEALTH SYSTEM | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 700239 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 814160 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 814775 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 815990 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allina Health System | Service Order No. 825763 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Allot Ltd. | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AllSec Technologies Limited | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ALLSECTECH INC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ALLSUP, INC. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Allsup, Inc. | Service Order No. 433414 - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Alltek Holdings, Inc. | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Almaty Security & Locksmiths | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Almaty Security & Locksmiths | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Alog 02 Soluções de Tecnologia em Informátic | Agreement for Rendering of Services, Leasing and Assignment of Usage Rights | 0 | Yes |
| Cyxtera Communications, LLC | Alog Soluções em Informática S | Amendment to Agreement for Rendering of Services, Leasing and Assignment of Usage Rights and Commercial Proposal No 1 | 0 | Yes |
| Cyxtera Communications, LLC | ALPHA NATURAL RESOURCES | Service Agreement - S638185 | 0 | Yes |
| Cyxtera Communications, LLC | ALPINE LUMBER COMPANY | Service Agreement - DEN1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Agreement - Non Master - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment - Execution Date - 08/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 10/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Alpine Lumber, Co. | Service Order No. 641826 - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | LOA - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | ALS Canada Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada Ltd. | Service Order - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada, Ltd. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ALS Canada, Ltd. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ALSCO INC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Alsco, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ALSCO, Inc. | Service Order No. 815036 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Alteryx, Inc. | Order Form # Q-00075757 | 0 | Yes |
| Cyxtera Technologies, LLC | Alteryx, Inc. | Order Form # Q-231138 | 0 | Yes |
| Cyxtera Technologies, LLC | Alteryx, Inc. | Order From # Q-33456 | 0 | Yes |
| Cyxtera Technologies, Inc | Alteryx, Inc. | Software & Data License Agreement | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Carrier AS | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - CUS0051932 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - CUS0051932 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | Altibox Fiber Assets AS | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Altman Solon US, LP | Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Altman Solon US, LP | Proposal Letter | 0 | Yes |
| Cyxtera Management Inc | ALVAREZ & MARSAL | Engagement Letter | 0 | No |
| Cyxtera Management Inc | ALVAREZ & MARSAL | Engagement Letter | 0 | No |
| Cyxtera Management Inc | Alyce, Inc. | Gift Deposit Form | 0 | Yes |
| Cyxtera Communications, LLC | Alyce, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Subscription Agreement | 0 | Yes |
| Cyxtera Management Inc | Alyce, Inc. | Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amadeus Hospitality Americas, Inc. | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Addendum - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Addendum - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 01/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 03/22/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 05/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 07/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 09/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 10/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment - Execution Date - 10/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment No 2 to Work Order No 2 of the Qwest/Amazon Master Services Agreement - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Amendment No. Twelve to Work Order No. 1 of the Qwest/Amazon Master Services Agreement - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Master Colocation Services Agreement - Execution Date - 11/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Master Services Agreement - Execution Date - 11/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/08/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Order Form Qwest/Amazon Master Services Agreement - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0006952 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0017596 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0017596 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018792 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0018857 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019918 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019919 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0019931 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038032 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038033 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038034 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038036 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0038037 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0042679 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0042679 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - CUS0054542 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 01/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Work Order No. 1 - Execution Date - 11/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Corporate, LLC | Work Order No. 3 - Execution Date - 06/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Amazon Date Services, Inc | Master Telecommunications Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Amber Petroleum Products, Inc. | Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | Amber Resources LLC d.b.a. Sawyer Petroleum | Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AME Hosting LLC | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0014375 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0014375 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - CUS0037672 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amentum Services, Inc. | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPP | LOA - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN BUILDERS & CONTRACTORS SUPP | Service Agreement - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN CAREER COLLEGE - CA | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order No. 460355 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - CUS0045974 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Career College, Inc. | Service Order No. 818003 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | American Data Center Solutions, LLC | Vendor agreement dated 07 / 20 / 2023 | 66,869 | Yes |
| Cyxtera Communications, LLC | AMERICAN EAGLE FCU | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - CUS0023687 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 02/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | American Eagle Federal Credit Union | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings Corporation | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings, Corp. | Service Order No. 812597 - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Greetings, Corp. | Service Order No. 828642 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Addendum - Execution Date - 05/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Addendum - Execution Date - 05/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Agreement - Non Master - Execution Date - 02/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 02/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 04/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 06/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 08/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 09/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 09/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 12/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment - Execution Date - 12/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 11 to Qwest Total Advantage Agreement - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 01/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 6 to Qwest Total Advantage Agreement - Execution Date - 01/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 06/05/2009 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink Service Schedule - Execution Date - 08/26/2014 | | Yes |
| Cyxtera Communications, LLC | American Hospital Association | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Data CPE Quote Detail - Execution Date - 11/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Exhibit A Service Agreement (&quot;SLA&quot;) for Intelligent IIP Classic - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Master Services Agreement - Execution Date - 08/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 05/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 11/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Order - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 01/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Hosting/Colocation Service Schedule - Execution Date - 04/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Intelligent IP Service Addendum - Execution Date - 08/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis Service Schedule - Execution Date - 03/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Savvis Data Protect Backup Service Level Agreement - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Savvis SLA Attachment - Utility Storage - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN HOSPITAL ASSOCIATION | Service Agreement - S637957 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Service Order No. 375800 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Hospital Association | Statement of Work - Execution Date - 10/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Invest Holding LLC | Service Agreement - S631251 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - CUS0051921 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - CUS0051921 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Momentum Bank | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | American Oncology Network LLC | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN PUBLIC UNIV SYSTEMS | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN PUBLIC UNIV SYSTEMS | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Agreement - Non Master - Execution Date - 05/08/2006 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 1 - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 2 to the CenturyLink Total Advantage Agreement - Execution Date - 04/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 05/19/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | American Public University Systems | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Dedicated Hosting Services Order Form - Execution Date - 07/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Dedicated Hosting Services Order Form - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Hosting Order Form - Execution Date - 12/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 03/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 04/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Order - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 246368 - Execution Date - 12/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 293349 - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 476558 - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Public University Systems | Service Order No. 790224 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | American Site Services LLC dba Ultimate Serv | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | American Society of / Radiologic Tech | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | American Society of / Radiologic Tech | Order - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN SOCIETY OF / RADIOLOGIC TECH | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AMERICAN SOCIETY OF / RADIOLOGIC TECH | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | American Spirit Graphics Corporation | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | American Spirit Graphics Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | America's Christian Credit Union | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMERILIFE GROUP LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | LOA - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - CUS0028237 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ameris Bank | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Qwest Synchronous Service Transport Service Intrastate - Execution Date - 11/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Amgen Inc. | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Amplify Inc | Service Agreement - S631463 | 0 | Yes |
| Cyxtera Communications, LLC | Amscot Corporation | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AMSCOT CORPORATION | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Amulet Hotkey | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Amwins Group Benefits LLC. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Amwins Group Benefits LLC. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - EZ - Execution Date - 07/21/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Analogix Semiconductor | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 04/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Analogix Semiconductor | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 04/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | ANALOGIX SEMICONDUCTOR | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | ANCHOR GLASS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0019705 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0020161 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - CUS0021297 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container Corporation | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ANCHOR GLASS CONTAINER CORPORATION | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Anchor Glass Container, Corp. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Agreement - Non Master - Execution Date - 12/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment No. 3 to CenturyLink Advantage Agreement - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Order - Execution Date - 02/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ancon Marine, Inc. | Service Agreement - S630327 | 0 | Yes |
| Cyxtera Communications, LLC | Anduril Industries, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Angelo Paone Electrique Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | ANIXTER CANADA | Global Master Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ANIXTER INC | Global Master Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | LOA - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | LOA - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0006866 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007772 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007772 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007930 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0007930 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - CUS0061357 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group LLC | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ankura Consulting Group, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 02/09/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ANSWER 1 LLC | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Technologies, Inc | Answerthink | Managed Services Amendment | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Amendment No. 2 - Number Correction - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Antares Golf, LLC | Service Order - CUS0005761 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Agreement - Non Master - Execution Date - 02/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 03/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 06/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment  No. 1 to Qwest Total Advantage Agreement - Execution Date - 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 05/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 01/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Statement of Work For Antea USA, Inc Conduit Installation - Execution Date - 07/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | CenturyLink Statement of Work for Antea USA, Inc | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Order - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Order - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Service Order No. 302019 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Antea USA, Inc. | Service Order No. 534806 - Execution Date - 12/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - CUS0015997 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Anthology Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | AON Risk Services Central Inc | Insurance Binder | 0 | Yes |
| Cyxtera Management Inc | Aon Risk Services, Inc of Florida | Insurance contract | 78,745 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Order - CUS0014073 | 0 | Yes |
| Cyxtera Communications, LLC | AOT Public Safety Corp | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Aperia Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Aperia Solutions | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APERIA SOLUTIONS | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apex Systems, LLC | Exhibit A to the Agreement Dated 7/21/2021 | 0 | Yes |
| Cyxtera Management Inc | Apex Systems, LLC | Technical Staffing Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Agreement - ZZMP1 | 0 | Yes |
| Cyxtera Communications, LLC | Apogee Enterprises Inc | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, L.P. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 801426 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 819989 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 824279 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Apollo Management Holdings, LP | Service Order No. 827028 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Management Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Management Inc | Appgate Cybersecurity, Inc. | Quote for Recurring Fees | 0 | Yes |
| Cyxtera Communications, LLC | Appgate Cybersecurity, Inc. (FKA Cyxtera Cyb | Service Agreement | 0 | Yes |
| Cyxtera Management Inc | Appleby Strategy Group LLC | Project Agreement | 15,000 | Yes |
| Cyxtera Management Inc | Appleby Strategy Group LLC | Project Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONA CORP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Applications International Corp | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONAL CORP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | APPLICATIONS INTERNATIONAL CORP | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applications International, Corp. | Service Order No. 818406 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIE | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED PREDICTIVE TECHNOLOGIES | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 06/10/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/04/2015 | | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - CUS0061299 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - CUS0066540 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 300436 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 532783 - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 613187 - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Research Associates, Inc. | Service Order No. 735248 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | APPLIED UNDERWRITERS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Applied Underwriters, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Order - Execution Date - 06/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AppScale Systems Inc. | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | aPriori Technologies, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | aPriori Technologies, Inc. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | LOA - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0006231 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0006231 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0007990 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - CUS0016709 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup Inc. | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AptarGroup, Inc. | Service Order No. 818536 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Addendum - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Master Services Agreement - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Order - CUS0021143 | 0 | Yes |
| Cyxtera Communications, LLC | APW KNOXSEEMAN WAREHOUSE, INC. | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | APW Knoxseeman Warehouse, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Aquaid Bucks | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ARAMARK Refreshment Services, LLC | Services Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Arbor Memorial Services Inc. | SAVVIS SLA Attachment-Colocation/Bandwidth Connection | | Yes |
| Cyxtera Communications Canada, ULC | Arbor Memorial Services Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | Service Order - CUS0017590 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services Inc. | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Arbor Memorial Services, Inc. | Service Order No. 810175 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arcad IT Analysis | Service Agreement - IAD1-E | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Arcad IT Analysis | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Archaea Holdings, LLC | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | ArchAir Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Architekton Internet Services (DBA Agathon C | Saavis Service Schedule - Execution Date - 03/19/2014 | | | |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon C | Saavis Service Schedule - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon C | Savvis Master Services Agreement - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Architekton Internet Services (DBA Agathon C | Service Agreement - S629875 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Architekton Internet Services (DBA Agathon C | Service Order No. 296992 - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Addendum - Execution Date - 02/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Master Services Agreement - Execution Date - 02/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Savvis SLA Attachment - Colocation - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 260780 - Execution Date - 05/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 261719 - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 303724 - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Archive Systems | Service Order No. 370641 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Other - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Service Order - Effective Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ardent Health Services | Statement of Work - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - CUS0049943 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - CUS0049943 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ardham Technologies Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ARGO COMPUTERS, LTD | Service Agreement - S638175 | 0 | Yes |
| Cyxtera Management Inc | ARIN | ARIN Office Attestation | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Addendum - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Amendment One to Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | LOA - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Master Services Agreement - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - CUS0003990 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - CUS0005251 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ARIZONA CENTRAL CREDIT UNION | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Order No. 832008 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Central Credit Union | Service Order No. 817384 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Servic | Service Order - Effective Date - 03/22/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Servic | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment - Execution Date - 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Service Agreement - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 6 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No. 7 To CenturyLink Interstate Private Line And Advanced Network Services Agreement - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Amendment No.3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | CenturyLink Line Volume Plan with Eligible Participants | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Order - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Order - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - 10/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | QCC (0432) Letter of Authorization (Authorization to Change | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - CUS0005227 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - CUS0069587 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. 574089 - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. 786798 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arizona Regional Multiple Listing Service | Service Order No. Q-04875-1 - Execution Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ark Telecom Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Ark Telecom Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Armada Waste OH, LLC dba Capitol Waste & I | Letter re: Termination of Armada Waste OH dba Capitol Waste & Recycling Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Armada Waste OH, LLC dba Capitol Waste & I | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Armada Waste OH, LLC dba Capitol Waste & I | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Armstrong Teasdale LLP | Letter re: Industrial Security Representation | 0 | Yes |
| Cyxtera Management Inc | Armstrong Teasdale LLP | Letter re: Industrial Security Representation | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Mutual Confidentiality Agreement - Execution Date - 09/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Service Agreement - 5631174 | 0 | Yes |
| Cyxtera Communications, LLC | Arnet Technologies, Inc. | Service Order No. 550200 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Technologies, LLC | Arrow Electronics, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Arrow Electronics, Inc. | Supplier Agreement for NVIDIA DGX A100 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS CARRIER - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Authorization to Change Preferred Telecommunications Long Distance Carrier - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ARTESIA GENERAL HOSPITAL | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ARTESIA GENERAL HOSPITAL | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Artesia General Hospital | Service Order No. 420519 - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | LOA - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | SAVVIS SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher & Co. | Service Order - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Order - Execution Date - 06/28/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 818275 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 816371 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 821479 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 823518 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 828742 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher &, Co. | Service Order No. 828849 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | First Amendment to Master Services Agreement - Execution Date - 02/07/2017 | | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 09/28/2012 | | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Savvis SLA Attachment - Utility Backup/Utility Backup Encryption/Utility Backup NAS/Utility Vaulting - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 259650 - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 284623 - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 386903 - Execution Date - 11/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 425532 - Execution Date - 05/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 675988 - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Service Order No. 750611 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Arthur J. Gallagher (UK), Ltd. | Settlement and Release Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Arvig Enterprises, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS AMERICA | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | AS AMERICA | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Letter of Disconnect - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - CUS0049046 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AS America, Inc. d/b/a American Standard Br | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ASBURY SERVICES, Inc | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ASBURY SERVICES, Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Agreement - Non Master - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ Option Z Assessment - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Amendment to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Asbury Services, Inc. | Service Order No. 388947 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ascend Performance Materials Operations LL | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascend Performance Materials Operations LL | Service Agreement - IAD1-B | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ascent Solar Technologies, Inc | Service Agreement - S638258 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Amendment - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0017425 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0017425 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053293 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053294 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - CUS0053295 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ascentis Corporation | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | ASCO Power Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ASCO Power Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Asigra Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Asigra Inc. | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Asigra Inc. | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Asis International, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Asis International, Inc. | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Aso, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order No. 246876 - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ASO, LLC | Service Order No. 348178 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Aso, LLC | Service Order No. 819626 - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Aspire Lifestyles (Americas), Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICA | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLE | Service Order - CUS0005978 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLE | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLE | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLE | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ASSOCIATION OF AMERICAN MEDICAL COLLE | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Association Resource Group, Inc dba ARG | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Association Services of Washington | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Dat Protection | Mutual Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Assured Data Protection Inc. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Aston Health LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Aston Health LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T c/o DirecTV | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp - UVN | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Corp. | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T GLOBAL NETWORK SERVICES (U.K.) B.V. | Master Services Agreement - Effective Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Service Canada - Monthly (SCCI) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Service Canada Co | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0012491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0012595 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0014667 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0014667 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018299 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018869 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0018869 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021028 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021028 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021083 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021346 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0021346 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023033 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023714 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0023714 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0025522 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0025522 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0026454 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0026454 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0037682 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048173 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048173 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048690 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - CUS0048690 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada Co | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | LOA - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - CUS0012492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - CUS0062475 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - CUS0062476 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - CUS0074090 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T- Global Service Canada Co | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T- Global Service Canada Co | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T- Global Service Canada Co | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T- Global Service Canada Co | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Order - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 250717 - Execution Date - 03/14/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 260839 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 280645 - Execution Date - 08/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 282235 - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 282235 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 288438 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 290662 - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 294355 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 294942 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 297137 - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 298793 - Execution Date - 03/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 299558 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 300114 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 308734 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 309728 - Execution Date - 01/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 313039 - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 327363 - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 364885 - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 374428 - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 388164 - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 452639 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 522188 - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. 576489 - Execution Date - 10/16/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada, Co. | Service Order No. Q-06918-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. Q-10994-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | AT&T Global Service Canada, Co. | Service Order No. Q-12057-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Global Service Canada, Co. | Service Order No. Q-12666-1 - Execution Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Services Canada CO | Service Agreement - S630260 | 0 | Yes |
| Cyxtera Communications Canada, ULC | AT&T Global Services Canada CO | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | AT&T Services, Inc. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | AT&T, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | ATI Technologies ULC | Service Agreement - YYZ2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 04/07/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ATI Technologies ULC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Cyxtera Master Services Agreement - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Cyxtera Service Schedule - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROM | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROM | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ATKINSON ANDELSON LOYA RUUD AND ROM | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Service Order No. 817913 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atkinson Andelson Loya Ruud and Romo | Service Order No. 824693 - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, the PA | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, the PA | Amendment - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The Pa | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 01/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | CenturyLink Total Advantage Agreement - Monthly Assessment - Order - Execution Date - 03/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Order - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 577869 - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 596118 - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 829262 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Atlanta Allergy & Asthma Clinic, The PA | Service Order No. 829262 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Attentive IT, Inc. | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ATTORNEYS' TITLE GUARANTY FUND | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ATTORNEYS TITLE GUARANTY FUND, INC | Service Agreement - ORD1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Attorneys' Title Guaranty Fund, Inc. | Service Order No. 798389 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Attorneys' Title Guaranty Fund, Inc. | Service Order No. 802370 - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AUDIOVOX CORPORATION | Service Agreement - S638074 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | LOA - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order No. 352487 - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks | Service Order No. 359760 - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Autism Speaks, Inc. | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Autobytel Inc. | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Master Services Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | AUTODESK ASIA PTE, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Service Order No. 426848 | 0 | Yes |
| Cyxtera Communications, LLC | Autodesk Asia Pte, Ltd. | Service Order No. 480233 - Execution Date - 04/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6041301 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6041996 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6042627 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Service | Purchase Order Number - 6042628 | 0 | Yes |
| Cyxtera Communications, LLC | Automated Logic Contracting Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Automated Logic Contracting Services, Inc. | Vendor agreement dated 07 / 18 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Automatic Suppression & Alarm Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Management Services, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Management Services, Inc | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment No. 1 to CenturyLink Total Advante Agreement - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Letter of Disconnect - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Order - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Automotive Services Network | Service Order No. 768079 - Execution Date - 10/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | AutoWeb, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Addendum - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Agreement - Non Master - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Letter of Disconnect - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Master Services Agreement - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Master Services Agreement - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Avaap USA, LLC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Order No. 819082 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVAAP USA, LLC | Service Order No. 819082 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc. | Master Distributor Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Avant Communications, Inc. | Master Distributor Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | LOA - Effective Date - 06/21/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | AVELLA OF DEER VALLEY INC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avella of Deer Valley, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 08/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | AVNE CLOUD LLC | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 04/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Avnet, Inc. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Agreement - Non Master - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Order - Execution Date - 03/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Order - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Service Order No. 515581 - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Avoca Underwriting Partners | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Avotus Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Avotus Corporation | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions, LLC | Service Order - CUS0026088 | 0 | Yes |
| Cyxtera Communications, LLC | AVT Technology Solutions, LLC | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | AXA Group Operations Americas, Inc. | Service Agreement - S630320 | 0 | Yes |
| Cyxtera Communications, LLC | AXA XL - Professional Insurance | Insurance Policy - ELU184580-22 - Crime | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Agreement - Non Master - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Amendment - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | AMENDMENT TO TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Order - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order No. 740032 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Service Order No. 798815 - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axalta Coating Systems, LLC | Statement of Work - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Axeda Corporation | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | AXFLOW LIMITED | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | AxiomX LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | AxiomX LLC | Service Order - Effective Date - 06/08/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | AZ Dept of Economic Security - DTS Orders | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | AZ Tech Solutions | Agreement - Non Master - Execution Date - 05/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | AZ Tech Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | AZ TECH SOLUTIONS | Service Agreement - S638215 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Addendum - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Savvis Master Services Agreement - Execution Date - 05/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Agreement - S630330 | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Azaleos | Service Order No. 251048 - Execution Date - 02/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Babcock & Jenkins Inc. | Service Agreement - S628884 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Group LLC | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Group LLC | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Backstop Solutions Groupp, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | LOA - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0005975 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0023534 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037226 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037227 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037228 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037229 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - CUS0037234 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America Corporation | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BaishanCloud North America, Corp. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 05/28/2021 | 0 | Yes |

| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Baker & Hostetler LLP | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Colocation Service Schedule - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Master Agreement - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bakkt, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Amendment - Effective Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Amendment to Internet Master Services Agreement - Execution | 0 | Yes |
| Cyxtera Communications, LLC | BALL CORPORATION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 01/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ball Corporation | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BAM Broadband, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | BAM Broadband, LLC | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Banana Pay LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth IG, LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - CUS0073758 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bandwidth Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Agreement - SFO4-B | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bandwidth Infrastructure Group | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BANESCO USA | Service Agreement - S638047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America - Baronet | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | 633203_CUS0025279_Q-28903__dup3_BM851103 BofA CSWT | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - EWR3-C | 0 | Yes |

| Cyxtera Communications, LLC | Bank of America Corporation | Service Agreement - SFO1-A | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0002910 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0003243 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0003243 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0004419 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005113 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005968 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0005968 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006280 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006280 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006508 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006508 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006577 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006577 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006821 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0006901 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007047 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007798 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0007798 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008272 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008272 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008538 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0008715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0009122 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011264 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011267 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011619 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011619 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011820 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011820 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011829 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011829 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0011941 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0014268 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0014268 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0015076 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0015597 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0016051 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0017569 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0017569 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018009 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018011 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0018320 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021160 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021161 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021714 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021714 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0021715 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0025193 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0025251 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0026728 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0027030 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0027287 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0040797 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0040797 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0043251 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0043691 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0046097 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051674 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051817 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0051817 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0054911 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0071457 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - CUS0071458 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - CUS0055192 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 09/16/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bank of America Corporation - Next Gen | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank Of Hope | Assignment of Colocation Services - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Cyxtera Colocation Service Schedule - Execution Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Cyxtera Master Agreement - Execution Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Letter of Disconnect - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | LOA - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | LOA - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - CUS0057809 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - CUS0058728 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bank of Hope | Service Order No. 826529 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BankFlorida | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BankFlorida | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barclays Services (Japan), Ltd. | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Barnum Companies Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Barnum Companies Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Letter of Disconnect - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Barrows North America | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Barton Overhead Door | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Barton Overhead Door | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Agreement - Non Master - Execution Date - 01/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Agreement - Non Master - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 06/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment - Execution Date - 11/05/2024 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | AMENDMENT NO. 12 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bassett Furniture | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | BASSETT FURNITURE | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Service Order No. 397933 - Execution Date - 03/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bassett Furniture | Service Order No. 554126 - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Baxter Research Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Baxter Research Inc. | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Amendment - Execution Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Area Heart Center | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Master Services Agreement - Execution Date - 11/08/2017 | | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Cyxtera Service Schedule - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bay Digital | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Addendum - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | CenturyLink total Advantage Agreement-Option Z - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayshore Solutions | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 717424 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 717472 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 803006 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 804793 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bayview Asset Management | Service Order No. 806757 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Addendum - Execution Date - 01/31/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Bc Networks, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Master Services Agreement - Execution Date - 01/31/2005 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Order Form - Execution Date - 11/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Order Form - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bc Networks, Inc. | Service Order No. 245480 - Execution Date - 01/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order No. 294703 - Execution Date - 01/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | BC Networks, Inc. | Service Order No. 787077 - Execution Date - 01/26/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, LLC | BDO USA, LLP | Letter re Statement of Work – Related to Agreement for Tax Services Dated January 3, 2020 as Entered into with Cyxtera Technologies, LLC f/k/a Cyxtera Technologies, Inc. | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Letter re Statement of Work - Related to Services Agreement and | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Tax Services Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | BDO USA, LLP | Tax Services Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | LOA - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Savvis Service Schedule - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS005206 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0005206 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - CUS0019832 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order No. 822842 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beacon Roofing Supply, Inc. | Service Order No. 824068 - Execution Date - 12/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Beazley Insurance Company, Inc. | Insurance Policy - V2FCB9220201 - Fiduciary | 0 | Yes |
| Cyxtera Communications, LLC | Beazley Insurance Company, Inc. | Insurance Policy - V2FCD4220201 - D&O | 0 | No |
| Cyxtera Communications, LLC | Beazley Insurance Company, Inc. | Insurance Policy - V2FCB9220201 - Fiduciary | 0 | Yes |
| Cyxtera Data Centers, Inc | Bechtle Direct Ltd | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Amendment to Customer Contract for Hosting Services - Execution Date - 02/01/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | CenturyLink Master Services Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | CenturyLink Service Schedule - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Effective Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Effective Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Master Services Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Order - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Partial Assignment and Assumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 01/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 01/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 06/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Service Order No. 242010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work - Execution Date - 09/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Statement of Work - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | This Amendment to Service Order - Execution Date - 08/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bell Canada | Web-Hosting Services Agreement - Execution Date - 10/21/2003 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Carrier Relations | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - DuPont Canada Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Enterprise Cabinets | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Green Shield Canada | Service Agreement - S629837 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - SMB Cabinets | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bell Canada - Wholesale | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Amendment - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | BELLES CAMP COMMUNICATIONS | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BELLES CAMP COMMUNICATIONS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BELLES CAMP COMMUNICATIONS | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications | Service Order No. 367059 - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Belles Camp Communications, LLC | Service Order No. 826777 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 07/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | LOA - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - CUS0057375 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 576365 - Execution Date - 10/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 596893 - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bennett International Group, LLC | Service Order No. 828116 - Execution Date - 07/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BERKELEY INSTALLATIONS LTD | Purchase Order Number - 6030060 | 0 | Yes |
| Cyxtera Communications, LLC | BERKELEY INSTALLATIONS LTD | Purchase Order Number - 6044120 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Master Services Agreement - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Berkshire Bank | Service Level Agreement | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Berkshire Bank | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Agreement - Non Master - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 01/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 04/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 05/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 10/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 11/13/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment - Execution Date - 12/22/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/11/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | AMENDMENT NO. 7 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Basic Installation Authorization for&#58; Berlin Packaging, LLC - Execution Date - 03/26/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | LOA - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Order - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 08/13/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order - Effective Date - 12/09/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order No. 820970 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Berlin Packaging, LLC | Service Order No. 840132 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 06/15/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bespoke Software, Inc. | Service Order - Effective Date - 06/24/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Acknowledgement of Equipment Lease | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | CenturyLink Line Volume Plan Acknowledgment Form | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Hosting Order Form - Execution Date - 07/11/2011 | | Yes |
| | | | 0 | |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Hosting Order Form - Execution Date - 11/07/2011 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Internet Master Service Agreement (H2) or Qwest Total Advance | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | LOA - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/14/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Order - Execution Date - 05/30/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Partial Assignment and Assumption Agreement - Execution Date - 04/30/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Partial Assignment and Assumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Qwest Corporation Agreement for Change of Responsibility of | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0004223 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005517 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005517 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005916 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0005917 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0007841 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0016671 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - CUS0018423 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BEST BUY PURCHASING, LLC | Service Order - Effective Date - 12/29/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 827103 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 827250 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 833197 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. 833820 - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Best Buy Purchasing, LLC | Service Order No. Q-08932-1 - Execution Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | LOA - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - CUS0020867 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Best Western International, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Service Agreement - S630310 | 0 | Yes |
| Cyxtera Communications, LLC | Bestel | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | BetaNXT, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | BETMGM LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | BFI Waste Services, LLC dba Republic Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BGC Technology Markets, LP | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BGC Technology Markets, LP | Service Order No. 818066 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | BH Doors & Engineering Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel (USA) Limited | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Addendum - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Addendum - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Marketing Agreement - Execution Date - 01/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis Master Services Agreement - Execution Date - 12/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis Network Service Schedule - Execution Date - 02/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 05/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Hosting Solution Service Level Agreement - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Hosting Solution Service Level Agreement - Execution Date - 10/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - HSDIA / Colo Bandwidth - Execution Date - 10/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - HSDIA/Colo Bandwidth - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Backup / Utility Backup Encryption / Utility Backup Nas/ Utility Vaulting - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Backup / Utility Backup Encryption / | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Savvis SLA Attachment - Utility Storage - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Order No. 285827 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bharti Airtel, Ltd. | Service Order No. 294502 | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Direct Bill Authorization | 0 | Yes |
| Cyxtera Technologies, LLC | Big Valley Marketing, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Scope of Work re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Management Inc | Big Valley Marketing, Inc. | Terms and Conditions re: Marketing and Communications Services | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Binsky & Snyder, LLC | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bioturing Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bioturing Inc. | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Birch Street | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Bird & Bug Ventures LLC dba Anderson Lock & | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bird & Bug Ventures LLC dba Anderson Lock & | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Certificate of Customer Acceptance - Execution Date - 02/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Certificate of Customer Acceptance - Execution Date - 02/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Qwest Total Advantage Agreement - Option Z - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Order - CUS0002761 | 0 | Yes |
| Cyxtera Communications, LLC | BISK EDUCATION | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 261996 - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 303001 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 425855 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bisk Education | Service Order No. 441236 - Execution Date - 02/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BISSELL Homecare Inc. | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS 24.COM, INC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS 24.COM, INC. | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BIZNEWS24.COM, INC | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Management Inc | Blackbaud Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - CUS0005969 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc | Service Order - Effective Date - 04/08/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 02/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 03/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - Execution Date - 10/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Annual Assessment - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Amendment to Master Services Agreement - Execution Date - 05/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Total Advantage EZ Contract Details &amp; EZ Promo Codes Page - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Total Advantage EZ Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | Blackbaud, Inc. | Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Master Services Agreement - Execution Date - 09/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Order - Execution Date - 07/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis Service Schedule - Execution Date - 04/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - CUS0004308 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 03/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 248439 - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 737308 - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 809968 - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 815390 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. 823817 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackbaud, Inc. | Service Order No. Q-02681-1 - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Management Inc | Blackbaud, Inc. | Solutions Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | BlackBerry Corporation | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0005569 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0009508 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - CUS0009508 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry Corporation | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry, Corp. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | BlackBerry, Corp. | Service Order No. 803132 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Amendment No. 2 to the Master Services Agreement - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Amendment One - Execution Date - 08/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | CenturyLink Service Schedule - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Email - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Mutual Non Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Non-Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Master Services Agreement - Execution Date - 04/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Professional Services Schedule - Execution Date - 09/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 305604 - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 404545 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Blackhawk Network, Inc. | Service Order No. 834515 - Execution Date - 07/05/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | BlackHorse Solutions, Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - CUS0069696 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | BlackHorse Solutions, Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | BlackLine Systems, Inc. | Amendment Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | BlackLine Systems, Inc. | Master Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blackstone Administrative Services Partnership | Service Order No. 818705 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Addendum - Execution Date - 12/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Amendment - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Amendment - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 05/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Order - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | ORDER ADDENDUM - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2006 | | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Professional Service Schedule - Execution Date - 04/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 05/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 832594 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 815493 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Blizzard Entertainment, Inc. | Service Order No. 815580 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Blockchain Development Labs, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Blockchain Development Labs, Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Blockchain Development Labs, Inc | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - CUS0064682 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - CUS0064682 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blockchains, LLC | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | LOA - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | LOA - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1130144-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1131633-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | QUOTE1138873-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - CUS0004873 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - CUS0004873 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy Corporation | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloom Energy, Corp. | Service Order No. 823436 - Execution Date - 12/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg | Service Agreement - S630238 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg | Service Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Letter of Disconnect - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | LOA - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Master Services Agreement - Execution Date - 02/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Master Services Agreement - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Service Schedule - Execution Date - 02/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis Service Schedule - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order No. 475348 - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance L.P | Service Order No. 764446 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance, L.P | Service Order No. 825113 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bloomberg Finance, L.P | Service Order No. Q-05181-4 - Execution Date - 02/07/2019 | 0 | Yes |
| Cyxtera Management Inc | Bloomberg Industry Group, Inc. | Bloomberg Industry Group Order Form | 0 | Yes |
| Cyxtera Communications, LLC | BLOOMBERG L P | Service Agreement - S638283 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bloq, Inc. | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blucora, Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Lane Technologies Inc. | Service Agreement - S629128 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Order - Execution Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order - Execution Date - 09/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 253939 - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 254066 - Execution Date - 03/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 268903 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Service Order No. 291334 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Ridge Networks | Tier 3 Master Services Agreement - Execution Date - 11/28/2013 | 0 | Yes |
| Cyxtera Management Inc | BLUE TORCH | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Amendment to Master Services Agreement - Execution Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Master Services Agreement - Execution Date - 11/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0045666 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0052289 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - CUS0052289 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Blue Yonder, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bluebird Pine Property Corp. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bluefin Trading, LLC. | Service Agreement - S629644 | 0 | Yes |
| Cyxtera Technologies, Inc | Blueshirt Capital Advisors | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | BMG Group Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Technologies, LLC | BMO Capital Markets Corp. | Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BMS Risk Solutions | Insurance Policy - (UMR) B128419899W23 - Terrorism | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BNP Paribas RCC, Inc. | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Bo Parker dba THINQ | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Bo Parker dba THINQ | Procurement Standard Terms and Conditions | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Board of Pensions of The Evangelical Luthera | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of The Evangelical Luthera | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of The Evangelical Luthera | Service Order No. 828607 - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Service Order No. 807431 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Waiver Agreement - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Service Order - CUS0062619 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Letter of Disconnect - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Board of Pensions of the Evangelical Luthera | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bognet Construction | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BOLAND TRANE SERVICES INC | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Ship Yard | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 01/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 11/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 03/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | AMENDMENT NO. 9 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Amendment to Qwest Select Advantage Agreement - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Bollinger Shipyards Lockport, LLC | Qwest Total Advantage Agreement Annual Assessment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | BOLTON & MENK, INC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bond Brand Loyalty Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bond Brand Loyalty Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Boonya Systems | Service Order No. 751133 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Order - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 246278 - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 246623 - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 253273 - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 255248 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 283955 - Execution Date - 11/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 291977 - Execution Date - 12/03/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 722641 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 722649 - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Border Construction Specialties, LLC | Service Order No. 820843 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | LOA - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Borwood International | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bosch Automotive Service Solutions Inc. | Service Agreement - S631651 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boston Health Economics, Inc. | Service Order No. 819575 - Execution Date - 10/08/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Boston Limited | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Boston Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Boston Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 12/03/2010 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - | 0 | Yes |
| Cyxtera Communications Canada, ULC | Bottomline Technologies (de), Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - CUS0019567 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Bottomline Technologies (de), Inc. | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | CenturyLink  Total Advantage Express - Agreement - Summary Page | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | LOA - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order No. 779925 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Boulay Group | Service Order No. 813459 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - CUS0016098 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Boyer Trucks | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Brafton | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Brafton | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Brafton | Statement of Work Between Brafton and Cyxtera Management Inc. | 0 | Yes |
| Cyxtera Communications, LLC | Brainfuse Online Tutoring | Master Services Agreement - Execution Date - 06/22/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Brainfuse Online Tutoring | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Brainier Solutions Inc | Amendment 3 | 16,500 | Yes |
| Cyxtera Technologies, Inc | Brainier Solutions Inc | eLan Subscription Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Addendum - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Addendum - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 01/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 03/24/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Braintree Payment Solutions | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 05/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Order - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | QUOTE1188424-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 05/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis Master Services Agreement - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis SLA Attachment - Colocation - Execution Date - 11/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 236490 - Execution Date - 08/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 280770 - Execution Date - 09/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 282340 - Execution Date - 10/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 282715 - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 293948 - Execution Date - 01/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 293952 - Execution Date - 01/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 294625 - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 295941 - Execution Date - 01/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 297687 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 316945 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 354013 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 354016 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 366623 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 439970 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 453314 - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Braintree Payment Solutions | Service Order No. 571988 - Execution Date - 10/13/2015 | 0 | Yes |
| Cyxtera Management Inc | Branch49 | One Month Pilot - Market Growth Penetration Program | 0 | Yes |
| Cyxtera Data Centers, Inc | Brander Group Inc. | IPv4 Buyer Order Form | 0 | Yes |
| Cyxtera Communications, LLC | BREAKFORTH INC | Service Agreement - S637995 | 0 | Yes |
| Cyxtera Management Inc | BRG | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Data Centers, Inc | Bridge Data Solutions | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS CARRIER - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/26/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bridge2 Solutions | LOA - Effective Date - 09/28/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Order - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order - Effective Date - 09/28/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order - Execution Date - 12/04/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 482668 - Execution Date - 04/30/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 486192 - Execution Date - 05/11/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 540566 - Execution Date - 08/06/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 544597 - Execution Date - 08/03/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 587333 - Execution Date - 11/11/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 658041 - Execution Date - 03/22/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802002 - Execution Date - 02/03/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802710 - Execution Date - 02/15/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 802833 - Execution Date - 02/13/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 806411 - Execution Date - 03/29/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bridge2 Solutions | Service Order No. 807082 - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower Media Holding Company f/k/a D | Service Order No. 820879 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower OpCo, LLC d/b/a BridgeTower M | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | BridgeTower OpCo, LLC d/b/a BridgeTower M | Service Order - Execution Date - 05/31/2023 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bright House Networks | Addendum - Execution Date - 04/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Savvis Master Services Agreement - Execution Date - 04/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks | Service Order - Execution Date - 03/29/2023 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | BRIGHT HOUSE NETWORKS LLC | Service Order - S638244 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Savvis SLA Attachment - Colocation - Execution Date - 04/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 07/30/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bright House Networks, LLC | Service Order - Effective Date - 08/30/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 04/21/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 2 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 05/22/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 3 To CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 05/09/2016 | | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Option Z Assessment - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink SOW Change Order - Execution Date - 03/25/2014 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/21/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/04/2015 | | Yes |
| | | | 0 | |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order No. 470843 - Execution Date - 05/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Bristol Industries, LLC | Service Order No. 801439 - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | briteVAULT | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | British Gas Trading Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order - Effective Date - 09/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order No. 834133 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Management Joint Venture 2, LP | Service Order No. 809602 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Property Group Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Brixmor Property Group Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Letter of Disconnect - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | SAVVIS SLA Attachment-Managed Hosting Services | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 10/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom Corporation | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom, Corp. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Broadcom, Corp. | Order - Execution Date - 06/25/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | BroadConnect Telecom Inc. | Service Agreement - S631682 | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Broadnet Teleservices, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Broadridge Investor Communication Solution | Service Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | Broadridge Investor Communication Solution | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLUT | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLUT | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | BROADRIDGE SECURITIES PROCESSING SOLUT | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | BroadSoft Contact Center, Inc. | Service Order No. 809717 - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BroadSoft Contact Center, Inc. | Service Order No. 810796 - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Management Inc | Brown & Brown Miami Dade | Letter re: Benefit Renewal - January 1, 2023 | 0 | Yes |
| Cyxtera Management Inc | Brown & Brown Miami Dade | Renewal Package | 0 | Yes |
| Cyxtera Technologies, Inc | Brown & Brown of Florida, Inc. | Broker Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | BRUNELLO CUCINELLI USA Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Addendum - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Master Services Agreement - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Brunello Cucinelli USA, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BRUNELLO CUCINELLI USA, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - CUS0016378 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave LLP | Statement of Work Structured Cabling - Execution Date - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Bryan Cave, LLP | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Bryan Cave, LLP | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 09/27/2019 | | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK) Ltd | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | BSO Network Solutions (UK), Ltd. | Service Order No. 806899 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | BT Americas Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - CUS0061423 | 0 | Yes |
| Cyxtera Communications, LLC | BTM Global Consulting LLC | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | BTR Solutions, LLC d/b/a Sipi Asset Recovery | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BTR Solutions, LLC d/b/a Sipi Asset Recovery, | Mutual Confidentiality Agreement | | Yes |
| Cyxtera Technologies, LLC | Buckeye Landscape Service, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Bullhorn Inc | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Buongiorno S.P.A. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Buongiorno S.P.A. | Service Agreement - S631019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 07/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burbank Water & Power | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Master Services Agreement - Execution Date - 04/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Savvis Service Schedule - Execution Date - 04/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Order No. 252085 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burr Pilger Mayer | Service Order No. 260066 - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Cyxtera Colocation Service Schedule - Execution Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Cyxtera Master Agreement - Execution Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | LOA - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - CUS0040668 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Burrtec Waste Industries, Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | BUSINESS AND LEGAL REPORTS INC | Service Agreement - S638164 | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Business Communications Management, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | Business Wire | Direct Bill Authorization | 0 | Yes |
| Cyxtera Management Inc | Business Wire, Inc. | License, Acknowledgements and Warranties | 0 | Yes |
| Cyxtera Management Inc | Business Wire, Inc. | Special Pricing Agreement (Bulk) | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | AMENDMENT NO. 6 TO CENTURYLINK ROTAL ADVANTAGE AGREEMENT - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.Com, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/27/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 06/29/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Businessolver.com, Inc. | Service Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Buysafe, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | buySAFE, Inc. | LOA - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Buysafe, Inc. | Order Information - Execution Date - 11/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | BuySafe, Inc. | Qwest Total Advantage Agreement Dedicated Hosting Services | 0 | Yes |
| Cyxtera Communications, LLC | BUYSAFE, INC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | buySAFE, Inc. | Service Order - CUS0019930 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | buySAFE, Inc. | Service Order - Effective Date - 12/31/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Buzztime | Addendum - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Order - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Buzztime | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Federal Group, Inc | By Appointment Only, Inc. | Advanced Demand Generation Scope of Work | 0 | Yes |
| Cyxtera Federal Group, Inc | By Appointment Only, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Effective Date - 09/27/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Effective Date - 11/16/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | BYDESIGN TECHNOLOGIES, INC. | Service Order - Execution Date - 02/13/2023 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Byline Bank | 2nd Amendment to the Master Services Agreement - Execution Date - 11/13/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Byline Bank | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Amendment to Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Master Services Agreement - Execution Date - 10/01/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Byline Bank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, Inc | C & L CONTRACTORS LTD | Vendor agreement dated 07 / 31 / 2023 | 72,449 | Yes |
| Cyxtera Communications, LLC | C AND R RESEARCH | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Letter of Disconnect - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - CUS0021861 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Effective Date - 02/28/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C Square Educational Enterprises, Inc. | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | C&P Paint LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | C&P Paint LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | C&R Research | Service Order - Effective Date - 10/27/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | C&R Research | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Addendum A (Third Party Hosted Environment) to Mutual Non- | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Agreement - Non Master - Execution Date - 06/24/2005 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 01/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 06/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/10/2011 | 0 | Yes |

| | | | |
|---|---|---|---|
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 10/23/2008 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 11/08/2011 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment - Execution Date - 12/05/2011 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 11 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 07/03/2019 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 12 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT No. 12 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 11/18/2011 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 14 to CenturyLink Total Advantage Agreement - Execution Date - 04/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 10/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT NO. 20 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.10 to Qwest Total Advantage Agreement - Execution Date - 09/28/2011 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.16 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2013 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Amendment No.9 to Qwest Total Advantage Agreement - Execution Date - 12/14/2010 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | AMENDMENT TO CENTURYLINK SELF-HEALING NETWORK SERVICE AGREEMENT Intrastate - Execution Date - 01/15/2020 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/17/2014 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/05/2016 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | LOA - Effective Date - 07/23/2018 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | LOA - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Non-Disclosure Agreement - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Quote # 11134238 - Execution Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - CUS0040986 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 09/08/2020 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 09/27/2021 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order - Effective Date - 10/06/2020 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No.  834607 - Execution Date - 06/28/2018 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 800732 - Execution Date - 01/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 827833 - Execution Date - 03/26/2018 | Yes |
| | | 0 | |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | C.H. Robinson Worldwide, Inc. | Service Order No. 829275 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Addendum - Execution Date - 01/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Assignment of Non-Colocation Services - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis Master Services Agreement - Execution Date - 01/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Colocation/Bandwidth Connection - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications Canada, ULC | C3 Solutions | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - CUS0015644 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 255147 - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 293053 - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 817887 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 841473 - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. 844441 - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | C3 Solutions | Service Order No. Q-06429-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0008856 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0014808 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - CUS0014808 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Addendum - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Addendum - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | AMENDMENT #3 TO SAVVIS MASTER SERVICES AGREEEMENT - Execution Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 1 to the Savvis Hosting/Colocation Service Schedule - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 2 to the Master Services Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 3 to The Master Services Agreement - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ca, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ca, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | CenturyLink Service Schedule - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/27/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 01/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 02/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 02/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 03/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 03/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 04/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 04/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 05/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 06/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 08/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Hosting Order Form - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Order - Execution Date - 02/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Communication Corporation Assignment and Assumption of and First Amendment to the Master Services Agreement - Execution | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Master Services Agreement - Execution Date - 06/09/2006 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis Service Level Agreement - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Intelligent IP - Execution Date - 06/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Savvis SLA Attachment - Utility Backup/ Utility Backup Encryption/ Utility Vaulting - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CA, INC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 286562 - Execution Date - 11/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 289483 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 427748 - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 456964 - Execution Date - 05/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. 833328 - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. | Service Order No. Q-23736-1 - Execution Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System Inc.) | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System Inc.) | Co-Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a Successor to Arcot System, Inc.) | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 833573 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a Successor to Arcot System, Inc.) | Service Order No. 812110 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 826160 - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot System, Inc.) | Service Order No. 82705 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0058927 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0059071 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0060719 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - CUS0060719 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/13/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (a successor to Arcot Systems, Inc.) | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CA, Inc. (SaaS Hosting) | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cable & Wireless Americas Ops, Inc. | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0007443 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - CUS0015668 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cablevision Lightpath Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CABLEVISION LIGHTPATH LLC | Service Agreement - S629335 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - CUS0008070 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CalAmp Wireless Networks, Corp. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cali Carting Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Caliber Construction, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage Company | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage, Co. | Service Order No. 816718 - Execution Date - 08/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Cartage, Co. | Service Order No. 820666 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment - Execution Date - 10/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Qwest Total Advantage Agreement Monthly Assessment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | CALIFORNIA PIZZA KITCHEN | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - CUS0009092 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | California Pizza Kitchen | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | California State University | Master Agreement and the Cyxtera Colocation Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CALL SOURCE INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CALL SOURCE INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0016535 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017520 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017544 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017544 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017546 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0017547 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - CUS0061033 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/20/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Call Source Inc | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Marketing White Papers Development Proposal | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Temporary Director of Product Marketing Extension Proposal | 0 | Yes |
| Cyxtera Management Inc | Callan Consulting | Temporary Director of Product Marketing Proposal | 0 | Yes |
| Cyxtera Technologies, LLC | Callan Consulting LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity Dated | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Addendum for Tiered Price, Fixed Quantity Electricity Dated | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Enrollment Change Form | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Layered Transaction Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions, LLC | Layered Transaction Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | Addendum for Tiered Price, Fixed Quantity Electricity Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM (NJ) FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | APPENDIX II ENROLLMENT FORM FOR THE ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES AND PURCHASE AGREEMENT AND Tiered Pricing Fixed Volume Electricity Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES | 0 | Yes |
| Cyxtera Communications, LLC | Calpine Energy Solutions,LLC | LAYERED TRANSACTION SCHEDULE Reference: ELECTRICITY SALES | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Amendment - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CalPrivate Bank | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners LP | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Calumet Specialty Products Partners, LP | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Amendment No. 1 to Master Service Agreement For Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Amendment No. 2 to Master Service Agreement For Conduit and | 0 | Yes |
| Cyxtera Technologies, Inc | Cambridge Network Solutions, LLC | Master Service Agreement For Conduit and Dark Fiber Services | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | LOA - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 05/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 06/06/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cameo Solutions | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 314158 - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 327970 - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 806183 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 806836 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 815794 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. 822650 - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cameo Solutions | Service Order No. Q-10070-1 - Execution Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CAMICO MUTUAL INS. CO., INC. | Service Agreement - S637959 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - CUS0023686 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Camira | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Addendum - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Master Services Agreement - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Campbell Global, LLC | Service Order No.  834445 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Service Order No. 828855 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Campus Management, Corp. | Service Order No. 829738 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Canaccord Genuity Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 05/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 06/29/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 816961 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 819358 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 820802 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Canaccord Genuity, Inc. | Service Order No. 821412 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | CANNON & WENDT ELECTRIC CO INC | Vendor agreement dated 07 / 21 / 2023 | 16,728 0 | Yes |
| Cyxtera Communications, LLC | Canopius | Insurance Policy - CYT202100086-02 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cantor Fitzgerald Securities | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Technologies, LLC | Capcon Networks LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Capcon Networks LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Capcon Networks LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Capcon Networks, LLC | Letter of Authorization to Advertise | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Capgemini Canada Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Service Order - Execution Date - 08/29/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada Inc. | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | 629926_CUS0049594_Q-37574_Q-37574-20210222-1405 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order No. 814088 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Capgemini Canada, Inc. | Service Order No. Q-04535-13 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Capitol Advisory Group, LLC | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Capitol Power Group, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServ, Co., Ltd. Partnership | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications Canada, ULC | CapServCo Limited Partnership by its general | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo Limited Partnership by its general | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its g.p.CapSer | Service Order No. 829722 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CapServCo, Ltd. Partnership by its general par | CenturyLink Service Schedule - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its general par | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CapServCo, Ltd. Partnership by its general par | Savvis Service Level Attachment - Colocation Service Level | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CapServCo, Ltd. Partnership by its general par | Service Order No. 827367 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Management Inc | Car Offer LLC | Service Agreement - ORD1 | 0 | Yes |
| Cyxtera Federal Group, Inc | Carahsoft Technology Corp | Aggregator Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 806429 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 816574 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 819060 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 819821 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carbonite, Inc. | Service Order No. 821967 - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CARE MEDIC SYSTEMS INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CareAR, Inc. | CareAR Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CareAR, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CareAR, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Addendum - Execution Date - 11/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 11/27/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis Service Schedule - Execution Date - 02/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis SLA Attachment - CDN Services Caching, Streaming, Origin Storage and Intelligent Traffic Management - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | CareerCast, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | CareerCast, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Order - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Careercast, Inc. | Service Order No. 242506 - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnel | Addendum - Execution Date - 05/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnel | Letter of Disconnect - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnel | Savvis Master Services Agreement - Execution Date - 03/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnel | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Carella, Byrne, Cecchi, Olstein, Brody & Agnel | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0004517 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0008298 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - CUS0027007 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order No. 579324 - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Caremedic | Service Order No. 828592 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CareSmart, LLC | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Carfax, Inc. Cloud | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Technologies, Inc | Cargill Plc | Deed of Guarantee and Indemnity | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI INC Irving | Service Agreement - DFW1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Caris MPI INC Irving | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - CUS0012931 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - CUS0048337 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Caris MPI, Inc. | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Management Inc | Carlos I. Sagasta | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Carlos I. Sagasta | Employment Agreement dated February 10, 2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Carlos Sagasta | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Carlton Group Ltd. | Service Agreement - S629800 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | LOA - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - CUS0006035 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management L.L.C. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carlyle Investment Management, LLC | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Management Inc | CAROFFER LLC | Consent to Sublease and Amendments | 0 | Yes |
| Cyxtera Management Inc | CAROFFER LLC | Sublease Agreement and Amendments | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 302183 - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 818191 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. 821306 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Carousel Industries | Service Order No. Q-23911-4 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Carrier Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Carrier Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Agreement - Non Master - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 06/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Amendment - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | CenturyLink Total Advantage Express - EZ Contract Details &amp; EZ | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners | Qwest Total Advantage Express - Summary Page - Amendment - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cary Street Partners | Qwest Total Advantage Express - Summary Page - Amendment - | 0 | Yes |
| Cyxtera Communications, LLC | CARY STREET PARTNERS | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners Holdings LLC | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cary Street Partners Holdings LLC | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Caryco Tech | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | CenturyLink Service Schedule - Execution Date - 09/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Service Agreement - S629496 | 0 | Yes |
| Cyxtera Communications, LLC | CASCADE BROADBAND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CASCADE BROADBAND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cascade Broadband | Service Order No. 356223 - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cass Information Systems, Inc | Master Utilities Direct Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Castle Sprinkler & Alarm, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Castle Sprinkler & Alarm, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Addendum - Execution Date - 02/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Addendum - Execution Date - 07/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Amendment - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | CenturyLink Service Level Attachment (&quot;SLA&quot;) | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | CenturyLink SLA Attachment - Managed Hosting Services and | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 10/27/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314235 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314519 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314526 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314530 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314532 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 314538 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 364656 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 397557 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 402316 - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 404823 - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 425606 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 427304 - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 445571 - Execution Date - 04/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 454424 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 458980 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 458992 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 459683 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 675972 - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 703827 - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 746730 - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 784206 - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 785300 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 795008 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Service Order No. 801675 - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions | Statement of Work - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Catalent Pharma Solutions, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CATECH SYSTEMS LTD | Vendor agreement dated 07 / 28 / 2023 | 10,128 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Agreement - Non Master - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Amendment - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities Of St Paul And Minneapolis | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Catholic Charities of St Paul and Minneapolis | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital Inc | Service Agreement - SFO2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cato Digital Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital, Inc | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cato Digital, Inc | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cayan LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | LOA - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cayan, LLC | Service Order No. 828451 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CB Neptune Holdings, LLC | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | LOA - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Agreement - S629513 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0023960 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0023960 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0027910 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0051081 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - CUS0058487 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/04/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 06/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC | Service Order No. 831884 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cboe Bats, LLC. | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 1122660 - Execution Date - 10/02/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 816970 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 818374 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 819094 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBOE V, LLC | Service Order No. 819960 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc | Partner AGREEMENT WITH CBRE | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | CBRE, Inc., | Partner AGREEMENT WITH CBRE | 0 | Yes |
| Cyxtera Communications, LLC | CC RETAIL LLC DBA ULTIMATE | Service Agreement - S638168 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | LOA - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CCH Incorporated | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Agreement - Non Master - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Agreement - Non Master - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Amendment - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Ccra International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CCRA International | Service Order No. 307460 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Co | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Amendment to Centurylink Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Order - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management Company, LLC | Service Order No. 795839 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CCRM Management, Co. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ccs, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis Service Schedule - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - CUS0008624 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 252880 - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 264267 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 800129 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CCS, Inc. | Service Order No. 800129 - Execution Date - 01/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Agreement - Non Master - Execution Date - 03/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Agreement - Non Master - Execution Date - 05/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment - Execution Date - 12/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 08/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | AMENDMENT TO TOTAL ADVANTAGE AGREEMENT - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Cdk Global, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | LOA - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 02/06/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Order - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0008562 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0012711 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0012783 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0016500 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0018500 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0022092 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0027426 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0058465 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0058466 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - CUS0066204 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order No. 358486 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CDK Global, LLC | Service Order No. 521869 - Execution Date - 08/04/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | CEC Group / Communications Engineering Co | Vendor agreement dated 07 / 17 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Cellcare Technologies Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | Cellco Partnership d/b/a Verizon Wireless | Wireless Service Agreement | 2439 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Amendment 2 - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Order - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 281724 - Execution Date - 09/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 286432 - Execution Date - 10/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 338124 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 579383 - Execution Date - 11/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Censeo Health | Service Order No. 832232 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Diagnostic Imaging | Agreement - Non Master - Execution Date - 06/14/2019 | | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Agreement - Non Master - Execution Date - 09/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Diagnostic Imaging | Amendment - Execution Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | AMENDMENT NO. 2 TO CENTURYLINK INTERSTATE PRIVATE LINE | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Order - Execution Date - 11/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Order - Execution Date - 12/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 10/04/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CENTER FOR DIAGNOSTIC IMAGING | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Service Order No. 516213 - Execution Date - 09/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Diagnostic Imaging | Service Order No. 802979 - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Orthopedic Research | Partial Assignment and Assumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | CENTER FOR ORTHOPEDIC RESEARCH | Service Agreement - S638228 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Agreement - Non Master - Execution Date - 01/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 01/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment - Execution Date - 11/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Vein Restoration | Amendment No. 1 to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Center For Vein Restoration | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Center For Vein Restoration | Master Services Agreement - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Order - Execution Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Service Order No. 422435 - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Center for Vein Restoration | Statement of Work - Execution Date - 01/04/2012 | 0 | Yes |
| Cyxtera Technologies, LLC | CentiMark Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CentiMark Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Centrahost.net | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centrahost.net | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 03/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 04/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 05/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 06/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 07/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Agreement - Non Master - Execution Date - 12/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 02/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 05/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 06/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 09/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Amendment - Execution Date - 11/30/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Central Bank | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | AMENDMENT No. 4 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Assignment and Assumption Agreement - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Customer Entrance Build Addendum for CenturyLink Service - Execution Date - 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Customer Information and Contract Specifications - Execution Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Order - Execution Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central Bank | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | CENTRAL BANK | Service Agreement - S638184 | 0 | Yes |
| Cyxtera Technologies, LLC | Central State Glass, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Central State Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 04/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 335147 - Execution Date - 07/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 391354 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 416234 - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 416693 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Funds | Service Order No. 471103 - Execution Date - 04/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 308739 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 317863 - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 317867 - Execution Date - 07/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Central States Pension Fund | Service Order No. 407563 - Execution Date - 12/09/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Centre Technologies | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Order - CUS0021226 | 0 | Yes |
| Cyxtera Communications, LLC | Centre Technologies | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Centre Technologies, Inc | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - CUS0026453 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - CUS0026453 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Centric Brands Holding, Inc. | Service Order - Effective Date - 11/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Centrilogic Inc. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 03/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Agreement - Non Master - Execution Date - 09/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Amendment - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Order - Execution Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - CUS0017390 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CENTURY COMMUNITIES | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Service Order No. 441765 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Century Communities | Statement of Work - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S258667 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S601702 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S630583 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S631451 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S631705 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S633055 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Agreement - S633119 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CenturyLink Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | CenturyLink Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Cloud - LO1 | Service Agreement - S630677 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | LOA - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 04/29/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accerti | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accertify, | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Accertify, | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - AE Global | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Apergy US | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - CUS004D942 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Aspire Life | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - AutoZone | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Avenue H | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Order - CUS0014358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Order - CUS0014358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bernalillo | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bet365 - C | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Binary On | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Binary On | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | LOA - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - CUS0017972 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Boelter Co | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043431 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043432 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - CUS0043432 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadne | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Broadnet | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution - C | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Bution - C | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - California | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - City of Ne | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - City of Sar | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Clover | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Clover Im | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Order - CUS0051492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Order - CUS0051492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Commerci | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Dewberry | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInf | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInf | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInf | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - DrillingInf | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Echo Glob | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Echo Glob | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on A | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on A | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Email on A | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Engie Ener | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - ENJOYVC | Service Agreement - ORD2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC – ENJOYVC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - First Team | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet In | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet In | Service Order - CUS0040368 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet In | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Fortinet In | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - G&W Ele | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Elec | LOA - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Elec | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Elec | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Elec | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – G&W Elec | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - GetInsure | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - GetInsure | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Glenmede | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Harris Ass | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Hartfie | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Hartfie | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - I systems | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - I systems | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Instaprote | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatio | LOA - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatio | LOA - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatio | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatio | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatio | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatio | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatio | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Internatio | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - MEMX Ho | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - MEMX Ho | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | LOA - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - CUS0053961 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro S | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Metro Sta | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | LOA - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sp | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Mind Sprii | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Nationa | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - National A | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - National / | Service Order - CUS0073542 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - National / | Service Order - CUS0088206 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – National / | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - National S | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations In | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations In | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Nations In | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Netgain Te | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - NYC Teach | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Ohio Hosp | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hosp | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hosp | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Ohio Hosp | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Anal | Service Order - CUS0014444 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Anal Service Order - Effective Date - 06/25/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Pace Anal Service Agreement - MSP1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Parker, Sn Service Agreement - SEA2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Peter Cha Service Agreement - ORD2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Savigent - Service Agreement - MSP1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Schlage - 9 Service Agreement - ORD2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Schlage - 9 Service Agreement - SEA1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix Service Agreement - DFW1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix Service Order - CUS0015621 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix Service Order - Effective Date - 07/31/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Securonix Service Order - Effective Date - 07/31/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Skyline Te Service Agreement - IAD1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Stericycle- Service Agreement - DEN1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Stericycle- Service Agreement - ORD2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher    Service Order - Effective Date 02/08/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher    Service Order - Effective Date - 06/30/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher    Service Order - Effective Date - 07/29/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teacher    Service Order - Effective Date - 11/10/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Teachers I Service Agreement - EWR2-D | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - U.S. Wate Service Agreement - MSP1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Air Service Agreement - IAD1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Air Service Agreement - IAD2-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - United Air Service Agreement - ORD1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - University Service Agreement - DEN1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl    LOA - Effective Date - 06/24/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl    Service Order - CUS0052094 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl    Service Order - Effective Date - 04/06/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl    Service Order - Effective Date - 05/05/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl    Service Order - Effective Date - 05/06/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl    Service Order - Effective Date - 05/29/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl    Service Order - Effective Date - 05/29/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl    Service Order - Effective Date - 06/24/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl    Service Order - Effective Date - 07/27/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Cl    Service Order - Effective Date - 12/27/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Vein Clinic Service Agreement - ORD2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC - Weaver - 9 Service Agreement - DFW1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Weaver L Service Order - Effective Date - 02/25/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC – Weaver L Service Order - Effective Date - 06/30/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - ABQ1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - ATL1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - BOS1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - BOS1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - BOS1-C | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - DEN1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - DEN1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - DEN2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - DFW1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - DFW1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - EWR1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - EWR2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - EWR2-C | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - EWR3-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - EWR3-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - EWR4-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - IAD1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - IAD1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - IAD1-C | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - IAD2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - IAD2-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - IAD3-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - LAX1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - LAX2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - LAX3-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - LAX3-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - MSP1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - ORD1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - ORD1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - ORD2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - PHX1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - PHX2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - SEA1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - SEA1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - SEA2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - SFO1-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - SFO1-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - SFO2-A | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - SFO2-B | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904)    Service Agreement - SFO3-A | | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC (H904) | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC Â– Bremer | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC Â– Bremer | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Allen & O | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Assured I | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Blackstar | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Euromone | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Heritage | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. Ipsos A | Service Agreement - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Ipsos Ame | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Ipsos Ame | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Ipsos Ame | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Premera E | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Premera E | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Sallie Mae | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Sallie Mae | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Wallenius | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - Wallenius | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - World Tra | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications LLC. - World Tra | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | LOA - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | LOA - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - CUS0042073 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - CUS0056186 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - CUS0067975 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CenturyLink Communications NL B.V. – Hunti | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Communications UK Limited | Affiliate Addendum To Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | 400 Tijeras Avenue NW, Albuquerque - Sublease Agreement | 159,243 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 05/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Agreement - Non Master - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Amendment #2 to Master Agreement - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Consent to Assign Specific Services Under the Master Services | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 10/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Letter of Disconnect - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | LOA - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | LOA - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | LOA - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Novation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/05/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002447 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002727 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002729 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002730 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002732 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002733 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002736 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002739 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002740 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002743 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002746 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002758 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002799 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002802 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002804 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002826 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002834 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002874 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0002989 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0002995 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0002996 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0002997 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003066 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003067 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003395 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0003660 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004061 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004144 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004643 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004643 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004855 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004872 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004982 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004983 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0004984 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0005014 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005102 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005108 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005241 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005628 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0005705 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0006635 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0006660 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0007174 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0007683 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0007836 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0008376 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008589 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008589 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008683 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008701 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008733 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008734 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008898 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008899 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008900 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008903 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0008982 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0009321 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010474 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010478 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0010556 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011072 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011251 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011251 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011492 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011653 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011738 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011766 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0011993 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012332 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012345 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012345 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012401 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012503 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012643 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0012646 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012647 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012777 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012788 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012796 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0012973 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013131 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013132 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013424 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013822 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0013838 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014318 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014602 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014760 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014761 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0014936 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015169 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015192 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015202 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015641 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0015921 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0015989 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016047 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016080 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016100 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016142 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0016450 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0017360 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0018120 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0018120 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0018517 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019129 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019129 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019170 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019809 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019809 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019916 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0019917 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0020915 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0020915 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0021092 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023152 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023398 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023398 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023593 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023593 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023695 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023695 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023697 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023942 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0023995 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024325 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024329 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024814 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024816 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024831 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024852 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0024859 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025109 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025151 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025158 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025159 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025219 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0025228 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0025230 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0026753 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0026753 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - CUS0027012 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - CUS0027322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/20/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/12/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/30/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/05/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/30/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/17/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-05810-1 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06110-1 - Execution Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06117-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06249-1 - Execution Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-06753-2 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-09154-1 - Execution Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-09496-2 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-11460-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Order No. Q-13847-2 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Service Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | CenturyLink Communications, LLC | Settlement and Release Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Boy Scout | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0056340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - CUS0057495 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - CME | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Esco Tech | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Hartfiel S | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC - Sunspeed | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0037989 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0040760 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0048412 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0060947 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0067935 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0070940 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072560 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072560 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072561 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - CUS0072561 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |

| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Canada | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC d/b/a Lum Service Order Renewal | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC F/K/A Cent Amendment One to MSA Addendum | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC F/K/A Cent First Amendment Master Services Agreement | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC fka Qwes Service Order - Effective Date - 11/11/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/10/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller -R | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC Reseller-CI | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0028249_Q-31507_Q-32410_RiserConnect_07312020 (1) | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0042350_Q-35344__dup4_Q-35344_ORD1_Cancel Order for_Q-34939_CUS0041995_11062020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0046031_Q-36566__dup3_Q-36566_LAX3-Urgent CS1300935 Eco Connect Panels needed for LAX3_01072021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0048930_Q-37458__dup2_Q-37458_ORD1-A Fixing Connectivity between 700.03 and 701.17_02122021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0049924_Q-37925_Q-37925_ORD2-A Fiber Ecosystem for ORD2_2425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0049941_Q-37924_Q-37234_ORD2-A Copper | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0049965_Q-37343_Q-37343_SEA2-A_Tie Cable at SEA2- | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | 724162_CUS0051639_Q-38375_Q-38375_IAD3-A 182764263 Cross | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 02/26/2021 | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 03/12/2021 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | LOA - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0026230 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0028616 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0028616 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0029728 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036130 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036960 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036985 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0036990 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0037663 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0038054 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0041336 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0041448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0041976 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0042252 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0043688 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049473 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049473 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049527 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0049528 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0052176 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0053425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0053425 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0054087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0054105 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0054990 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0055680 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0056217 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0056246 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0058396 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0058910 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059032 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059032 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059118 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059125 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0059313 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060211 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060211 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060480 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060998 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0060999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0061748 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0061785 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062708 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0062880 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0063086 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064516 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064670 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0064812 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0065060 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0065208 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066096 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066096 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066458 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066528 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0066532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0067978 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0069739 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0070939 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0071520 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0071520 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0072116 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0072116 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0091585 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - CUS0091585 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/10/2022 | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/15/2021 | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/30/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/10/2020 | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/12/2022 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/18/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/21/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC US | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global ! | Service Order - CUS0043275 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global ! | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global ! | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AE Global ! | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Allen & Ov | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 07/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Apergy U | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | LOA - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | LOA - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | LOA - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | LOA - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0011462 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0015665 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0021999 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0045104 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0054970 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0063087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - CUS0074013 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-AutoZone | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hc | LOA - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hc | Service Order - CUS0007104 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hc | Service Order - CUS0069348 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hc | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hc | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hc | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hc | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Avenue Hc | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bet365 - | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bet365 - | Service Order - Effective Date - 12/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts | LOA - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Boy Scouts | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | LOA - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0045685 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0053992 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0055081 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - CUS0055613 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba | Service Order - Effective Date - 07/20/2022 | 0 | Yes |

| | | | |
|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Bremer Ba Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California I Service Order - CUS0049086 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California I Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California I Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-California I Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - CUS0053500 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - CUS0053500 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - CUS0057448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - CUS0057448 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - CUS0072681 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - CUS0072681 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of Nev Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ LOA - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - CUS0054053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - CUS0057231 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - CUS0074642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - CUS0074642 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-CITY OF N\ Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of San Service Order - CUS0007943 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of San Service Order - CUS0042510 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of San Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-City of San Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc LOA - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc LOA - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc LOA - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc LOA - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0027428 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0027428 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0027832 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0035579 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0057171 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0057310 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - CUS0090491 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfc Service Order - Effective Date - 03/10/2021 | 0 | Yes |

| | | | |
|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-DrillingInfo Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - CUS0069165 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - CUS0069165 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - CUS0070678 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - CUS0070987 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - CUS0073324 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Echo Globi Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener Service Order - CUS0041087 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Engie Ener Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techr Service Order - CUS0053169 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techr Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techr Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techr Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techr Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Esco Techr Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Euromone Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team LOA - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Service Order - CUS0062717 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Service Order - CUS0064650 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Service Order - Effective Date - 09/29/2020 | 0 | Yes |

| | | | |
|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-First Team Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-General El Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur    Service Order - CUS0057505 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur    Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur    Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-GetInsur    Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - CUS0004625 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - CUS0006920 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - CUS0069024 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Harris Assc Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems - Service Order - CUS0057514 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems - Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems - Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems - Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-i Systems - Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotel Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotel Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotel Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotel Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Instaprotel Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Lucid Heal Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Lucid Heal Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0016532 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0016533 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0017930 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0017930 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0018477 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0037861 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0053150 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0056142 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0056143 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0057464 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0057465 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0060552 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0069166 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0069594 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0069737 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - CUS0071574 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 09/05/2019 | 0 | Yes |

| | | | |
|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-MEMX Hol Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te LOA - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te LOA - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - CUS0057023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - CUS0057023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Netgain Te Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - CUS0046044 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - CUS0046044 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - CUS0056397 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-NYC Teach Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Peter Ch   Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Peter Ch   Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera B Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera B Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Premera B Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology , LOA - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology , Service Order - CUS0051076 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology , Service Order - CUS0056228 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology , Service Order - CUS0069667 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology , Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology , Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology , Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Radiology , Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae LOA - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - CUS0066025 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - CUS0066028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 11/05/2020 | 0 | Yes |

| | | | |
|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sallie Mae Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - CUS0019429 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - CUS0024137 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - CUS0024138 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Schlage -C Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tec LOA - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tec Service Order - CUS0048595 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tec Service Order - CUS0065199 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tec Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tec Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tec Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tec Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tec Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tec Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Skyline Tec Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - CUS0017494 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - CUS0056322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - CUS0056322 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Stericycle- Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed  Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed  Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-Sunspeed  Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-The GMS C Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water LOA - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Service Order - CUS0058403 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Service Order - CUS0073445 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-U.S. Water Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl LOA - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl LOA - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl LOA - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl LOA - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0008721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0008721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0011466 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0011466 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0012817 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0015042 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0015042 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0016710 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0022050 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0022149 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0023053 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0023362 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0023529 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0026316 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0029865 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0041186 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0048959 | 0 | Yes |

| | | | |
|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0053965 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0057161 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0062902 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl LOA - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl LOA - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl LOA - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0016869 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0017337 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0018519 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0022049 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0022049 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0022098 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0022098 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0023054 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0023054 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0073610 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - CUS0074836 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 07/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-United Airl Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University Service Order - Effective Date - 03/01/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Communications, LLC-University | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | LOA - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 126 | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | LOA - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 127 | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | LOA - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | LOA - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 130 | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 137 | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - CUS0006773 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 139 | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Letter of Disconnect - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | LOA - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 177 | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - CUS0014953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - CUS0014953 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 187 | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 188 | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - CUS0013355 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - CUS0013358 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 192 | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - CUS0012307 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - CUS0018721 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 11/13/2019 | 0 | Yes |

| Cyxtera Communications, LLC | CenturyLink Federal Site 201 | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043460 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043460 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - CUS0043892 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 205 | Service Order - Execution Date - 12/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 210 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - CUS0057168 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 211 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Letter of Disconnect - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 224 | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 225 | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 225 | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | LOA - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006692 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006772 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006779 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0006986 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - CUS0012105 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/09/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/14/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 231 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 235 | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 235 | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | LOA - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 239 | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | LOA - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | LOA - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 240 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | LOA - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - CUS0014123 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 241 | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Letter of Disconnect - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 244 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | LOA - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - CUS0043823 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 245 | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | LOA - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | LOA - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - CUS0004221 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 246 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 247 | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | LOA - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - CUS0067666 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - CUS0067666 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 260 | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 268 | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Letter of Disconnect - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | LOA - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0039220 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0039220 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - CUS0041028 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 274 | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - CUS0029689 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - CUS0029689 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 277 | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | LOA - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 278 | Service Order - Effective Date - 07/29/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - CUS0015463 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - CUS0023966 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 279 | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 281 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 281 | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 282 | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - CUS0015146 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 303 | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - CUS0055340 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - CUS0062803 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 305 | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - CUS0056208 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 306 | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 307 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - CUS0070150 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - CUS0070151 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 307 | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 312 | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 318 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 318 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 318 | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | LOA - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - CUS0006988 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - CUS0006988 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 319 | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 320 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | CenturyLink Federal Site 320 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | CenturyLink Federal Site 320 | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 322 | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Letter of Disconnect - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Federal Site 326 | Service Order - Execution Date - 12/05/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CenturyLink Federal Site 50 | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CenturyLink Non-MSA Commitment Re-assign | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Amendment to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Amendment to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Century Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total Advantage Agreement for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Sales Solutions, Inc. | Non-Standard Pricing Change Order (PCO) To Century Link Total | 0 | Yes |
| Cyxtera Technologies, Inc | CenturyLink Total Advantage | Letter re: Customer Notice of Auto-Renewal Policy Change | 0 | Yes |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Amendment Number 1 to Stock Purchase Agreement | 0 | No |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Global Employee Services Agreement | 0 | No |
| Cyxtera DC Holdings, Inc | CenturyLink, Inc | Stock Purchase Agreement | 0 | No |
| Cyxtera Communications, LLC | CenturyTel Fiber Company II, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ceres Terminals | Service Agreement - S638100 | 0 | Yes |
| Cyxtera Communications, LLC | Certichron, Inc. | Service Agreement - S629909 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CERTUSOFT INC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CES - Concrete Equipment and Supply, LLC | Agreement - Non Master - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CES - Concrete Equipment and Supply, LLC | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CES-CONCRETE EQUIPMENT AND SUPPLY LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cetaris Canada Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cetaris Canada Inc. | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - CUS0009541 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - CUS0018196 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 02/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 04/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 297743 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 300965 - Execution Date - 04/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 301424 - Execution Date - 04/04/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 307989 - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 394279 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 816969 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 818213 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cetrom Information Technology, Inc. | Service Order No. 822302 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - CUS0023305 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CFN Services Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chaney Enterprises | Service Agreement - S638238 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0006050 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0006746 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - CUS0052296 | 0 | Yes |
| Cyxtera Communications, LLC | Change Healthcare Operations LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CHANNEL INTELLIGENCE INC | Service Agreement - S637996 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems Inc. DBA Charles River | Service Order - Effective Date - 01/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems Inc. DBA Charles River | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Addendum - Execution Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Order - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 799773 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 801436 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 815692 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 815732 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. | Service Order No. 820036 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. dba Charles River | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charles River Systems, Inc. dba Charles River | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o Teoco Corp. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications c/o TEOCO Corp. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Holding Company, L | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Holding, Co., LLC | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | COMMERCIAL ACCOUNT RIGHT OF ENTRY AGREEMENT - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Hosting/Colocation Service Schedule - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Network Service Schedule - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Order - Execution Date - 04/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Savvis Master Services Agreement - Execution Date - 10/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - CMH1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - S628895 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Agreement - S630964 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013448 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013448 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013449 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013449 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0013464 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - CUS0015414 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Communications Operating, LLC | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Agreement - Non Master - Execution Date - 01/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Agreement - Non Master - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Amendment - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Letter of Disconnect - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Order - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CHARTER SOFTWARE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order No. 820559 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order No. 827916 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Charter Software | Service Order No. 828862 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHECK INTO CASH | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Check Point Software Technologies, Inc. | Service Order No. Q-03122-4 - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Checkers Drive-In Restaurants, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Checkers Drive-In Restaurants, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint SMP | Service Agreement - S638232 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - CUS0054968 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - CUS0054968 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Checkpoint Software Technologies, Inc. | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - CUS0040439 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory Inc. | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cheesecake Factory, Inc. | Service Order No. Q-09146-1 - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 02/22/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Letter of Disconnect - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall Incorporated | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chemtall, Inc. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | ChemTreat, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ChemTreat, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Filter Co | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CHICAGO MERCANTILE EXCHANGE INC | Co - location agreement | 0 447,340 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Amendment To Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | CME Co-Locations Services Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Data Center Connection Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | First Amendment To Master Co-Location Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Schedule 5 Additions, Deletions, Changes, Assignment and Transfers | 0 | Yes |
| Cyxtera Communications, LLC | Chicago Mercantile Exchange Inc. | Schedule C To Data Center Connection Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Addendum - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Addendum - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Addendum - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Amendment - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Order - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Order - Execution Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CHICK-FIL-A, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 255631 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 256714 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 259169 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 267605 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 280755 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 281004 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 281005 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 282014 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 293897 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 294158 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 294883 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 314285 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 341545 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 342886 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 354375 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 391587 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 417633 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 419009 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 426316 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-fil-A, Inc. | Service Order No. 438799 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Statement of Work - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Statement of Work - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Statement of Work - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chick-Fil-A, Inc. | Statement of Work - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Children Believe | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Children Believe | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | Cyxtera Master Services Agreement - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | CYXTERA SERVICE SCHEDULE - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDRENS HOSPITAL OF ORANGE COUNTY | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Childrens Hospital of Orange County | Service Order No. Q-00720-3 - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CHILDREN'S HOSPITAL OF ORANGE COUNTY | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Chili Piper, Inc. | MASTER SUBSCRIPTION AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Chili Piper, Inc. | Order Form for - Cyxtera, Data Centers, Inc. | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Letter of Disconnect - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - CUS0014139 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 05/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA) Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | China Mobile International (USA), Inc. | Service Order No. Q-06368-2 - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Assignment and Assumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Agreement - S639085 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0035565 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - CUS0071474 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 05/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | China Telecom (Americas) Corporation | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Amendment - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | LOA - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0004453 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008590 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008590 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - CUS0008591 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chipotle Mexican Grill | Service Order - Execution Date - 05/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CHIPOTLE MEXICAN GRILL, INC. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Choice Solutions, L.L.C. | ECOSYSTEM PARTNER ADDENDUM | 0 | Yes |
| Cyxtera Technologies, Inc | Choice Solutions, L.L.C. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS0019602 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS0052034 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - CUS0052034 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, L.L.C. | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Choice Solutions, LLC | Corrected Service Order No. Q-23688-4 - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Chopper Trading | Service Agreement - 5629726 | 0 | Yes |
| Cyxtera Communications, LLC | Christie Digital Systems | Service Agreement - S630632 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | LOA - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | LOA - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0005682 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0035670 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0036018 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - CUS0064769 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 816655 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 817190 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 818400 - Execution Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Christie's, Inc. | Service Order No. 819925 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb | Insurance Policy - PHFD37252013 007 - Foreign master | 0 | Yes |
| Cyxtera Communications, LLC | Chubb European Group SE | Insurance Policy - NLCANY06417 - Casualty | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - CUS0006398 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - CUS0035716 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - CUS0073290 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 04/26/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb INA Holdings Inc., f/k/a ACE INA Holdi | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb Insurance Company of Canada | Insurance Policy - CGL326088 - Canadian CGL | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chubb International Management, Corp. | Service Order No. 813799 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chuck Latham Associates, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chuck Latham Associates, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | Addendum - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | LOA - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | Order - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | Order - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | Order - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghua Telecom Global, Inc. | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Order - Execution Date - 09/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis Master Services Agreement - Execution Date - 03/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043475 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043489 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - CUS0043497 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 251860 - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 283890 - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 284154 - Execution Date - 09/24/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 358726 - Execution Date - 09/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 382270 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 516890 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 569628 - Execution Date - 10/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 590205 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 752500 - Execution Date - 09/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Chunghwa Telecom Global, Inc. | Service Order No. 818217 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ciba Insurance Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Order - Execution Date - 09/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ciba Insurance Services | Order - Execution Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Order - CUS0013219 | 0 | Yes |
| Cyxtera Communications, LLC | CIBA Insurance Services | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ciber Global, LLC - LVMH | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ciber Global, LLC - LVMH | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Ciber, Inc | License and Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cibola County | CenturyLink Loyal Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Letter of Disconnect - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | SAVVIS SLA Attachment-Managed Hosting Services | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Agreement - S630170 | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cinedigm Digital Cinema Corp. | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Circle K Stores, Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Circuit Breaker Sales LLC DBA Rocky Mountain | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Circuit Breaker Sales LLC DBA Rocky Mountain | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CIRQUE CORPORATION | Service Agreement - S638106 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Agreement - Non Master - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Amendment - Execution Date - 12/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems | Service Order No. 474953 - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Order - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Colocation - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte., Ltd. | Service Order No. 511951 - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 06/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Order - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems (USA) Pte.Ltd. | Service Order No. 281895 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - CUS0019144 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - CUS0019144 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cisco Systems Canada | Service Order No. Q-03275-1 - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Addendum - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 02/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 02/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 03/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/16/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 06/30/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Agreement - Non Master - Execution Date - 07/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 02/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 03/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 04/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 04/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 05/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 06/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 07/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 08/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 09/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 10/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 10/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/06/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment - Execution Date - 11/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 02/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 13 to Qwest Total Advantage Agreement - Execution Date - 07/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 14 to Qwest Total Advantage Agreement - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 15 to Qwest Total Advantage Agreement - Execution Date - 10/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 17 to Qwest Total Advantage Agreement - Execution Date - 12/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 04/28/2008 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 20 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 20 to Qwest Total Advantage Agreement - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 09/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 24 to CenturyLink Total Advantage Agreement - Execution Date - 04/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 27 to CenturyLink Total Advantage Agreement - Execution Date - 06/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 29 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | AMENDMENT NO. 31 TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | AMENDMENT NO. 31 TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 31 to the Cyxtera Total Advantage Agreement - Execution Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Amendment No.1 to U.S Public Sector Subcontract with Cisco Systems, Inc. - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | CHANGE REQUEST NO. CR1 TO ADVANCED SERVICES | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Other - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Professional Services Schedule - Execution Date - 08/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis Service Schedule - Execution Date - 04/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Agreement - S629386 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Service Order No. 252068 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 07/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 07/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. | Statement of Work - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - CUS0016503 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc. - SFO | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cisco Systems, Inc.- CTBU UK | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Amendment to the Qwest IQ Networking Service Exhibit to the Qwest Total Advantage Agreement to Add International Qwest iQ | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - 03/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Cision | Qwest Dedicated Hosting Services, Internet Master Service - | 0 | Yes |
| Cyxtera Communications, LLC | CISION | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | LOA - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 10/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cision US Inc. | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS0025936 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS0025937 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - CUS0040459 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas LLC | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel Enterprise Americas, LLC | Service Order No. 826858 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Amendment - Execution Date - 09/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Exhibit A Colocation/Internet Connection SLA - United States - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Master Services Agreement - Execution Date - 03/08/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis Service Schedule - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis SLA Attachment - Colocation - Execution Date - 12/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 239713 - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 245357 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 308200 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 340704 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Citadel, LLC | Service Order No. 805922 - Execution Date - 03/28/2017 | 0 | Yes |
| ~~Cyxtera Technologies, Inc.~~ | ~~Citigroup Global Markets Inc.~~ | ~~Engagement Letter~~ | ~~0~~ | ~~Yes~~ |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Agreement - S629692 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Order - CUS0049357 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Global Markets, Inc | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | AMENDMENT NO. 8 TO MASTER TELECOMMUNICATION SERVICES AGREEMENT - Execution Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 1 - Execution Date - 09/21/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 2 - Execution Date - 06/03/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Amendment Number 3 - Execution Date - 04/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 02/18/2004 | 0 | Yes |
| Cyxtera Communications, LLC | CitiGroup Technology, Inc. | Embarq Custom Service Agreement - Execution Date - 08/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | First Amendment to Embarq Custom Service Agreement - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Qwest Corporation Employee Billing Agreement Qwest Broadband | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 09/21/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Citigroup Technology, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | CITIGROUP TECHNOLOGY, INC. | Service Order - CUS0051917 | 0 | Yes |
| Cyxtera Communications, LLC | CITIGROUP TECHNOLOGY, INC. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Agreement - ORD1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0016853 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - CUS0056501 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | City of Bardstown, KY | Service Order No. 829119 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Agreement - Non Master - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Amendment - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Cyxtera Master Agreement - Execution Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Boston | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Agreement - Non Master - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Amendment - Execution Date - 07/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Amendment to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Burbank | Service Order No. 308897 - Execution Date - 04/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | CenturyLink Loyal Advantage MiCTA Member Participation | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Order - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | City of Carlsbad | Service Order No. 536932 - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | City Of Carlsbad | Service Order No. 796070 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Cyxtera Colocation Service Schedule - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Cyxtera Master Agreement - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order - Execution Date - 12/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | City of Cupertino | Service Order No. Q-11816-4 - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CITY OF GRANTS - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CITY OF GRANTS - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | City of Grants - NM | Service Order No. 718076 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | City of Pinellas Park | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CityLink Telecommunications NM, LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cityspan Technologies Inc | Letter of Disconnect - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CitySpan Technologies Inc | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cityspan Technologies Inc | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Letter of Disconnect - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CIVICA PTY, LTD. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Savvis Master Services Agreement - Execution Date - 03/31/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Order - CUS0005843 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Construction Group, LLC | Service Order No. 528309 - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment No. 1 to CenturyLink Loyal Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Amendment No. 2 to Centurylink Loyal Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | CenturyLink Loyal Advantage Agreement - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Easy Rate Sales Agreement - Execution Date - 07/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Email - Execution Date - 09/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Letter of Disconnect - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Products and Services Agreement - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Schools and Libraries Funding Program Addendum - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS11-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Agreement - LAS12-A | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - CUS0065480 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order No. 806295 - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Clark County School District | Service Order No. 826350 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Agreement - Non Master - Execution Date - 04/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Agreement - Non Master - Execution Date - 12/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 02/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment - Execution Date - 12/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Clark Nexsen Architecture & Engineering | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CLARKE POWER SERVICES INC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Classic Automation LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Classic Automation LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Clay County Rural Telephone Cooperative, | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Clay County Rural Telephone Cooperative, | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Clay County Rural Telephone Cooperative, | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Clearsulting LLC | Confidentiality and Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Clearsulting LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Effective Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwater Paper Corporation | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clearwire - ITO | Service Agreement - S629652 | 0 | Yes |
| Cyxtera Communications, LLC | Cleco Corporate Holdings LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Cleco Corporate Holdings LLC | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | CLEVELAND ELECTRIC COMPANY | Vendor agreement dated 07 / 14 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Click4Care | Agreement - Non Master - Execution Date - 05/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Click4Care | Amendment - Execution Date - 03/03/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Click4care | Amendment - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment No. 1 to Qwest Total Advantage Agreement - DM - | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Amendment No. 3 to Qwest Total Advantage Agreement - DM - | 0 | Yes |
| Cyxtera Communications, LLC | CLICK4CARE | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Click4care | Service Order No. 387536 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Client Connect, Inc. | Service Agreement - S638104 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Clochase Inc. | Service Agreement - S629799 | 0 | Yes |
| Cyxtera Communications, LLC | Clockspring Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Clockspring Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Letter of Disconnect - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Letter of Disconnect - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Letter of Disconnect - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cloudflare | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0017231 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - CUS0073638 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/05/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudflare - US | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Cloudflare, Inc | CLOUDFLARE ENTERPRISE REFERRAL PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Cloudflare, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cloudflare, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cloudflare, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | CloudInsyte LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CloudInsyte LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Letter of Disconnect - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CloudRush | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Agreement - Non Master - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CloudVirga | Waiver Agreement - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cloudwirx, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - CUS0016838 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clougix | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Clune Construction Company | Standard Abbreviated Form of Agreement Between Owner and | 0 | Yes |
| Cyxtera Communications, LLC | Clune Construction Company, LP | Purchase Order Number - 6044817 | 0 | Yes |
| Cyxtera Technologies, Inc | Clune Construction Company, LP | Vendor agreement dated 07 / 17 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Amendment - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | AMENDMENT NO. 10 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Order - Execution Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Order - Execution Date - 08/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coach USA | Service Order No. 824173 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Coalfire Systems, Inc. | Service Order | 0 | Yes |
| Cyxtera Technologies, LLC | Coalfire Systems, Inc. | Service Order | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coastline Technology Group, Llc. | Service Order - Effective Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Addendum - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Addendum - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Master Services Agreement - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coaxis International, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coborn's Incorporated | Service Order - Effective Date - 06/05/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Coborn's, Incorporated | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola - KO - Freestyle TFS | Service Agreement - S630429 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Bottling Company of Central Florid | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coca-Cola Canada Bottling Limited | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogeco Peer 1 (Canada) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogeco Peer 1 (Canada) Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent | Cogent Network Services Addendum North America  (3/24/2020) | 0 | Yes |
| Cyxtera Communications, LLC | Cogent | Cogent Network Services Terms and Conditions North America | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Canada, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogent Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Canada, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | LOA - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cogent Communications Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0004759 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0005128 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0005129 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0006483 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - CUS0009648 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ABQ1 | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ATL1 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - BOS1-A | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - BOS1-B | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - CMH1 | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DEN1 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DEN2 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - DFW1 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR1 | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR2 | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - EWR3 | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-C | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-F | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD1-F | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - IAD2 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX1 | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX2 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - LAX3 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - MSP1 | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - ORD2 | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - PHX2 | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SEA1 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SEA2 | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO1 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO2 | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO3 | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - SFO4 | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications Inc. - TPA1 | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Network Services Addendum North America | 0 | Yes |
| Cyxtera Technologies, Inc | Cogent Communications, Inc. | Network Services Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/30/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 824451 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 829140 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cogent Communications, Inc. | Service Order No. 830338 - Execution Date - 04/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 830967 - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 832290 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 832950 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. 833146 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cogent Communications, Inc. | Service Order No. Q-02314-5 - Execution Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corp. | Service Order No. Q-08797-1 - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corp - VI | Service Agreement - S633174 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Addendum - Effective Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | LOA - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | LOA - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Savvis Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0008492 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0008492 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0008492 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0010476 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0010476 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0016867 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0016867 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0019242 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0019242 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0025170 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0030824 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0030824 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0035575 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0037751 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - CUS0041561 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 10/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S. Corporat | Service Order - Execution Date - 12/30/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cognizant Technology Solutions U.S., Corp. | Service Order No. 827062 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant Technology Solutions US, Corp. | Service Order No. 832806 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Letter of Disconnect - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Letter of Disconnect - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | LOA - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Order - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Agreement - S638051 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0010132 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0010132 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0014615 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0014615 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0021816 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0032597 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0032599 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0035050 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - CUS0035574 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/26/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order No. 819086 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant TriZetto Software Group, Inc. | Service Order No. 819086 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cognizant_VDCS_Victory_Capital_Management | Service Agreement - S633210 | 0 | Yes |
| Cyxtera Communications, LLC | Cohen Tauber Spievack & Wagner P.C. | Engagement Letter | 0 | Yes |
| Cyxtera Management Inc | COLE SCHOTZ | Engagement Letter | 0 | No |
| Cyxtera Management Inc | COLE SCHOTZ | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Colinx | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Order - Execution Date - 01/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Order - Execution Date - 10/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | COLINX | Service Agreement - S631111 | 0 | Yes |
| Cyxtera Communications, LLC | COLINX | Service Order - Execution Date - 01/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 242366 - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 294015 - Execution Date - 01/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 294842 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 296714 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 301136 - Execution Date - 03/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 507355 - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 529255 - Execution Date - 08/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Colinx | Service Order No. 802267 - Execution Date - 02/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | LOA - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Collectors Universe, Inc. | Service Order No. 254665 - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | College Board | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | College Board | Service Order No. Q-29188-12 - Execution Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Colliers Engineering & Design, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Technologies, Inc | Collins Building Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Colt Internet US Corp | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Bank | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Bank | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc | Service Agreement - S630263 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Agreement - Non Master - Execution Date - 05/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 01/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 05/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 06/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 09/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 11/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 11/26/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | AMENDMENT NO. 26 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 09/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Assignment and Assumption Agreement - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Service only - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for Centurylink QCC Services Only - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form For CenturyLink QCC Services Only - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 11/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Email - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Non-Standard Pricing Change Order (PCO) To CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Agreement - S631130 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - CUS0053919 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 05/17/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 06/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order No. 815206 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Banking System, Inc. | Service Order No. 817433 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Agreement - Non Master - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment - Execution Date - 07/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ - Execution Date - 06/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ with FD - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - EZ With FD - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ with FD - Monthly Assessment - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Amendment to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 06/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 01/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 04/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 07/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Authorization to Change Preferred Telecommunications Carrier - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Network Service Agreement CenturyLink DS1 Service Intrastate - Execution Date - 11/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express- Agreement- Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Express- Agreement- Summary Page - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Columbia Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Letter of Authorization - Execution Date - 07/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Letter of Authorization - Execution Date - 09/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Interprise America, Inc. CPE Agreement - Execution Date - 02/05/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Interstate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - Execution Date - 04/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Network Service Agreement-Qwest DS1 Service - Execution Date - 03/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Private Switch/Automatic Location Identification Service - Execution Date - 02/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Qwest Total Advantage Agreement- Monthly Assessment - Execution Date - 04/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | COLUMBIA CREDIT UNION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 331740 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 331759 - Execution Date - 08/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 343755 - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Credit Union | Service Order No. 348996 - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - HIO10-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - CUS0057815 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Columbia Sportswear Company | Service Order No. 289017 - Execution Date - 10/28/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | COMARCH INC. | LOA - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0007153 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0007153 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - CUS0016386 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH INC. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | COMARCH, Inc. | 635207_CUS0050824_Q-37363__dup1_CA_4_168793_21 Comarch | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comarch, Inc. | Service Order No. 827505 - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Combined Public Communications, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | LOA - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - CUS0017556 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Qwest Corporation Optical Wavelength Service Promotion | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Savis High Speed Dedicated Internet Access (HS DIA) Service | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Savis Master Services Agreement - Execution Date - 01/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Savis Network Services Agreement - Execution Date - 10/15/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Execution Date - 01/13/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Order No. 815605 - Execution Date - 08/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Managemen | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Addendum - Execution Date - 01/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Savvis Service Schedule - Execution Date - 10/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Savvis SLA Attachment - Colocation - Execution Date - 09/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - S638250 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Execution Date - 01/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Execution Date - 02/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable communications Mgmnt, LLC | Service Order - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Execution Date - 06/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Execution Date - 10/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order - Execution Date - 12/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order No. 811333 - Execution Date - 08/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Service Order No. 819616 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcast Cable Communications Mgmnt, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Comcast, Corp. | Service Order No. 804713 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comcept Solutions | Cyxtera Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Comcept Solutions | Cyxtera Service Schedule - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | COMCEPT SOLUTIONS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | COMCEPT SOLUTIONS | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Comdor LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Comdor LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Agreement - Non Master - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Amendment - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Amendment No.3 to CenturyLink Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | CenturyLink Total Advantage Non - Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | CenturyLink Total Advantage Non - Standard Pricing Change Order | 0 | Yes |

| Cyxtera Communications, LLC | Commercial Vehicle Group | Order - Execution Date - 01/31/2013 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Commercial Vehicle Group | Service Order No. 308112 - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | CommTank, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CommTank, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULT/ | Purchase Order Number - 6031213 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULT/ | Purchase Order Number - 6042211 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNICATIONS ENGINEERING CONSULT/ | Purchase Order Number - 6042212 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 06/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 07/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 6 to CenturyLink Interstate Private Line And Advanced Network Services Agreement - Execution Date - 06/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Amendment No. 7 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | AMENDMENT NO. 9 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Entrance Facilities Addendum - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNITY BRIDGES | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNITY BRIDGES | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Community Bridges | Service Order No. 504733 - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | COMMUNITY HEALTH CENTERS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Community Health Centers Alliance, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Community Health Centers Alliance, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Community Health Centers Alliance, Inc. | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Compass Datacenters MSP I, LLC | 4450 Dean Lakes Boulevard, Shakopee - Lease Agreement | 343,969 | Yes |
| Cyxtera Technologies, LLC | Compensation Tool | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Competitive Media Reporting LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0008259 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0008604 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0014019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0025100 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - CUS0035886 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COMPREHENSIVE HEALTH MGMT | Service Order - Effective Date - 12/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 352418 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 797277 - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 799815 - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 800352 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Comprehensive Health Mgmt | Service Order No. 801629 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Compute North Holdings, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Agreement - Non Master - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 07/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Amendment - Effective Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Master Services Agreement - Effective Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Order - Execution Date - 03/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Order - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | QUOTE1169835-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - CUS0005217 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - CUS0014208 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 01/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. 816842 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. 93452 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Order No. Q-10212-1 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | comScore, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Converse, Inc | Service Agreement - S628899 | 0 | Yes |
| Cyxtera Communications, LLC | CONA - CCBCC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA - CCBCC | Service Order - Effective Date 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA - United | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA - United | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cona Heartland | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - CUS0015729 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - CUS0015729 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 10/1/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - BSNA | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - CUS0065782 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - CUS0065782 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - CCSWB | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Northeast | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC - Swire | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC ? Abarta | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC ? Liberty | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 06/12/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CONA Services LLC Florida Coke | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CONA Services, LLC | Service Order No. Q-20121-1 - Execution Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Concentrics, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Concur Technologies, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Concur Technologies, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit LTD | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Conduit, Ltd. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Connected2Fiber, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Connected2Fiber, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Connected2Fiber, Inc. | SaaS Order Form | 0 | Yes |
| Cyxtera Management Inc | Connected2Fiber, Inc. | SaaS Order Form | 0 | Yes |
| Cyxtera Communications, LLC | ConnectWise - LabTech | Service Agreement - S638243 | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Communications Enterprises | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Communications Enterprises Se | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Consolidated Disposable Service, LLC d/b/a R | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Disposable Service, LLC d/b/a R | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Disposal Service, LLC DBA Allied | Amendment No.1 to Cyxtera Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Consolidated Disposal Service, LLC DBA Allied | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Consteallation NewEnergy, Inc. | Master Electricity Supply Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Constellation Financial Systems | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Agreement - Non Master - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment - Execution Date - 12/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomebuIder Systems | Amendment - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/28/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/23/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | CenturyLink Service Schedule - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 06/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Qwest Total Advantage Express - Summary Page - Amendment - Execution Date - 10/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Order No. 802489 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Service Order No. 802508 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation HomeBuilder Systems | Statement of Work - Execution Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Flexible Index Solutions Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Index Plus Block Solutions Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation NewEnergy, Inc | Master Electricity Supply Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Constellation Newenergy, Inc | Retail Trade Transactions Confirmation | 0 | Yes |
| Cyxtera Technologies, LLC | Construo Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Construo Construction | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corp | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corp | Service Order - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Contemporary Services Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 10/11/2016 | | Yes |
| Cyxtera Communications, LLC | Continental Homes | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Continental Homes | Service Order No. 765602 - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - CUS0013605 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - CUS0016811 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CONTINENTAL MILLS INC | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Data Centers, Inc | Contrac IT | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Contrarian Capital Management LLC | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Master Services Agreement - Execution Date - 01/28/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - CUS0011318 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convergence | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - CUS0002812 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne Corp IT Data Center | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne Corp IT Data Center | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ConvergeOne, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Convergint Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Convergint Technologies LLC | Procurement Standard Terms and Conditions | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | Convergint Technologies LLC | Vendor agreement dated 09 / 06 / 2023 | ~~173,230~~ 159,775 | Yes |
| Cyxtera Technologies, Inc | Convergint Technologies Ltd Canada | Vendor agreement dated 07 / 24 / 2023 | 2,063 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Addendum - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Order - Execution Date - 03/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Order - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis Service Schedule - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Colocation - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Order No. 248061 - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc. dba Convoke Systems | Service Order No. 97081 - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke Media, Inc.dba Covoke Systems | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Convoke, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - CUS0018707 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley LLP | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 829009 - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 818429 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cooley, LLP | Service Order No. 824535 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0008611 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0008611 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - CUS0012806 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CopperPoint Mutual Insurance Company | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Corasworks | Service Agreement - S629163 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Collocated Hosting Solutions Service Order - Execution Date - 10/01/2010 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Core 7 Technologies Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Service Order - CUS0003644 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Core 7 Technologies Inc. | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Agreement - Non Master - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Agreement - Non Master - Execution Date - 09/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment - Execution Date - 12/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Amendment No. 6 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CORE Institute | Order - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - CUS0021828 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CORE INSTITUTE | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order No. 815395 - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Core Institute | Service Order No. 834247 - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Core Lane Technologies from Veros Credit | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreLogic Solutions, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Corelogic Solutions, LLC | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoreLogic Solutions, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreLogic Solutions, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Core-Mark International | Service Agreement - S638071 | 0 | Yes |
| Cyxtera Technologies, Inc | CoreTrust | Amendment to Participation Agreement to Add/Remove Category | 0 | Yes |
| Cyxtera Technologies, Inc | CoreTrust, a division of HealthTrust Purchasing | Participation Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CoreWeave | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Agreement - Non Master - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Other - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - ATL1-B | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0061874 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0062879 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - CUS0073465 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Service Order - Execution Date - 11/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CoreWeave, Inc. | Waiver Agreement - Execution Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Correct Solutions, LLC | Service Order No. 834215 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | CoStar Realty Information, Inc. | CoStar Information Subscription Form | 0 | Yes |
| Cyxtera Technologies, LLC | CoStar Realty Information, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Agreement - Non Master - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - CUS0011175 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | COTY US, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Coty US, LLC | Service Order No. 828738 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Covalense Digital Solutions, LLC | Exhibit to Master Services Agreement Dated July 27, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Order - CUS0017001 | 0 | Yes |
| Cyxtera Communications, LLC | Covenant Care California, LLC. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0016574 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - CUS0042769 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds LLC | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CoverMyMeds, LLC | Service Order No Q-20117-5 - Execution Date - 09/03/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CoverMyMeds, LLC | Service Order No. 822644 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Covisint, Corp. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Covisint, Corp. | Service Order No. 813547 - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Amendment No. 1 to Master Services Agreement - Execution Date - 04/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Amendment No. 2 to Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Decommison Project - Execution Date - 08/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Colocation - Execution Date - 07/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen and Company, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cowen And Company, LLC | Service Agreement - S629398 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Coxcom Inc | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | CPA Global (IPAN) LLC | IP Maintenance Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CPG Beyond, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | CPG Beyond, Inc. | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLP | CPUS Irvine Crossing, LP | 17836 Gillette Avenue, Irvine - Lease Agreement | 1139551 | Yes |
| Cyxtera Communications, LLC | CQGI, Ltd UK Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Master Services Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Level Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - CUS0069342 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - CUS0069342 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crafty Apes LLC | Service Schedule - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Craig Gieringer | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crash Champions | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - CTE009149 - Property | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - MCQ0101022 - Property | 0 | Yes |
| Cyxtera Communications, LLC | CRC Group | Insurance Policy - NSM43237 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities - CME Aurora | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | LOA - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Order Form - Execution Date - 12/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0011637 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0013693 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014487 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014970 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0014983 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - CUS0072638 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC | Service Order - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (usa) LLC | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC - Prop | Order Form - Execution Date - 11/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA) LLC - Prop | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities (USA), LLC | Service Order No. 819583 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Credit Suisse Securities USA, LLC | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Critical HVAC Systems, LLC | First Amendment to the Procurement Standard Terms and | 0 | Yes |
| Cyxtera Technologies, LLC | Critical HVAC Systems, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Critical HVAC Systems, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Critical HVAC Systems, LLC | Vendor agreement dated 07 / 20 / 2023 | 94,051 | Yes |
| Cyxtera Communications, LLC | Cross River Fiber, LLC | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cross River Fiber, LLC and Cross River Fiber In Service Agreement - EWR3-A | | 0 | Yes |
| Cyxtera Management Inc | CrowdStrike, Inc. | Quote/Order | 0 | Yes |
| Cyxtera Technologies, LLC | CrowdStrike, Inc. | Quote/Order | 0 | Yes |
| Cyxtera Management Inc | CrowdStrike, Inc. | Terms and Conditions for a Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | CROWE U.K. LLP | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Letter of Disconnect - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Crown Castle Fiber LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - BOS | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - CMH | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | LOA - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | LOA - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - CUS0025484 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - DFW | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | LOA - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 02/07/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - EWR | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | LOA - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - IAD | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | LOA - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - LAX | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - ORD | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC - TPA | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC -EWR | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-DFW | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Castle Fiber LLC-LAX | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Crown Fence Co. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Crown Sterling - Theon Technology | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | CRP Industries Inc | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | CRP Industries, Inc. | Service Order No. 814431 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | CruiseShipCenters Canada Inc. | Service Agreement - S629870 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CruiseShipCenters Canada Inc. | Service Order - Execution Date - 01/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Crum & Forster | Insurance Policy - EOL240776 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | CS Technology, Inc. | CenTurylink Business Partner Base Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CS Technology, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | CSG, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CSG, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Csit, Inc. dba Sirvis | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Csit, Inc. dba Sirvis | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | CT- Payment, Inc. | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank Corp. (USA) | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank USA | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank USA | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTBC Bank, Corp. (USA) | Service Order No.  829406 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - NLM | Service Agreement - S638261 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - Project Hosts | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005252 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005882 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005882 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005930 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - CUS0005930 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CTL BMG - State of New Mexico JID | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 126 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 126 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 127 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 130 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 137 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 139 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 143 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 148 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 148 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 150 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 173 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 177 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 185 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 187 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 188 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 191 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 192 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 192 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 197 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 200 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 201 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 205 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 205 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 210 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 211 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 213 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 214 | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 224 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 225 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 225 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 231 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 231 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 235 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 236 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 239 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 240 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 241 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 241 | Service Agreement - IAD1-C | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CTL Fed Site 244 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 245 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 246 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 246 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 247 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 247 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 268 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 268 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 271 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 271 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 274 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 274 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 277 | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 278 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 279 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 281 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 282 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 284 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 284 | Service Agreement - S638207 | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 312 | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 312 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 319 | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 322 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | CTL Fed Site 50 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | CTL THOMPSON INC | Service Agreement - S630698 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - CUS0003230 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | CU Anytime | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | CenturyLink Service Schedule - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cubic Transportation Systems | Service Order No. 803340 - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International | Order Form - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International Company | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Culligan International Company | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CUMMINS INC (CUMMINS SALES AND SERV | Purchase Order Number - 6039409 | 0 | Yes |
| Cyxtera Communications, LLC | Cummins Sales and Service | Purchase Order Number - 6034144 | 0 | Yes |
| Cyxtera Technologies, Inc | Cummins Sales and Service | Vendor agreement dated 07 / 31 / 2023 | ~~1,139,048~~ 197,92/ | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Amendment to Master Services Agreement - Execution Date - 07/08/2010 | | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Exhibit A Business Associate Addendum - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Order - Execution Date - 12/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis Master Services Agreement - Execution Date - 01/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Level Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order No. 0-13833-1 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Curaspan Health Group, Inc. | Service Order No. 807187 - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Curvature, Inc | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield Inc. | Service Order - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - CUS0056615 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cushman & Wakefield, Inc. | Service Order - Execution Date 03/03/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Cushman & Wakefield., Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Custom Mechanical Systems, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Custom Mechanical Systems, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | CUTCO CORPORATION | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cutco Corporation | Service Order No. 303515 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis Service Schedule - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis SLA Attachment - Colocation - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Agreement - S630344 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 250158 - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 256255 - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 280729 - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Cutler Group, LP | Service Order No. 285784 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 02/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Savvis Master Services Agreement - Execution Date - 02/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | CVM Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cvm Solutions, Inc. | Service Order No. 290099 - Execution Date - 11/15/2013 | 0 | Yes |
| Cyxtera Federal Group, Inc | Cyber Seven Technologies LLC | Agent Referral Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Colocation Service Schedule - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Master Agreement - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Partial A&AA from Electric Mail - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Q-50410 - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyberfortress | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Cyberfortress | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Agreement - Non Master - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Order - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/02/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CyberReef Solutions | Service Order No. 730368 - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Agreement - S628872 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Order - CUS0069573 | 0 | Yes |
| Cyxtera Communications, LLC | Cybersource | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cybertrust, Inc. | Service Agreement - S629066 | 0 | Yes |
| Cyxtera Communications, LLC | Cybertrust, Inc. | Service Agreement - S629154 | 0 | Yes |
| Cyxtera Communications, LLC | CyGlass, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | CyGlass, Inc. | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Amendment No. 1 to CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | CYNTRON PAYROLL SOLUTIONS | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyntron Payroll Solutions | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cypress DC Assets LLC | 1400 Kifer Road, Sunnyvale - Lease | 32234S | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - CUS0007363 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyprus Credit Union | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Letter of Disconnect - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | CYRACOM INTERNATIONAL INC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | LOA - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - CUS0058737 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | CyrusOne | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Letter of Disconnect - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cytracom LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CI & PM | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication - POC for Amulet Hot | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - Assured Data F | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - CloudFlare | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - J-Class | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communication POC - Sify | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxter | Intercompany operating agreement - entered into as of May 01 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxter | Intercompany operating agreement amendment number 1 - | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications Canada, ULC, Cyxter | Intercompany operating agreement amendment number 1 - | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications LLC for POC Dawn F | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - Clearwater | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications poc - Plantina | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - Ridge | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications POC - SharedStreet | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC | Service Agreement | 0 | Yes |
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Co | Intercompany operating agreement - entered into as of May 01 2020 | 0 | Yes |
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Co | Intercompany operating agreement amendment number 1 - | 0 | Yes |
| Cyxtera Netherlands B.V. | Cyxtera Communications, LLC and Cyxtera Co | Intercompany operating agreement amendment number 1 - | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Te | Intercompany operating agreement - entered into as of May 01 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Te | Intercompany operating agreement amendment number 1 - | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera Communications, LLC and Cyxtera Te | Intercompany operating agreement amendment number 1 - | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Communications, LLC for POC - Teiva | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera CXD Compute Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CXD Federal | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera CXD Network Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera CXD R&D Labs | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order - Q - 34625 - 2 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc dba AppGate | Service Order - Q - 35551 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGat | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Management Inc | Cyxtera Cybersecurity, Inc. d/b/a AppGate | Quote for One-Time Fees | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Cybersecurity, Inc. d/b/a AppGate | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Management Inc | Cyxtera Cybersecurity, Inc. d/b/a AppGate | Transition Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera EBM for SRE | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Federal Group, Inc. | Service Order No. Q-06177-1 - Execution Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera GDC Ops Internal | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Interconnection Services | Service Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Cyxtera IT Network Canada | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera IT Network US | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Physical Security | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera POC - Zero Eyes Inc | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera POC for Nirvana Labs | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera SE | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera SmartCab Customer Inventory | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Cyxtera Technologies, Inc | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Amendment - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Czarnowski Display Services | Order - Execution Date - 01/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | CZARNOWSKI DISPLAY SERVICES | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | D. E. SHAW & CO., L.P. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw & Co., LP | Amendment - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw & Co., LP | Amendment - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | D. E. Shaw & Co., LP | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | D. Webber Consulting dba Megawatt Electric | Master Service Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | D. Webber Consulting dba Megawatt Electric | Vendor agreement dated 07 / 13 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | D. Webber Consulting, Inc. dba Megawatt Ele | Mutual Confidentiality and Nondisclosure Agreement | | Yes |
| Cyxtera Technologies, Inc | D.F. King & CO., Inc. | Information Agent Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Letter of Disconnect - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dacor | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Dacor | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DACOR | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo - DIVE, Modelling and Simulati | Service Agreement - S630644 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Amendment to Service Orders 450655; 307573; 378825 By and | | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Daiichi Sankyo, Inc. | Service Order No. 806925 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | DAIKIN APPLIED AMERICAS INC | Vendor agreement dated 07 / 31 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Daikin Applied Americas Inc. | Master Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Daikin Applied Americas Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Order - CUS0051835 | 0 | Yes |
| Cyxtera Communications, LLC | Dana Consulting Inc. | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corp | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Danone North America Public Benefit Corpor | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DARC, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Darling International, Inc | Service Agreement - S629927 | 0 | Yes |
| Cyxtera Communications, LLC | Dasher Technologies, Inc | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Dasher Technologies, Inc. | First Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Agreement - Non Master - Execution Date - 10/12/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Amendment - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DATA BASICS | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - CUS0021173 | | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - Effective Date 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Data Basics | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Data Center Map ApS | Insertion Order | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Savvis Master Services Agreement - Execution Date - 03/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Data Impact | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DATA PROMPT INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | DATA PROMPT INC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Databank | Email re: Invoicing to zColo / Databank | 0 | Yes |
| Cyxtera Communications, LLC | DATABASICS, INC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DATABASICS, INC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - ATL1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - CUS0048043 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - CUS0065878 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/22/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - ATL1 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - DEN1 | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - FRA2 | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - FRA2 | Service Agreement - FRA2-B | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - IAD1 | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - LAX1 | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - SEA1 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataCamp Limited - SFO1 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DATACARE CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterHawk LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | datacenterHawk LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | datacenterHawk LLC | Subscription Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterhawk, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | datacenterHawk, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Datacomm Networks, Inc | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Order - CUS0073550 | 0 | Yes |
| Cyxtera Communications, LLC | Datacraft Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datagardens, Inc. (H908) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datagardens, Inc. (H908) | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise | Order Form - Execution Date - 12/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Effective Date - 12/30/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dataprise, Inc. | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Cyxtera Master Services Agreement - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | CYXTERA SERVICE SCHEDULE - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - CUS0004793 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DataSeers | Service Order - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | DataSpan Holdings, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DataSpan Holdings, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | DataSpan Holdings, Inc. | Vendor agreement dated 07 / 21 / 2023 | 70,051   0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Letter of Disconnect - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Datastreams Global Inc | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Datavision, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Datex Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Datex Inc. | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC. | Letter of Disconnect - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dati Cloud LLC. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Amendment to Employment Agreement dated May 19, 2022 | 0 | Yes |
| Cyxtera Management Inc | David Keasey | Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | David Keasey | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Agreement - Non Master - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 07/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 08/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 12/18/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Davidson Companies | Amendment - Execution Date - 12/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 1 to Qwest Total Advantage Agreement - Execution Date - 07/25/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 16 to CenturyLink Total Advantage Agreement - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 17 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 18 to CenturyLink Total Advantage Agreement - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 19 To CenturyLink Total Advantage Agreement - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 20 to CenturyLink Total Advantage Agreement Attachment for E-Line Data Center Pricing Plan - Execution Date - 12/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment No. 22 to CenturyLink Total Advantage Agreement - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment to Colocation Service Order - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Amendment to Colocation Service Orders - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Service Schedule - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | CenturyLink Total Advantage Non-Standard Pricing Change Order(PCO) Form for CenturyLink QCC Services Only - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | LOA - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Qwest Total Advantage Agreement - Option Z Annual Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - CUS0006951 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - CUS0018115 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order - Effective Date - 12/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 455357 - Execution Date - 04/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 509381 - Execution Date - 07/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 590721 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 757227 - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 785369 - Execution Date - 10/27/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Davidson Companies | Service Order No. 797307 - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management LP | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management LP | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Davidson Kempner Capital Management, LP | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davis Technology Management LLC | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Davita Medical Group | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Food Products, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK  TOTAL ADVANTAGE  EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Order - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dawn Foods | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Technologies, Inc | DAXTEN GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DAY PITNEY LLP | Service Agreement - S638062 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | 629993_CUS0047787_Q-36292__dup2_Cyxtera | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Letter of Disconnect - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | LOA - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - CUS0008442 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 02/18/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core Corporation | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DB USA Core, Corp. | Service Order No. 804696 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DbCom Consulting Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DbCom Consulting, Inc. | Service Order No. 831630 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | DC Group, Inc. | First Amendment to the Procurement Standard Terms and Conditions Dated September 19, 2022 | 0 | Yes |
| Cyxtera Technologies, LLC | DC Group, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | DC Group, Inc. | Vendor agreement dated 07 / 24 / 2023 | 42,006 | Yes |
| Cyxtera Technologies, LLC | DC People | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Limited | Schedule for the Provision of DCD>Academy Training | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DC Professional Development Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | DC Water And Sewer Authority | Agreement - Non Master - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Order - Execution Date - 05/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order No. 647574 - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DC Water and Sewer Authority | Service Order No. 821769 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCCO Tukwila, LLC | 6101 South 180th Street, Tukwila - Lease Agreement | 322,294 | Yes |
| Cyxtera DC Holdings, Inc | DCCO Tukwila, LLC | Lease guarantee for 6101 South 180th Street, Tukwila - Lease | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - CUS0018927 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DCM SERVICES LLC | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services, LLC | Order - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCM Services, LLC | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DCMM Rental One, Ltd. DBA Rental One | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack Inc | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack Inc | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - CUS0054966 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 04/17/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 805116 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 811584 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828545 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828548 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 828830 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dealertrack, Inc. | Service Order No. 831509 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | DealerTrack.com, Inc. | Service Agreement - S628910 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX | DE-CIX Global General Terms and Conditions of Business | 0 | Yes |
| Cyxtera Technologies, Inc | DE-CIX | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX | Local DE-CIX Terms and Conditions of Business (United States of | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX International GmbH | Amendment No. 1 to DE-CIX Global General Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | DE-CIX North America Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - CUS0064400 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - CUS0064400 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DE-CIX North America INC. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 09/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment - Execution Date - 12/01/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 1 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 3 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 5 to Qwest Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Amendment No. 7 CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Decore-ative Specialties | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | DECORE-ATIVE SPECIALTIES | Service Agreement - S638049 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc - DC3 and SC4 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc - DC3 and SC4 | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Deem, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Deep Market Making, Inc. | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Deepsig Inc. | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DefendEdge OC, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DefendEdge OC, LLC | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Addendum - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | CYXTERA SERVICE LEVEL ATTACHMENT  Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | LOA - Effective Date - 05/10/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Del Norte Credit Union | Master Services Agreement - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Del Norte Credit Union | Service Order No. 815402 - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Delgado Electric, Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Delinea Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Delinea Inc. (formerly Centrify Corporation) | Delinea Software License and Services Agreement | 0 | Yes |
| Cyxtera Management Inc | Delinea Inc. (formerly known as Centrify Corp | Quote in Installation, Subscription User - Platinum T1-S Standard | 0 | Yes |
| Cyxtera Communications, LLC | Dell Technologies | Dell Technologies World Terms and Conditions of Participation in | 0 | Yes |
| Cyxtera Communications, LLC | Dell-Cyxtera Innovation Lab - POC | Service Agreement | 0 | Yes |
| Cyxtera Management Inc | DELOITTE & TOUCHE LLP | Engagement Letter | 0 | No |
| Cyxtera Management Inc | DELOITTE & TOUCHE LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte & Touche LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Engagement Letter | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Exhibit A Work Order Number: 02 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 001 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 001 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 01 | 0 | No |
| Cyxtera Technologies, Inc | Deloitte Tax LLP | Work Order Number: 01 | 0 | No |
| Cyxtera Communications, LLC | Deloitte Tax LLP | Work Order Number: TCRS-2021 | 0 | No |
| Cyxtera Communications, LLC | Deloitte Tax LLP | Work Order Number: TCRS-2021 | 0 | No |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Amendment - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Amendment - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Of Arizona | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Arizona | Order - Execution Date - 02/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - CUS0015660 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DENTAL OF ARIZONA | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order - CUS0002975 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental of Missouri | Service Order No. 822730 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Assn. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Addendum - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Business Associate Addendum - Execution Date - 09/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement - Execution Date - 12/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Master Services Agreement - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 01/31/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis Service Schedule - Execution Date - 09/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 09/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order - Execution Date - 10/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Delta Dental Plans Association | Service Order No. 94354 - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DELTA DIVERSIFIED | Service Agreement - S638205 | 0 | Yes |
| Cyxtera Technologies, Inc | Delta Hire, LLC | Full-Time Fee Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Delta Hire, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DeniServ, LLLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Addendum - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | CenturyLink Service Level Attachment (&quot;SLA&quot;) - Utility Storage - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis Master Services Agreement - Execution Date - 12/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis Service Schedule - Execution Date - 12/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Application Transport Network - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Savvis Symphony Database Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Transport Network - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Savvis SLA Attachment - Utility Backup/Utility Backup | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Service Order No. 801981 - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dent Wizard | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | LOA - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 10/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 02/18/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 814582 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 825086 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 825090 - Execution Date - 01/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest | Service Order No. 834477 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | DentaQuest, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date 09/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc. | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denton County Electric Cooperative, Inc., d.b. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - CUS0010809 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - CUS0017913 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DENVER HEALTH & HOSPITAL AUTHORITY | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DENVER HEALTH & HOSPITAL AUTHORITY | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospital Authority | Service Order No. Q-05799-4 - Execution Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Denver Health & Hospitality Authority | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Denver Wholesale Florist | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Denver Wholesale Florist | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Department of Child Safety | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derby Associates International Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derby Associates International Inc. | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Letter of Disconnect - Execution Date - 03/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology LLC | Service Order - Execution Date - 03/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Derick Dermatology, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Savvis Master Services Agreement - Execution Date - 08/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Design Data Systems, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Addendum - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination Rx, Inc. | Addendum - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order - Execution Date - 07/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order Form - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Order Form - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis Master Services Agreement - Execution Date - 03/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis Service Schedule - Execution Date - 08/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Order No. 250693 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Destination RX, Inc. | Service Order No. 338950 - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Deutsche Bank | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Order - CUS0040457 | 0 | Yes |
| Cyxtera Communications, LLC | DEXTER AXLE CO | Service Order - Effective Date - 09/25/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Netherlands B.V. | DGTE BV | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - CUS0062555 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Enterprises, Inc. | Service Order - Effective Date - 11/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DHK Networks, LLC | Delayed BCD - Execution Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diabyne | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | LOA - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0054950 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0054950 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - CUS0055118 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Diagnostica Stago | Service Order No. 298779 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK) Limited | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dialog Semiconductor (UK), Ltd. | Service Order NO. Q-02986-1 - Execution Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Game | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Com | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Com | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services Compa | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts Centralized Services, Co. | Service Order No. Q-04490-4 - Execution Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts International, Inc. | Order - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Diamond Resorts International, Inc. | Service Order No. 818047 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dicks Sporting Goods, Inc. | Service Order No. 820755 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Addendum - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Amendment - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Communication Corporation First Amendment to Service Order ORD1199625 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Master Services Agreement - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis Service Schedule - Execution Date - 12/06/2010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 08/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Managed Hosting Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Savvis Data Protect Backup QA/Test Service | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Savvis SLA Attachment - Utility Storage Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0011112 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0011156 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - CUS0017689 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 10/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 11/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 1-24QN6U - Execution Date - 12/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 266180 - Execution Date - 09/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 279959 - Execution Date - 09/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 304243 - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 316882 - Execution Date - 07/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 628956 - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. 718475 - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Service Order No. Q-07098-1 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Dick's Sporting Goods, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | DietWatch.com, Inc. | Service Agreement - S628915 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | LOA - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - CUS0007030 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi International Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digi-Key Corporation | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DIGITAL 365 RANDOLPHVILLE, LLC | Powered Base Building Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Arizona Research Park II, LLC | 2055 East Technology Circle, Tempe - PBB Sub Sub-Lease | 554430 | Yes |
| Cyxtera DC Holdings, Inc | Digital Arizona Research Park II, LLC | Lease guarantee for 2055 East Technology Circle, Tempe - PBB Sub | 0 | Yes |
| Cyxtera Communications, LLC | Digital Arts | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Arts | Service Order - Effective Date - 12/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Concord Center, LLC | 8534 Concord Center Drive, Englewood - PBB Lease | 658755 | Yes |
| Cyxtera DC Holdings, Inc | Digital Concord Center, LLC | Lease guarantee for 8534 Concord Center Drive, Englewood - PBB | 0 | Yes |
| Cyxtera Communications, LLC | DIGITAL CONTROL INC | Service Agreement - S638163 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Greenfield B.V. | Lease guarantee for Wilhelm-Fay-Strasse 20, Frankfurt - TKGD Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | 350 East Cermak,  Chicago - Lease Agreement | 0 219,219 | No Yes |
| Cyxtera Communications, LLC | Digital Lakeside, LLC | 350 East Cermak,  Chicago - TKD Lease | 835,853 836,078 | No Yes |

| Cyxtera Communications, LLC | Digital Lakeside, LLC | Parking License Agreement | 0 | No Yes |
| Cyxtera Communications, LLC | Digital Map Products, Inc. | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Map Products, Inc. | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Nash, LLC | 200 North Nash Street, El Segundo - PBB Lease | 920,398 1,035,850 | No Yes |
| Cyxtera DC Holdings, Inc | Digital Nash, LLC | Lease guarantee for 200 North Nash Street, El Segundo - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Piscataway, LLC | 3 Corporate Place, Piscataway - PBB Lease | 1,833,187 1,631,3 | No Yes |
| Cyxtera Communications, LLC | Digital Piscataway, LLC | 365 S. Randolphville Road, Piscataway - PBB Lease | 615,403 841,148 | No Yes |
| Cyxtera Communications, LLC | DIGITAL PISCATAWAY, LLC | Amended and Restated Powered Base Building Lease | 0 | Yes |
| Cyxtera Communications, Inc | Digital Piscataway, LLC | Lease guarantee for 3 Corporate Place, Piscataway - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Piscataway, LLC | Lease guarantee for 365 S. Randolphville Road, Piscataway - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Addendum - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Master Services Agreement - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Master Services Agreement - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Preservation Laboratories, Inc. | Service Order No. 816078 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, Inc | INTERCONNECTION SERVICES AGREEMENT | 31,377 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, Inc | SECOND AMENDMENT TO INTERCONNECTION SERVICES | 0 | Yes |
| Cyxtera Data Centers, Inc | Digital Realty Trust, Inc | SETTLEMENT AND RELEASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Tru | First Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Tru | Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Tru | Second Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Digital Realty Trust, L.P. and Digital Realty Tru | Third Amendment to Interconnection Services Agreement | 0 | Yes |
| Cyxtera DC Holdings, Inc | Digital Singapore Jurong East Pte Ltd | Lease guarantee for 29A International Business Park, Singapore - TKFD Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Space Park, LLC | 1500 Space Park Drive, Santa Clara - PBB Lease | 592,736 693,048 | No Yes |
| Cyxtera DC Holdings, Inc | Digital Space Park, LLC | Lease guarantee for 1500 Space Park Drive, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Walsh 1, LLC | 2401 Walsh Avenue, Santa Clara - PBB Lease | 492,787 622,836 | No Yes |
| Cyxtera DC Holdings, Inc | Digital Walsh 1, LLC | Lease guarantee for 2401 Walsh Avenue, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Walsh 2, LLC | 2403 Walsh Avenue, Santa Clara - PBB Lease | 318,297 410,147 | No Yes |
| Cyxtera DC Holdings, Inc | Digital Walsh 2, LLC | Lease guarantee for 2403 Walsh Avenue, Santa Clara - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Waltham, LLC | 115 Second Avenue, Waltham - PBB Lease | 898583 | Yes |
| Cyxtera DC Holdings, Inc | Digital Waltham, LLC | Lease guarantee for 115 Second Avenue, Waltham - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Digital Winona, LLC | 3015 Winona Avenue, Burbank - PBB Lease | 328,784 434,732 | No Yes |
| Cyxtera DC Holdings, Inc | Digital Winona, LLC | Lease guarantee for 3015 Winona Avenue, Burbank - PBB Lease | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dillon Consulting Limited | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dillon Consulting Limited | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Dillon Consulting Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dillon Consulting Limited | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Letter of Disconnect - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Dinardo Design, LLC | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital | Service Order No. 249670 - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital Management, LLC. | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Diorite Capital Management, LLC. | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Diperk Power Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| Cyxtera Technologies, LLC | Diperk Power Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications Canada, ULC | Direct Energy | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Direct Energy | Service Order - Execution Date - 01/10/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Direct Energy | Statement of Work - Execution Date - 09/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Amendment to Commidity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Texas PowerPortfolio | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Texas PowerPortfolio | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Virginia Fixed Price | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | ELECTRICITY TRANSACTION CONFIRMATION - Virginia Fixed Price | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | EXHIBIT A PRICING ATTACHMENT TO THE TRANSACTION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | EXHIBIT A PRICING ATTACHMENT TO THE TRANSACTION | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Power Supply Coordination Service Agreement Texas | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business | Transaction Confirmation Amendment to the Transaction | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a I | Amendment to Commidity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a I | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a I | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business Marketing, LLC d/b/a I | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Amendment to Commidity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Commodity Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Electricity Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation Amendment | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Business, LLC | Transaction Confirmation Amendment | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy Marketing Limited - Accounts P | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Energy Marketing Limited -Accounts Pa | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Direct Energy Marketing Limited- Accounts Pa | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Direct Shot Distribution | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv, LLC | LOA - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - CUS0028184 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirectTV, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement - Execution Date - 05/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement - Execution Date - 07/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Amendment to License Agreement for Rooftop Antenna Space - Execution Date - 09/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Hosting Order Form - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Hosting Order Form - Execution Date - 06/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Internet Master Service Agreement (H2) or Qwest Total Advantage Agreement (Hosting Order Form) - Execution Date - 06/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | IP Services Questionaire - Execution Date - 04/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Directv | Order - Execution Date - 06/09/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DirecTV | Order - Execution Date - 08/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Order - Execution Date - 11/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Qwest Corporation Termination Liability Assessment (TLA) - | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Qwest Total Advantage Agreement Qwest IQ Analog and Digital | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Service Agreement - IAD03-A | 0 | Yes |
| Cyxtera Communications, LLC | DIRECTV | Service Order No. 246034 - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTv | Service Order No. 246942 - Execution Date - 01/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV | Untitled Document - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Letter of Disconnect - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DirecTV, LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Discovernet Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Discovernet Limited | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Discovery Communications LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Discovery Communications LLC | Statement of Work Non-Managed Software Installation - Execution Date - 01/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group LLC | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | CENTURYLINK  TOTAL ADVANTAGE  EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis Master Services Agreement - Execution Date - 11/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Colocation - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No.  829064 - Execution Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 236911 - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 246501 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 246506 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 591860 - Execution Date - 11/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 816898 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 824663 - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Distinguished Programs Group, LLC | Service Order No. 829064 - Execution Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Amendment to the Agreement for Tariffed CenturyLink ISDN PRS, | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 05/04/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | District Medical Group | Order - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Effective Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DISTRICT MEDICAL GROUP | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 359159 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 402664 - Execution Date - 11/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 412756 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | District Medical Group | Service Order No. 489655 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dixie Diesel & Electric Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Dixie Diesel & Electric Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | DLA PIPER LLP | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | DMC Global Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DMC Global Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| ~~Cyxtera Technologies, LLC~~ | ~~DNA Cleaning Inc~~ | ~~Mutual Confidentiality and Nondisclosure Agreement~~ | ~~0~~ | ~~Yes~~ |
| Cyxtera Communications, LLC | DNA Micro Inc. | Letter of Disconnect - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | DNA Micro Inc. | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Document Technologies, LLC | Service Order No. 822261 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Docusign | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Docusign Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign Inc | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. | Service Order - Execution Date - 11/15/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DocuSign Inc. - SE2 Test Cage | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - CUS0060288 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - CUS0060288 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 01/21/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/07/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/07/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign Inc. - SEA1 Test Cage | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Agreement - Non Master - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Amendment - Execution Date - 12/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | CenturyLink Total Advantage Agreement - Option Z - Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | LOA - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 06/14/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 07/19/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 08/02/2018 | | Yes |
| | | | 0 | |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | LOA - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re eSignature Business Pro Edition and Premier Support | 0 | Yes |
| Cyxtera Technologies, LLC | DocuSign, Inc. | Order Form re eSignature Business Pro Edition, Premier Support, and DocuSign Retrieve | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re eSignature Business Pro Edition, Premier Support, and SMS Delivery - US/CAN | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Launch - eSignature - API Integration | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Premier Support , eSignature Business Pro Edition, and DocuSign Retrieve | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re Premier Support and eSignature Business Pro Edition | 0 | Yes |
| Cyxtera Management Inc | DocuSign, Inc. | Order Form re SpringCM Contract Mgmt, Premier Support, and Boost Services | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Qwest Total Advantage Agreement - Option Z Annual Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Intelligent Monitoring Service Addendum - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Intelligent Monitoring Service Addendum - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Master Services Agreement - Execution Date - 11/14/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Professional Services Schedule - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis Service Schedule - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 02/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0014179 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0014179 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0016896 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0016896 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0018073 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0018102 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0018111 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0024794 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - CUS0024794 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |

| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No.  832138 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 712568 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 815476 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 815780 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Order No. 828155 - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Docusign, Inc. | Service Order No. Q-13502-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DocuSign, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Dominos Pizza LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza LLC | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Letter of Disconnect - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | LOA - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | LOA - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Domino's Pizza of Canada Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 04/09/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 04/09/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Domino's Pizza of Canada Ltd. | Service Order - Execution Date - 12/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza, LLC | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Domino's Pizza, LLC | Service Order No. 833479 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DonMac Data Ltd | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Digital Innovation America | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | LOA - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | LOA - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Order - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - CUS0019401 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order - Effective Date - 12/15/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Doosan Machine Tools America | Service Order No. 807184 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Dots Technology & Trading | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | CENTURYLINK MASTER SERVICE AGREEMENT STATE, LOCAL AND | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 06/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0056169 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0057291 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - CUS0057293 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | DOUGLAS COUNTY SCHOOL DISTRICT - CO | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 624578 - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 712981 - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 789821 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 802371 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Douglas County School District - CO | Service Order No. 802375 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Letter of Disconnect - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Other Documents - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | SAVVIS SLA Attachment-Colocation/Internet Connection SLA | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 256912 - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 711305 - Execution Date - 07/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 768361 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dover Corporation | Service Order No. 768915 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Order No. 831448 - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dovetail Internet Technologies | Service Order No. 433116 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | DP Guardian, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | DP2 Associates LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Addendum - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Savvis Master Services Agreement - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 06/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | DPF Data Services Group, Inc. | Service Order - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | DPR Construction, A General Partnership | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | DPR Construction, A General Partnership | Standard Abbreviated Form of Agreement Between Owner and | 0 | Yes |
| Cyxtera Communications, LLC | DR Fortress, LLC | Consent to Assign Specific Services Under the Master Services | 0 | Yes |
| Cyxtera Communications, LLC | DR Fortress, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Drew Fuel Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Drew Fuel Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Driasi Inc | Service Agreement - S631636 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/04/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/22/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 01/22/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 02/11/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Childrens Hospital | Service Order No. 307840 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 01/31/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 02/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Amendment - Execution Date - 05/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Schedule B - Form of Service Order - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Driscoll Children's Hospital | Service Order No. 294354 - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Drumbi, Inc. | Service Agreement - S630113 | 0 | Yes |
| Cyxtera Communications, LLC | Drybar Holdings LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Drybar Holdings LLC | Service Order - Effective Date - 12/13/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DSC Solutions, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | DSC Solutions, Inc. | Service Order - Effective Date - 06/22/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | DTN | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - S628854 | 0 | Yes |
| Cyxtera Communications, LLC | DTN | Service Agreement - ZDATHZ | 0 | Yes |
| Cyxtera Communications, LLC | DUNN LUMBER COMANY | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment - Execution Date - 03/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 2 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Amendment No. 6 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Order - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Qwest Total Advantage Agreement - DM  Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Service Order No. 289869 - Execution Date - 11/22/2013 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Dunn Lumber, Co. | Service Order No. 297794 - Execution Date - 05/09/2014 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 02/17/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 03/08/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 04/18/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 04/27/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/11/2013 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/16/2013 | | Yes |
| | | | 0 | |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment - Execution Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 2 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 07/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 3 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - | | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 4 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 5 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 11/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 6 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 6 to CenturyLink Total Advantageagreement - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 7 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | AMENDMENT NO. 8 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 9  TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Line Volume Plan Acknowledgment Form | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for Centurylink Qcc Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | DUPACO COMMUNITY CREDIT UNION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | DUPACO COMMUNITY CREDIT UNION | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 346252 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 370091 - Execution Date - 10/02/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. 394086 - Execution Date - 11/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Dupaco Community Credit Union | Service Order No. Q-12626-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | DVS INTELESTREAM | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | DVS INTELESTREAM | Service Agreement - S638241 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - CUS0014951 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - CUS0015013 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Intelestream | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | DVS Media Services | Service Order No. 828106 - Execution Date - 03/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings, Inc., c/o First Data, Corp. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DW Holdings, Inc., c/o First Data, Corp. | Service Order No. 807154 - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DXC Technology Services LLC | 2023-05-24 - CYX05.01 - Assumption Agreement - DXC (part 1) - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order - CUS0003217 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order No. 816360 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Dynacare-Gamma Laboratory Partnership | Service Order No. 817391 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | DYNALECTRIC COMPANY | Vendor agreement dated 08 / 09 / 2023 | 71,009 63,974 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Letter of Disconnect - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamic Materials | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software, Inc. | Service Order No. 811906 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Dynamo Software, Inc. | Service Order No. 840897 - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | E*TRADE Financial Corporate Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E*Trade Financial Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Morgan Stanley Agreement is governing agreement for E*Trade - | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | E*TRADE Financial Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E. Shinn | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Technologies, LLC | E.L. Harvey & Sons Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | E.L. Harvey & Sons Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | e2 Companies, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | e2 Companies, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | E2 OPTICS LLC | Vendor agreement dated 07 / 21 / 2023 | 354,257 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services Inc | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Addendum - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Savvis Hosting Service Schedule - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Savvis Master Services Agreement - Execution Date - 05/03/2006 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | E2 Services, Inc. | Service Order No. 306338 - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 02/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Amendment - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Order - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eagle Mark | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EastGroup Properties, LP | 9310 Florida Palm Drive, Tampa - Lease Agreement | 99,858 | Yes |
| Cyxtera Technologies, LLC | Eaton Corporation | Amendment No. 1 to Eaton Corporation - UPS Services - Terms and | 0 | Yes |
| Cyxtera Technologies, LLC | Eaton Corporation | Amendment No. 2 to Eaton Corporation - UPS Services - Terms and | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6037585 | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6038969 | 0 | Yes |
| Cyxtera Communications, LLC | EATON CORPORATION | Purchase Order Number - 6042309 | 0 | Yes |
| Cyxtera Technologies, Inc | Eaton Corporation | UPS Services - Terms and Conditions (T-0) | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Addendum - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 02/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Agreement - Non Master - Execution Date - 07/25/2003 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 01/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/05/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EBay, Inc. | Amendment - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 02/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 05/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 06/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/14/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 07/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 09/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 09/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 10/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 11/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 11/12/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | EBAY, Inc. | Amendment - Execution Date - 12/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ebay, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment Nine to Amended and Restated Master Services Agreement - Execution Date - 12/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 94 to CenturyLink Total Advantage Agreement - Execution Date - 12/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 95 to CenturyLink Total Advantage Agreement - Execution Date - 07/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Amendment No. 96 to CenturyLink Total Advantage Agreement - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 02/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 08/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | EBAY INFORMATION SECURITY REQUIREMENTS - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Exodus Communication, Internet Services and Products Agreement - Execution Date - 05/02/1997 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Order - Execution Date - 03/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | PROJECT ASSIGNMENT UNDER CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Project Assignment Under CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | QUOTE1121969-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Agreement - 5628918 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 06/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 10/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order - Execution Date - 11/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 244466 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 245161 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 246258 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 253807 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 260477 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 260482 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 281300 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 283269 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 284903 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 293787 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 297292 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 300467 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 310997 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 311969 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 373709 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 391535 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 408673 | 0 | Yes |
| Cyxtera Communications, LLC | eBay, Inc. | Service Order No. 444827 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Agreement - Non Master - Execution Date - 05/26/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | AMENDMENT NO. 2 TO CENTURYLINK  TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Letter of Disconnect - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Agreement - S631501 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EBIX Health Administration Exchange | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix Health Administration Exchange | Service Order No. 691314 - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order No. 829900 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ebix, Inc. | Service Order No. 830000 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | eBridge Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | eBridge, Inc. | Service Order No. 820234 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc | Aggregation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EC America, Inc. | AGGREGATION AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | AMENDMENT TO THE AGGREGATION AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | EC America, Inc. | ASSIGNMENT AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECauseMedia Inc. | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Amendment to Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Order - Execution Date 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ECI Software Solutions, Inc. | Service Order No. 816245 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Eclipse Aerospace Inc. | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Addendum - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | LOA - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Economic Research Institute | Service Order No. 345703 - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edaptive Computing Inc. | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Letter of Disconnect - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Mortgage Advisory Company LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |

| Party 1 | Party 2 | Description | | |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | Edge Reach Consulting Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Edge Solutions | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Solutions Group | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Edge Solutions LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Edge Support | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Support | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Addendum - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Master Services Agreement - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - CUS0014149 | 0 | Yes |
| Cyxtera Communications, LLC | Edge Unified Communications Support, LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Edgemac | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Technologies, Inc | Edgevana, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Edi Health Group, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | Business Associate Addendum - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | EDI Health Group, Inc. | CenturyLink Service Level Attachment Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Edi Health GROUP, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Edi Health Group, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | EDI HEALTH GROUP, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Edi Health Group, Inc. | Service Order No. 441047 - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | EDJX, Inc | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - CUS0037808 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - CUS0061343 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - CUS0061345 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | EDJX, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EDJX, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Management Inc | Edmundo Miranda | Amendment to Employment Agreement dated March 30, 2022 | 0 | Yes |
| Cyxtera Management Inc | Edmundo Miranda | Employment Agreement dated June 5, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Edmundo Miranda | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Edward Jensen urban productions | Service Agreement - S631587 | 0 | Yes |
| Cyxtera Communications, LLC | e-Emphasys Technologies Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Effisoft USA | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | eGain Corporation | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | eGain Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | ELAS Occupational Health Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online Inc. | Service Agreement - LHR1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ELC Online, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ELC Online, Inc. | Service Order No. 826245 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Electric Group Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Electric Group Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Electro Rent, Corp. | Service Order No. 828567 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Electronic Environments Co. LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Element Financial Corp | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Element Financial Corp | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Element PBX | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - CUS0036058 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - CUS0036117 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Element Vehicle Management Services Group | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Elevate Consult, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Agreement - Non Master - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 03/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment - Execution Date - 11/16/2002 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Amendment No. 2 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK PRIVATE SWITCH/AUTOMATIC LOCATION | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - &#123;**zzls | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - EZ - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Order - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Order - Execution Date - 04/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Other Document - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Elevations Credit Union | Qwest Total Advantage Agreement - DM - Monthly Assessment - Q.Advan M - Execution Date - 11/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ELEVATIONS CREDIT UNION | Service Order - Effective Date - 05/15/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Elevations Credit Union | Statement of Work for Elevations Credit Union Cable and Conduit - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | EliteSwap LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | EliteSwap LLC | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Elizabeth & Wine | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Elizabeth & Wine Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 813601 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 813602 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 819089 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 819090 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ellie Mae, Inc. | Service Order No. 824264 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | LOA - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Elliott Auto Supply Company Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Dedicated Hosting Services Order Form - Execution Date - 05/08/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Elogic Learning | Dedicated Hosting Services Order Form - Execution Date - 06/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | ELOGIC LEARNING | Service Agreement - S638095 | 0 | Yes |
| Cyxtera Communications, LLC | Ema Softech | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | CenturyLink Total Advantage Agreement - Monthly Assessment - Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EMA SOFTECH | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | Service Order No. 312496 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | EMA Softech | Service Order No. 806360 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emason DBA Clarifire | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | CenturyLink Total Advantage Agreement - Annual Assessment - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Invoice Group Form - Execution Date - 12/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 01/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eMASON dba Clarifire | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 268591 - Execution Date - 12/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 294520 - Execution Date - 01/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 296036 - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 301021 - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 303504 - Execution Date - 05/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 310145 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 387163 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 407063 - Execution Date - 12/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 427172 - Execution Date - 01/27/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 430079 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 433058 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436289 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436292 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436293 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436295 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 436296 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | eMason dba Clarifire | Service Order No. 797188 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Addendum - Execution Date - 02/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Master Product Loan, Evaluation and/or Rental Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Level Agreement | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | EMC Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - CUS0066223 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 05/07/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 05/28/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Effective Date - 07/28/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | EMC Corporation | Service Order - Execution Date - 02/22/2010 | 0 | Yes |
| Cyxtera Technologies, Inc | EMS TECHNOLOGIES INC | Vendor agreement dated 07 / 28 / 2023 | ~~44,750~~ 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Amendment - Execution Date - 02/13/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Emser Tile | Amendment - Execution Date - 08/02/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Emser Tile | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 342244 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 368448 - Execution Date - 10/01/2014 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Emser Tile | Service Order No. 797968 - Execution Date - 03/06/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | En Masse Entertainment | Addendum - Execution Date - 10/19/2015 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | En Masse Entertainment | Addendum - Execution Date - 10/24/2011 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | En Masse Entertainment | Agreement - Non Master - Execution Date - 09/13/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | En Masse Entertainment | Agreement - Non Master - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Amendment - Execution Date - 10/13/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | En Masse Entertainment | Order - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Order - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis Master Services Agreement - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Agreement - S630641 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Level Agreement | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | En Masse Entertainment | Service Order No. 298594 - Execution Date - 05/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | En Masse Entertainment | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | ENCLAVE HOSTING LLC | Service Agreement - S638101 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Agreement - LAX3-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ENCO Utility Services, LLC | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Cyxtera Master Services Agreement - Execution Date - 08/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Cyxtera Service Schedule - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Endurance Chicago | Service Order No. 814987 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Addendum - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Addendum - Execution Date - 09/16/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Amendment - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Amendment No. 1 to CenturyLink Master Services Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Non-Disclosure Agreement - Execution Date - 12/15/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 11/01/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 11/17/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Order - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Enercare, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 332188 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 600244 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 602405 - Execution Date - 11/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 753079 - Execution Date - 09/02/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | EnerCare, Inc. | Service Order No. 818040 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Energy Management & Testing Corp. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Management & Testing Corp. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Energy Management & Testing Corp. | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Master Services Agreement - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Service Level Attachment Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/21/2017 | | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Cyxtera Service Schedule - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Energy Source, LLC | Service Order No. 817933 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | EnerSys Delaware Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Enerwise Global Technologies, Inc. d/b/a Cpo | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Enerwise Global Technologies, LLC d.b.a. Cpo | Energy Efficiency Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products Inc | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ENHANCED SOFTWARE PRODUCTS, INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enhanced Software Products, Inc. | Service Order No. 834473 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Db | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise DB | Service Agreement - BOS1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 01/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Guardian Inc | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Security Solutions LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Letter of Disconnect - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 09/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 814022 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 814741 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 817659 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 821827 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 822608 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 822734 - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 823243 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. 828734 - Execution Date - 03/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Service Order No. Q-09177-2 - Execution Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Enterprise Services, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Cable &amp; Wireless Internet Services, Inc. Master Services | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | LOA - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | QUOTE1183103-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | QUOTE1196283-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Communication Corporation Amendment One - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Schedule - Execution Date - 05/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis Service Schedule - Execution Date - 08/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Level Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Entertainment Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 280992 - Execution Date - 09/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 297013 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 298823 - Execution Date - 03/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 299908 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 300994 - Execution Date - 04/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 302150 - Execution Date - 03/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 302193 - Execution Date - 03/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 303019 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 303596 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 304512 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 307173 - Execution Date - 04/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 307466 - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 308542 - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 312081 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 375836 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 389733 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 409352 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 410159 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 421815 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 436333 - Execution Date - 02/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 444517 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 809471 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 814469 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 817611 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 819809 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Service Order No. 820966 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: BR1 Structured Cabling - Number: 302193 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: CTL BR1 Structured Cabling SOW - | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: CTL HQ to BR1 Equipment Relocation | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners BR1 Cabinet | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners BR1-Add Order-Structured Cabling - Number: 308542 | 0 | Yes |
| Cyxtera Communications, LLC | Entertainment Partners | Statement of Work - Name: Entertainment Partners LA1 Migration - | 0 | Yes |
| Cyxtera Communications, LLC | ENTERTAINMENT PUBLICATIONS INC | Service Agreement - 5637965 | 0 | Yes |
| Cyxtera Data Centers, Inc | Entisys Solutions, Inc. DBA Entisys360 | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Amendment No. 2 to Qwest Total Advantage Agreement - Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Amendment No. 5 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis Master Services Agreement - Execution Date - 08/24/2006 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis Network Service Schedule - Execution Date - 08/24/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management Inc | Service Agreement - S638265 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Agreement - Non Master - Execution Date - 10/21/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 02/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment Eleven to Total Advantage Agreement - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | CenturyLink Service Schedule - Execution Date - 04/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | LOA - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Order - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0009032 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0009154 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - CUS0037106 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 04/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 835275 - Execution Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 245145 - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 247830 - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 247831 - Execution Date - 01/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 251064 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 294188 - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 299201 - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 347599 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 376809 - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 387811 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 390378 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 394384 - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 394390 - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 395352 - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 398728 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 439329 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 441591 - Execution Date - 02/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 454416 - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 757767 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 817061 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Envestnet Asset Management, Inc. | Service Order No. 817570 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | EPI Certification Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Information Technology (Shanghai) Com | Service Agreement - PVG10-A | 0 | Yes |
| Cyxtera Communications, LLC | EPIQ Systems, Inc. | Mutual Nondisclosure Agreement (NDA) - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0027420 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0045012 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - CUS0060439 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. | Waiver Agreement - Execution Date - 12/29/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Technolo | Service Order - CUS0073661 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Technolo | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epiq Systems, Inc. - Epiq Information Technolo | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Episcopal Communities & Services | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | ePlastics Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ePlastics Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | ePlus Technology, Inc | Supplier agreement | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Service Order - Execution Date 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Cyxtera Master Services Agreement - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | CYXTERA SERVICE SCHEDULE - Execution Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ePlus, Inc. | Service Order No. Q-17261-5 - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Addendum - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment - Execution Date - 08/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 1 to Mutual Non - Disclosure Agreement between CenturyLink Sales Solution, Inc. and Epsilon Data Management, LLC - | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 09/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | AMENDMENT NO. 13 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 2 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 10/08/2014 | 0 | Yes |

| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/15/2015 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink SLA Attachment - Data Protect Backup Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Statement of Work for Epsilon Data Management, LLC | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage and CenturyLink Total Advantage Express Agreements International Voice - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Email - Execution Date - 08/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | LOA - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Disclosure Agreement - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 06/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Order - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Market Data Feeds SLA Attachment - Community of Interest | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Master Services Agreement - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis Service Schedule - Execution Date - 04/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0004232 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0006511 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0008453 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0015708 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0015708 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - CUS0051331 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 251524 - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 313589 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 368998 - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 369126 - Execution Date - 10/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 383746 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 389523 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 424646 - Execution Date - 01/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 520748 - Execution Date - 07/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 555678 - Execution Date - 09/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 567373 - Execution Date - 10/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 569977 - Execution Date - 10/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 590151 - Execution Date - 12/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 599880 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 610749 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 611381 - Execution Date - 01/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 616941 - Execution Date - 01/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 640750 - Execution Date - 03/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 651129 - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 741008 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 743605 - Execution Date - 08/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 745129 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 746935 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 787976 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 788010 - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 797661 - Execution Date - 01/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 812975 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 819636 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 822333 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC | Service Order No. 827439 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC- ORD | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC- ORD | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Epsilon Data Management, LLC- ORD | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Equal Optics, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EQUINITI TRUST COMPANY | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | EQUINITI TRUST COMPANY | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - CUS0006138 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - CUS0006138 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti Trust Company | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 820649 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 821307 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equiniti, Ltd. | Service Order No. 821307 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Equinix | United States and Canada Global Terms and Conditions | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Equinix Canada Ltd. | Letter of Disconnect - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Equinix Canada Ltd. | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Equinix do Brasil Soluções De Tecnologia em Inforr Rights (2/3/2011) | | 0 | Yes |
| Cyxtera Communications, LLC | Equinix do Brasil Soluções De Tecnologia em Inforr of Usage Rights and Commercial Proposal # 1  (5/9/2013) | | 0 | Yes |
| Cyxtera Communications, LLC | Equinix do Brasil Soluções De Tecnologia em Inforr Commercial Proposal #1, Annex 1 Infrastructure  (10/6/2010) | | 0 | Yes |
| Cyxtera Communications, LLC | Equinix LLC | Master Country Agreement United States | 0 | Yes |
| Cyxtera Communications, LLC | Equinix LLC f/k/a Equinix Operating Co., Inc. | Novation Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Assignment and Assumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Savvis Master Services Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Savvis Service Schedule - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Equinox Holdings, Inc. | Service Order Nbr. 829478 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Equitable Bank | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Eracent, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Eracent, Inc. | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - CUS0019954 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services - (EDU) | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Erisa Administrative Services - (EDU) | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ERNEST HEALTH, INC | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ernest Health, Inc | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Management Inc | Ernst & Young LLP | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Ernst & Young LLP | Statement of Work | 0 | Yes |
| Cyxtera Technologies, Inc | Ernst & Young LLP | Statement of Work | 0 | Yes |
| Cyxtera Technologies, Inc | Ernst & Young LLP | Valuation Services Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Agreement - Non Master - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Erp Integrated Solutions, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Order - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ERP Integrated Solutions, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Letter of Disconnect - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - CUS0036145 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - CUS0041091 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ERP Operating Limited Partnership By: Equity | Service Order - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | eRx Network | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | ERX NETWORK LLC, AN EMDEON COMPANY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | eRx Network LLC, an Emdeon Company | Service Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | E's Janitorial Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | E's Janitorial Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Escape Technology Ltd | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | eShares, Inc. dba Carta, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | eSignal c/o IBM | Service Agreement - S250143 | 0 | Yes |
| Cyxtera Technologies, LLC | ESS / Pavlon | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Essential Access Health | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Essential Access Health | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Essential Access Health | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment - Execution Date - 06/06/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Order - Execution Date - 03/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Order - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Order - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Qwest Total Advantage Agreement - Option Z - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | ETHERIC NETWORKS, INC. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Service Order No. 249434 - Execution Date - 02/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Service Order No. 294850 - Execution Date - 02/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Etheric Networks, Inc. | Service Order No. 404168 - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Eunite Inc. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | Eurofiber Spine B.V. | Amendment - Effective Date - 11/19/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | Eurofiber Spine B.V. | Service Order - CUS0067838 | 0 | Yes |
| Cyxtera Netherlands B.V | Eurofiber Spine B.V. | Service Order - CUS0067838 | 0 | Yes |
| Cyxtera Netherlands B.V | Eurofiber Spine B.V. | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | Eurofiber Spine B.V. | Service Order - Effective Date - 11/25/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Eurofiber Spine BV | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | EverBank | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | EverBank | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Evergreen Engineering & Construction Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Evergreen Vending | Letter re: Termination of Vending Account Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Eversource | Exhibit E-Impact Study Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Everstream Solutions, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Everstream Solutions, LLC | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Evox Images | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | EVOX Images | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | EVOX Images | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0016903 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0017526 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0019595 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0035925 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0035925 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0043906 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - CUS0043906 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ex Libris (USA) Inc. | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXA Infrastructure US, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | EXA Infrastructure US, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | EXA Infrastructure US, LLC | Service Agreement - LHR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Examinetics | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Examinetics | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Agreement - Non Master - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Exar | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Exar | Order - Execution Date - 05/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Service Order - CUS0005862 | 0 | Yes |
| Cyxtera Communications, LLC | EXAR | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Excel Telemessaging, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Excel Telemessaging, Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Data Centers, Inc | Excell IT | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Excite Credit Union | Name Change - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EXCITE CREDIT UNION | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | EXCITE CREDIT UNION | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Exegenesis Bio Co. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Exegenesis Bio Co. | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXFO INC | Credit Application Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 09/09/2019 | | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Service.com | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | EXL Services | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | EXL Services | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Exotic Office Solutions Private Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Expect Solutions | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Addendum - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Order - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis Master Services Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis Service Schedule - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Savvis SLA Attachment - W!N Direct! - Execution Date - 05/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - CUS0023929 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Experian Information Solutions | Service Order No. 341300 - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Colocation Service Schedule - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Master Agreement - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Exponential Interactive, Inc. d/b/a VDX.tv | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Express | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Express | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | EXPRESS | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | EXPRESS | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Express Data Solutions LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Express Data Solutions LLC | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, Inc. | Service Order No. 816648 - Execution Date - 08/24/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Express, Inc. | Service Order No. 817733 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - CUS0037983 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Express, LLC | Service Order No. 818485 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ExpressPoint | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ExpressPoint Technology Services, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Expresspoint Technology Services, Inc. | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Expresspoint Technology Services, Inc. | Service Order - Effective Date - 12/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Expresspoint Technology Services, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ExteNet Telecom Solutions, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | ExteNet Telecom Solutions, Inc | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | ExteNet Telecom Solutions, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Federal Group, Inc | EXTERNETWORKS INC. | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Addendum - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Master Services Agreement - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Eye Associates Northwest, P.C. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Technologies, Inc | EYP Mission Critical Facilities, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ezic, Inc. | Exodus Master Services Agreement - Execution Date - 01/11/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Ezic, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ezic, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Addendum - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ezshield, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis Master Services Agreement - Execution Date - 03/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis Service Schedule - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis Service Schedule - Execution Date - 07/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | EZShield, Inc. | Service Agreement - S629706 | 0 | Yes |
| Cyxtera Communications, LLC | FAA Technology Partners, LLC | 14901 FAA Boulevard, Fort Worth - PBB Lease | ~~1,348,258~~ 1,431,5 | Yes |
| Cyxtera DC Holdings, Inc | FAA Technology Partners, LLC | Lease guarantee for 14901 FAA Boulevard, Fort Worth - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Facebook | Service Order No. Q-03977-5 - Execution Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 817504 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 823129 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 829081 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Facebook, Inc. | Service Order No. 829582 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | LOA - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0002548 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0002549 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0006871 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0014722 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0015038 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0015038 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0017003 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0017003 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0017922 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - CUS0021671 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/02/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Effective Date - 12/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac Corporation | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Isaac, Corp. | Service Order No. 819028 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fair Issac, Corp. | Service Order No. Q-13843-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fairdinkum Consulting LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fairdinkum Consulting LLC | Service Order - Execution Date 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Amendment to CenturyLink Total Advantage Express Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 05/08/2018 | | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Order - Execution Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fairway Independent Mortgage | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Dentistry | Service Order - CUS0046768 | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Dentistry | Service Order - CUS0046768 | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Dentistry | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Family & Cosmetic Gentle Dentistry | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Family Insurance Solutions Inc | Service Agreement - 5629826 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - CUS0025586 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farm Credit Financial Partners, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit U | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Unio | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Unio | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Unio | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Unio | Service Order No. 816379 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers Insurance Group Federal Credit Unio | Service Order No. 817412 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers-Merchants Bank & Trust Company | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Farmers-Merchants Bank & Trust Company | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Farmers-Merchants Bank & Trust Company | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fatburger Corporation | Service Agreement - S631741 | 0 | Yes |
| Cyxtera Communications, LLC | Fatburger Corporation | Service Level Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Federal Group, Inc | Federal Business Council, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Federal Business Council, Inc. | Marketing Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank - Office of Finance | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank - Office of Finance | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | 2022 Amendment and Extension (Colo) - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | ACKNOWLEDGMENT OF PARTIAL ASSIGNMENT AND ASSUMPTION | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | ACKNOWLEDGMENT OF PARTIAL ASSIGNMENT AND ASSUMPTION | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | CenturyLink Communications, LLC Master Services Agreement 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Cyxtera Communications, LLC Master Services Agreement 2019 Amendment and Extension (Co-Location) - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Cyxtera Communications, LLC Master Services Agreement 2019 Amendment and Extension (Co-Location) - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | MASTER AGREEMENT FOR SERVICES - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Master Agreement for Services - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | MONITORING SERVICE SERVICE LEVELS ATTACHMENT | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Savvis Communications Master Services Agreement Amendment and Extension - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 03/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 254604 - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 255739 - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 256481 - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 256758 - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 257303 - Execution Date - 04/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 257307 - Execution Date - 04/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 257876 - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 261248 - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 265434 - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 284637 - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 289768 - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 306786 - Execution Date - 04/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 321619 - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 321655 - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 405120 - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 411011 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 694627 - Execution Date - 01/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Order No. 90438 - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Service Orders Amendment - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Statement of Work: SOW1155137-001 - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Transaction Document # 1 - Execution Date - 04/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of Boston | Transation Document # 2 - Execution Date - 08/05/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Addendum - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amended and Restated Master Services Agreement - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Amendment No. 1 to Amended and Restated Master Services | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Letter of Disconnect - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | LOA - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Master Services Agreement - Execution Date - 04/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 01/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 02/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 02/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 03/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Order - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | SAVVIS SERVICE LEVEL ATTACHMENT â€" | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Savvis Service Schedule - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order No. Q-09329-2 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order No. Q-14511-4 - Execution Date - 05/02/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order No. Q-14513-4 - Execution Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Bank of New York | Service Order&#58; Q-10892-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Financ | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | SECOND AMENDMENT TO MASTER SERVICES AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Federal Home Loan Banks Office of Finance | Service Order No. 409771 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts | Service Agreement - LHR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts LLC | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Motorparts LLC | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Powertrain LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0006664 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0011535 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0011535 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0015583 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0021292 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0024948 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - CUS0067868 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federal-Mogul Vehicle Component Solutions, | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Federation of State Boards of Physical T | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Federation of State Boards of Physical T | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Addendum - Execution Date - 04/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis Master Services Agreement - Execution Date - 03/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis Service Schedule - Execution Date - 06/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis SLA Attachment - Colocation - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Order No. 242073 - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Order No. 364125 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Festival Fun Parks, LLC | Service Order No. 819318 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Agreement - TPA1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FiberLight LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fiberlight, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiberlight, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiberlight, LLC | Service Order No. 829579 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - CUS0006489 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - CUS0006489 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - CUS0006489 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics Corporation | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Fibernetics, Corp. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics, Corp. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics, Corp. | Service Order No. 820463 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fibernetics, Corp. | Service Order No. 821180 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Fibernetics, Corp. | Service Order No. 821418 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FICO - CH3 | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | FICO - DC3 | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | FICO - DC6 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | FICO - MP2 | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity International | Fidelity Retirement Master Trust Participation Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity National Financial Inc. | Service Agreement - S638055 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Service Order No. 816871 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Service Order No. 829295 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fidelity Southern | Service Order No. Q-02526-1 - Execution Date - 10/26/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Fidelity Stock Plan Services, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | CenturyLink Service Schedule - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | LOA - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - CUS0056081 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldware, LLC | Service Order No. 786959 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldwork Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fieldwork Inc | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fieldwork Inc | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 07/06/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FIGFCU | Service Order - Execution Date - 07/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Film & Ink Law Group PC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Film & Ink Law Group PC | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance Co. | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance, Co. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance, Co. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance, Co. | Service Order No. 816964 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Guaranty Insurance, Co. | Service Order No. 833470 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Partners, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Partners, Inc. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Partners, Inc. | Service Order No. 818292 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Recovery Group, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Financial Recovery Group, Inc. | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Tracking Technologies, LLC | Service Order - CUS0043186 | 0 | Yes |
| Cyxtera Communications, LLC | Financial Tracking Technologies, LLC | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Agreement - Non Master - Execution Date - 08/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Amendment No. 1 CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | AMENDMENT TO CENTURYLINK MASTER SERVICE AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Order - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | FINTECH | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FINTECH | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | FINTECH | Service Order - Effective Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fintech | Service Order No. 364132 - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fire Equipment Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Fireloft Inc. DBA "StandardFusion" | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Fireloft Inc. DBA "StandardFusion" | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First American CMSI | Service Order No. 828813 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Bank | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services, LP | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services, LP | Service Order No. 819610 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services, LP | Service Order No. 824902 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Community Services-Texas, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Addendum - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Master Services Agreement - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Non-Disclosure Agreement - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Order - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | First Financial Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | First Global Data Corporation | Service Agreement - S629825 | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40177586) | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40177586) | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40814188) | 0 | Yes |
| Cyxtera Technologies, Inc | First Insurance Funding | Premium finance agreement (40814188) | 0 | Yes |
| Cyxtera Communications, LLC | First Mortgage Company LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | First National Captial, LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | LOA - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | LOA - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006531 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006679 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006679 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0006680 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - CUS0008013 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First National Denver | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant L.P. | Service Order - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant LP | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant LP | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Letter of Disconnect - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First Quadrant, L.P. | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - CUS0053446 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - CUS0053446 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | First United Bank and Trust Company | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Master Services Agreement - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Master Services Agreement - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | FirstBank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FIS/CMSI | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | FIS/CMSI | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv DBA Open Solutions | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | FISERV INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | FISERV INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | FISERV INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | LOA - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Order - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - CUS0005334 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - CUS0008945 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - CUS0061776 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Execution Date - 05/23/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fiserv Solutions, LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fisher Phillips LAX3 | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Five Dimensions Energy LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Five Dimensions Energy LLC | Service Order - Execution Date 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Savvis Master Services Agreement - Execution Date - 03/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Agreement - S629723 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Order - Execution Date 08/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fixnetix | Service Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | FlashForward ICT | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Agreement - Non Master - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Agreement - Non Master - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Amendment - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Amendment No. 2 to CenturyLink Total Advantage Express | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Resp Org (Qwest Resp Org ID LGT01) - Domestic Toll- | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Resp Org (Qwest Resp Org ID LGT01) - Domestic Toll- | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (Qwest Resp Org ID LGT01) - Domestic Toll- | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (Qwest Resp Org ID LGT01) - Domestic Toll- | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (Qwest Resp Org ID LGT01) - Domestic | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink RespOrg (RespOrg ID LGT01) - Domestic Toll-Free Number | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | CPEaaS Rate Quote | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | IT Services Statement Of Work (SOW) for Fleet Financial Network | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 02/18/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 03/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Order - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 721835 - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 729912 - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 740687 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fleet Financial | Service Order No. 779224 - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Flex Logix Technologies Inc | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - CUS0006152 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software LLC | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Flexera Software, LLC | Service Order No. 829803 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | FlexWorx, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - CUS0042009 | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FlexWorx, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Flood Brothers Disposal Co | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Flood Brothers Disposal Co | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 09/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Amendment - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | E-mail - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Hosting Order Form - Execution Date - 05/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Order - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Service Order No. 292554 - Execution Date - 02/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists | Service Order No. 297491 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Florida Cancer Specialists | Service Order No. 324816 - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 02/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 08/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 09/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment - Execution Date - 10/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 1 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 10 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 13 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 2 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 4 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 5 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 8 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Amendment No. 9 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | CenturyLink Total Advantage Non - Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | LOA - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | LOA - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Qwest Total Advantage Non-Standard Pricing Change Order (PCO) | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - CUS0011655 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - CUS0016672 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FLORIDA CANCER SPECIALISTS, LLC | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 814847 - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 815744 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 820171 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 820368 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 824975 - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 826888 - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 827901 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Cancer Specialists, LLC | Service Order No. 834577 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Amendment - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Qwest Total Advantage Agreement - Option Z Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Service Order - CUS0008118 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida Health Sciences Center, Inc. d/b/a Tar | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Letter of Disconnect - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - CUS0004715 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - CUS0006857 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - CUS0006858 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - CUS0072321 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 03/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order No. 294068 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order No. 387415 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order No. 387429 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order No. 387437 - Execution Date - 12/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Order No. 823644 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Florida State University Northwest Data Cent | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FLOYD PETERSON COMPANY IN | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | AMENDMENT NO. 1 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | CenturyLink Service Schedule - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Savvis Master Services Agreement - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Savvis Service Schedule - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 250272 - Execution Date - 02/06/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 350948 - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 508842 - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 675586 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | FMC Technologies, Inc. | Service Order No. 844522 - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FMCA Filings, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Co-Located Hosting Solutions Terms and Conditions - Execution | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order No. 685537 - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | FMD Services Limited Partnership | Service Order No. 801342 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FNC Incorporated | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | FNC Incorporated | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FNC, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Focal Point Data Risk, LLC | Change Order #1 Statement of Work SAP Security & GRC Health | 0 | Yes |
| Cyxtera Technologies, Inc | Focal Point Data Risk, LLC | Independent Consulting Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Focus Technology SOlutions, Inc | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | Force 3, LLC | AMENDED AND RESTATED MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Force America Inc. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Force3, LLC | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Force3, LLC | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Forestweb | E-Mail - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Order - CUS0007105 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ForestWeb | Service Order No. 251186 - Execution Date - 05/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software Inc./dba Kubra | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Formmaker Software, Inc./dba Kubra | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | forProject Technology, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | forProject Technology, Inc. | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fort Austin Consulting Group LLC | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FORT Robotics Inc. | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Fortress Availability Services Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks | Letter of Disconnect - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Agreement - SFO1-B | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Forward Networks Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks Inc | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Forward Networks, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | LOA - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners LP | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 815209 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 816452 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 816456 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil Partners, LP | Service Order No. 823820 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fossil, Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Fossil, Inc | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Technologies, Inc | Foster Garvey P.C. | Letter Re: Engagement Letter- Washington Commercial Lease of premises located in Moses Lake, Washington (the "Lease") | ~~1155~~ 1,155 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Agreement - Non Master - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation For Senior Living | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Cable for Foundation for Senior Living - Execution Date - 03/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Order - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Line Volume Advantage Acknowledgment Form | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Private Switch/Automatic Location Identification Service - | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Private Switch/Automatic Location Identification Service - | 0 | Yes |
| Cyxtera Communications, LLC | Foundation for Senior Living | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 02/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | FOUNDATION FOR SENIOR LIVING | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | FOUNDATION FOR SENIOR LIVING | Service Order - CUS0004044 | 0 | Yes |
| Cyxtera Communications, LLC | Fox Vending Inc. | Letter Re: Termination of Office Coffee & Water Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Addendum - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Savvis SLA Attachment - Colocation - Execution Date - 01/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - | 0 | Yes |
| Cyxtera Communications, LLC | FPL FIBERNET | Service Agreement - S638240 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Service Order - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FPL Fibernet | Service Order No. 78553 - Execution Date - 03/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Fractal Analytics Ltd. | Service Agreement - S630557 | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Amendment to Qwest Total Advantage Agreement - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Frandsen Financial Corporation | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Management Inc | Frank Barnett | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Frank Barnett | Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Frank Barnett | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FRANKLIN ELECTRIC COMPANY | Purchase Order Number - 6041209 | 0 | Yes |
| Cyxtera Communications, LLC | FRANKLIN ELECTRIC COMPANY | Purchase Order Number - 6041545 | 0 | Yes |
| Cyxtera Communications, LLC | FRANKLIN ELECTRIC COMPANY | Purchase Order Number - 6044819 | 0 | Yes |
| Cyxtera Technologies, Inc | FRANKLIN ELECTRIC COMPANY | Vendor agreement dated 07 / 20 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Frasco Profiles | Amendment - Execution Date - 09/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Frasco Profiles | Amendment - Execution Date - 11/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Frasco Profiles | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 01/25/2006 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - CUS0045648 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FRASCO PROFILES | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Amendment - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | FREEDOM SCIENTIFIC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FREEDOM SCIENTIFIC | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | FREEDOM SCIENTIFIC | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Freedom Scientific | Service Order No. 247103 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Addendum - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Master Services Agreement - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Freeway Insurance | Service Order No. 815511 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FreightCar America | Service Order No. Q-23672-8 - Execution Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America | Service Order No. Q-25152-3 - Execution Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - CUS0019982 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Freightcar America - FCA Payables | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 05/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 06/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Order - Execution Date - 07/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Qwest Communications Company, LLC Statement of Work Prepared | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - CUS0016823 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRESH BEGINNINGS | Service Order - Effective Date - 11/19/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fresh Beginnings | Service Order No. 446672 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fresh Beginnings | Service Order No. 803339 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Front Range Asphalt Maintenance, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Front Range Asphalt Maintenance, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FRONTIER COMMUNICATIONS | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 332906 - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 343518 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 367057 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 368499 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Service Order No. 393822 - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 05/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 05/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Frontier Communications | Statement of Work - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Federal Group, Inc | F-Secure Cybersecurity Inc. | CXD Platform Assessment | 0 | Yes |
| Cyxtera Technologies, Inc | F-Secure Cybersecurity Inc. | SAP Penetration Testing | 0 | Yes |
| Cyxtera Technologies, Inc | F-Secure Cybersecurity Inc. | SAP Penetration Testing | 0 | Yes |
| Cyxtera Management Inc | FSP Addison Circle Limited Partnership | 15601 Dallas Parkway, Addison - Office Lease Agreement | 208,114 | Yes |
| Cyxtera Communications, LLC | FTI Services Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | FTI Services, Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Fugent | Agreement - Non Master - Execution Date - 07/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fugent | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FUGENT | Service Agreement - S633892 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | LOA - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | LOA - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Master Services Agreement - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0045461 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0067889 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0070297 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - CUS0070879 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 04/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 12/27/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FUJIFILM Holdings America Corporation | Service Schedule - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | FujiFilm Medical Systems USA, Inc. | Service Order No. 824040 - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FujiFilm Medical Systems USA, Inc. | Service Order No. 825640 - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | FujiFilm Medical Systems USA, Inc. | Service Order No. 831062 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Fujitsu Consulting (Canada) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Fujitsu Consulting (Canada) Inc. | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Fujitsu Network Communication, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Fujitsu Services Limited | Guarantee Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Fujitsu Services Limited | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Fujitsu Services Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Fujitsu Services Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Full Spectrum Telecommunications, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Full Spectrum Telecommunications, Inc | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Full Spectrum Telecommunications, Inc | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Fullerton Engineering Consultants, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fullerton Engineering Consultants, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Addendum - Execution Date - 05/02/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Addendum - Execution Date - 05/02/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | SAVVIS SLA Attachment - Utility Storage | 0 | Yes |
| Cyxtera Communications, LLC | FunMobility, Inc. | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | FunMobility, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | FunMobility, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Order No. 803537 - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Funmobility, Inc. | Service Order No. 806900 - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | FURNITURE ROW LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row LLC | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row, LLC | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row, LLC | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Furniture Row, LLC | Service Order No. 824837 - Execution Date - 12/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Further Future Foundation | Service Agreement - DFW1-D | 0 | Yes |
| Cyxtera Communications, LLC | FUSE NETWORKS LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Fuse Networks LLC | Service Order - CUS0002836 | 0 | Yes |
| Cyxtera Communications, LLC | Fuse Networks LLC | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Fusemail | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Addendum - Execution Date - 07/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Addendum - Execution Date - 10/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT - Execution Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis Master Services Agreement - Execution Date - 10/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Level Agreement | | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 249997 - Execution Date - 03/01/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 250034 - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 255815 - Execution Date - 04/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 256067 - Execution Date - 09/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 446096 - Execution Date - 04/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 462594 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Service Order No. 824575 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | WAIVER AGREEMENT - Execution Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Waiver Agreement - Execution Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Laboratories, Inc. | Waiver Agreement - Execution Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Networks | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Networks | Service Order - Effective Date - 01/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Fusion Networks | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Assignment And Assumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Service Agreement - S630908 | 0 | Yes |
| Cyxtera Communications, LLC | Future Payment Technologies | Service Order No. 439869 - Execution Date - 02/18/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Future Tech Enterprise, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Future Tech Enterprise, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Future Tech Enterprise,Inc. | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | FX ALLIANCE | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | FX Alliance, LLC | Addendum - Execution Date - 08/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | FX Alliance, LLC | Amendment One to Service Order 1-ORD1177860 - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | FX Alliance, LLC | Exodus Communications, Inc. Master Services Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | FX Alliance, LLC | Order - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 03/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 03/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | FX Alliance, LLC | Order - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | FX Alliance, LLC | Order - Execution Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order - Execution Date - 10/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Order Form - Execution Date - 01/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis Master Services Agreement - Execution Date - 03/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation - Execution Date - 01/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FX ALLIANCE, LLC | Service Agreement - EWR2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | FX ALLIANCE, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | service Order No. 821762 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 250964 - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 256196 - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 263078 - Execution Date - 07/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 296547 - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 298396 - Execution Date - 02/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 301413 - Execution Date - 03/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 313788 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 313791 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 328233 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 328236 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 349654 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 354980 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 384196 - Execution Date - 12/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 595752 - Execution Date - 11/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 815183 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 817382 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 818926 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Service Order No. 822853 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Fx Alliance, LLC | Statement of Work - Execution Date - 10/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | FYDA FREIGHTLINER PITTSBURGH, INC | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | FYDA HOSTING | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Technologies, LLC | G Treasury SS, LLC | Addendum Term Sheet Addendum to Master Services Agreement Dated October 18, 2019 | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | Addendum to Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | GTreasury Addendum Term Sheet Addendum to Master Services Agreement Dated October 18, 2019 | 0 | Yes |
| Cyxtera Technologies, Inc | G Treasury SS, LLC | GTreasury Addendum Term Sheet Addendum to Master Services | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Software as a Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - CUS0052551 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gadget Labs LLC | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply Corp. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply Corp. | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply, Corp. | Service Order No.  833950 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gaffney-Kroese Electrical Supply, Corp. | Service Order No. 834676 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Management Inc | Gagnier Communications LLC | Engagement Letter | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Exhibit B SLA Attachement - Execution Date - 12/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - CUS0051981 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 11/12/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Gainskeeper/Wolters Kluwer Financial Servic | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Galco Industrial Electronics | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Gallagher Benefit Services, Inc. | CONSULTING AGREEMENT DATED JULY 8, 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Agreement - Non Master - Execution Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Om Contract Cover Sheet: Major/Global Market Accounts - Execution Date - 02/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Order - Execution Date - 06/03/2016 | 0 | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Gardner Family Health Network | Order - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Gardner Family Health Network | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications Canada, ULC | Garrison DC Holdings Pte | 6800 Millcreek Drive, Mississauga - PBB Lease | 240118 | Yes |
| Cyxtera DC Holdings, Inc | Garrison DC Holdings Pte | Lease guarantee for 6800 Millcreek Drive, Mississauga - PBB Lease | 0 | Yes |
| Cyxtera Communications Canada, ULC | Garrison DC Holdings Pte ltd | 6800 Millcreek Drive, Mississauga - PBB Lease | 317222 | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Letter of Disconnect - Execution Date - 10/19/2022 | | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Gate Gourmet International | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GBAM ETT Expansion Project | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | G-Core Labs S.A. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | G-Core Labs S.A. | Service Order - Effective Date 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Amendment to Data Center Outsourcing Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Assignment Agreement  (6/11/2018) | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Contractual Rights and Obligations Transfer Agreement  (4/23/2013) | 0 | Yes |
| Cyxtera Communications, LLC | GDS Services | Data Center Outsourcing Service Agreement, Scope of work for | 0 | Yes |
| Cyxtera Communications, LLC | GE Capital-New Jersey Service | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare ASP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare ASP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare ASP | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | GE HEALTHCARE STRG | Service Agreement - S638156 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Hosting Order Form - Execution Date - 01/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Hosting Order Form - Execution Date - 05/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Hosting Order Form - Execution Date - 11/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Qwest Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 06/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | GE HEALTHCARE UHC | Service Agreement - S637967 | 0 | Yes |
| Cyxtera Communications, LLC | GE HEALTHCARE UHC | Service Agreement - S637968 | 0 | Yes |
| Cyxtera Communications, LLC | GE Healthcare UHC | Service Order No. 247355 - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | LOA - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - CUS0020738 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 08/27/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group LLC | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order No. 824452 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC | Service Order No. 827513 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Order Form - Execution Date - 02/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Order Form - Execution Date - 10/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gelber Group, LLC. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Service Order - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gemalto, Inc. | Service Order No. Q-05972-1 - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | Gen X Computing Corporation | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Exhibit A Colocation/Internet Connection SLA - United States - | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Order - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Savvis Master Services Agreement - Execution Date - 08/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Order - Execution Date - 08/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Genea Energy Partners, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GENENTECH INC | Service Agreement - S638188 | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Letter of Disconnect - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | General Datatech, L.P. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | General Datatech, L.P. | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | General Datatech,lp | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | General Electric (Ge.com) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Order - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | General Networks | Service Order No. 561660 - Execution Date - 09/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Amendment  - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Amendment - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - CUS0018350 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 11/15/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Cloud Services B.V. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Agreement - Non Master - Execution Date - 03/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Amendment - Execution Date - 01/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Amendment - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | AMENDMENT NO. 1 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Interstate Private Line And Advanced Network Services | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Total Advantage Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Letter of Agency for Connecting Facility Assignment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Letter of Authorization - Execution Date - 05/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Genesys Computer Sales | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | GENESYS COMPUTER SALES | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Genesys Conferencing Ltd. | fusepoint 7 Authorized Personnel Declaration Form - Execution | 0 | Yes |
| Cyxtera Communications Canada, ULC | Genesys Conferencing Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - CUS0003910 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC | Service Order No. Q-14117-1 - Execution Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Geodis Logistics, LLC. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Georgia Transmission | Order - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Georgia Transmission | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Geotab, Inc. | Letter of Disconnect - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Geotab, Inc. | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Getco | Service Agreement - S629670 | 0 | Yes |
| Cyxtera Communications, LLC | GIGLINX, Inc. | Service Agreement - S629603 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Amendment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | CenturyLink Network Service Agreement CenturyLink DS1 Service | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Government and Education Services - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Participating Addendum for CenturyLink Metro Optical Ethernet | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Participating Addendum for CenturyLink Metro Optical Ethernet | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | PARTICIPATING ADDENDUM FOR CENTURYLINK METRO OPTICAL | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | PARTICIPATING ADDENDUM FOR CENTURYUNK METRO OPTICAL | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order - Effective Date - 12/16/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order No. 303104 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Gila Regional Medical Center | Service Order No. 822216 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 06/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order No. 815483 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Gilead Sciences, Inc. | Service Order No. 816339 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 10/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 11/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Order - Execution Date - 12/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 281135 - Execution Date - 11/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 291346 - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 291725 - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani | Service Order No. 306208 - Execution Date - 05/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani Corporation | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani, Corp. | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Giorgio Armani, Corp. | Service Order No. 816592 - Execution Date - 08/18/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | GitLab Inc. | Renewal Order Form | 0 | Yes |
| Cyxtera Federal Group, Inc | GitLab Inc. | Renewal Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | GitLab Inc. | Renewal Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | GitLab Inc. | Subscription Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Amendment - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Master Services Agreement - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Master Services Agreement - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Service Schedule - Execution Date - 01/29/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Service Schedule - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications Canada, ULC | Glencoe Regional Health Services | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional HEalth Services | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Service Order No. 798748 - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Glencoe Regional Health Services | Service Order No. 805167 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Agreement - Non Master - Execution Date - 01/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Master Services Agreement - Execution Date - 12/20/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis Hosting/Managed Services/CDN Services Addendum - Execution Date - 12/20/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/17/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Level Agreement | | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Order - Execution Date - 03/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Global Archives, Inc. | Service Order No. 98567 - Execution Date - 10/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Business Solutions Inc. | Service Order - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Communications Group, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Global Communications Group, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Global Communications Group, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Hosting/Colocation Service Schedule - Execution Date - 02/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Hosting/Colocation Service Schedule - Execution Date - 08/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Master Services Agreement - Execution Date - 02/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis Network Service Schedule - Execution Date - 02/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Global Futures & Forex, Ltd. | Service Agreement - S629123 | 0 | Yes |
| Cyxtera Communications, LLC | Global IT & Recovery Services, LLC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Patent Solutions, L.L.C. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Patent Solutions, L.L.C. | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Global Patent Solutions, L.L.C. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 01/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis Service Schedule - Execution Date - 12/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis SLA Attachment - Colocation - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis SLA Attachment - Colocation/Bandwidth Connection - | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Order No. 248041 - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Group | Service Order No. 305595 - Execution Date - 05/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Global Sourcing Grp. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology Inc | Letter of Disconnect - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology Inc | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology, Inc. | Savvis SLA Attachment - HSDIA/COLO Bandwidth - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Global Telecom & Technology, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Global Weehawken Acquisition Company, LLC | 300 Boulevard East, Weehawken - PBB Lease | 1,943,682 2,194.2 No Yes | |
| Cyxtera DC Holdings, Inc | Global Weehawken Acquisition Company, LLC | Lease guarantee for 300 Boulevard East, Weehawken - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | Global Wireless Solutions | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment | 0 | Yes |
| Cyxtera Communications, LLC | Global Wireless Solutions | Service Agreement - S638247 | 0 | Yes |
| Cyxtera Data Centers, Inc | GlobalDots International Ltd. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots LLC | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots US, Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots US, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | GlobalDots US, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | Letter of Disconnect - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GLOBALMED GROUP | Service Agreement - S630609 | 0 | Yes |
| Cyxtera Communications, LLC | GlobalMed Group | Service Order - Execution Date - 08/30/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | GlobalMed Group | Service Order No. 302541 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | GLOBALNET COMMUNICATIONS | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | GolFoton Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Golden State Foods | Service Order No. Q-02916-1 - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GOLF SAVINGS BANK | Service Agreement - S638090 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter LLP | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter, LLP | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Goodwin Procter, LLP | Service Order No. 815359 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GOOGLE INC | Service Agreement - S637998 | 0 | Yes |
| Cyxtera Technologies, Inc | Google LLC | GOOGLE CLOUD MASTER AGREEMENT ORDER FORM – GOOGLE CLOUD PLATFORM | 0 | Yes |
| Cyxtera Technologies, LLC | Gotransvese LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Agreement - Option Z - Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Agreement -Option Z - Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | CenturyLink Total Advantage Non - Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Order - Execution Date - 07/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | GOWAN | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | GOWAN | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Service Order No. 670021 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Gowan | Service Order No. 776438 - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Management Inc | GOWLING WLG | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GOWLING WLG | Engagement Letter | 0 | No |
| Cyxtera Technologies, LLC | GPS Capital Markets, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Granicus LLC | GovLoop Partnership Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Granicus LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Grant Consulting Group LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Grant Consulting Group, LLC | Agreement - Non Master - Execution Date - 06/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Grant Consulting Group, LLC | Order - Execution Date - 05/30/2016 | 0 | Yes |
| Cyxtera Technologies, LLC | Grapevine Designs | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Grapevine Designs | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Great - West Life Assurance Company | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Great Southern Wood Preserving, | Service Order No. 816953 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Great Southern Wood Preserving, Incorporat | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Great Southern Wood Preserving, Incorporat | Service - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Greenberg Traurig | Engagement Letter | 0 | Yes |
| Cyxtera Technologies, LLC | Greenberg Traurig Tokyo Law Offices | Letter Re: Engagement Letter | 48082.83 51,365 | Yes |
| Cyxtera Technologies, LLC | Greenberg Traurig Tokyo Law Offices | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Greenscape Land Design In. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Greenstone BioSciences Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Greenwich View Place Limited | Lease guarantee for 7 Greenwich View Place, London - Lease | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Greyhound Lines, Inc., an affiliate of FirstGrou | Service Agreement - S629556 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, L.P. | Service Order - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, LP | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, LP | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Grosvenor Capital Management, LP | Service Order No. 819387 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services Ltd | LOA - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services Ltd | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GSA Capital Services Ltd | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GSE LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | GSE LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | GT Edge Solutions, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | GT Edge Solutions, LLC d/b/a GT Cyber Labs | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | GT Edge Solutions, LLC d/b/a GT Cyber Labs | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Letter of Disconnect - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | GTT Americas, LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Guardian Analytics, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guardian Analytics, Inc. | Service Order No. 817135 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Guardian Life Insurance Company Of America | Application for a plan of group insurance / pre - underwriting | 0 | Yes |
| Cyxtera Technologies, Inc | Guardian Life Insurance Company Of America | Planholder Enrollment Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Guardian Security Systems, LLC | Letter re: Termination of Guardian Security Systems, LLC Services | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | CenturyLink SLA Attachment - Application Transport Network - | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis Service Schedule - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis Service Schedule - Execution Date - 05/12/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis SLA Attachment - Colocation - Execution Date - 08/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0002557 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0012430 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0012430 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - CUS0012430 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order - Execution Date - 02/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order No. 247492 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order No. 251950 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Guava Tech | Service Order No. 317631 - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Guest Tek Interactive Entertainment, Inc. | Acknowledgment of Equipment Lease | 0 | Yes |
| Cyxtera Communications, LLC | Guest Tek Interactive Entertainment, Inc. | Statement of Work - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guest-Tek Interactive Entertainment, LTD | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Management Inc | GUGGENHEIM | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 11/08/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Guggenheim Services, LLC | LOA - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - CUS0018647 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order No. 824409 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order No. 827037 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC | Service Order No. 827334 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-CLOUD | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-CLOUD | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Guggenheim Services, LLC-COLO | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Gunnison Consulting Group, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Gunnison Consulting Group, Inc. | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039624 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039624 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039626 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - CUS0039626 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 01/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GVC Holdings PLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Agreement - DFW1-B | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order - CUS0004576 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No.  827564 - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 827564 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 833660 - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 835768 - Execution Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 839564 - Execution Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 839938 - Execution Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GW&K Investment Management, LLC | Service Order No. 840363 - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0053567 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0053567 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0060016 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0071462 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - CUS0071463 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | GWM | Service | 0 | Yes |
| Cyxtera Technologies, LLC | H&CO Advisors, LLP | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | H&CO Advisors, LLP | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | LOA - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H. A. Services, LLC | Service Order No. 361247 - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | H.A. Services, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.A. Services, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.A. Services, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.D. Vest, Inc. | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.D. Vest, Inc. | Service Order No. 824143 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | H.I.G. CAPITAL, INC | Letter of Disconnect - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | H.I.G. CAPITAL, INC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | H.I.G. CAPITAL, INC | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | H3C LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | H3C LLC | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | H3C LLC | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ha Services, LLC | Service Order No. 834650 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HAIR CLUB FOR MEN LTD INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hair Club for Men Ltd. Inc | LOA - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hair Club for Men Ltd. Inc | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Handsome, LLC | Change Order No. 20200331 between Handsome, LLC and Cyxtera | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | LOA - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - CUS0007911 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - CUS0007911 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 02/06/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 04/24/2019 | | Yes |
| Cyxtera Communications, LLC | HANMI FINANCIAL CORPORATION | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hanmi Financial, Corp. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hanmi Financial, Corp. | Service Order No. 831207 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HANNA ANDERSSON LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | HANNA ANDERSSON LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HANNA ANDERSSON LLC | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hanna Andersson, LLC | Service Order No. 834105 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hanna Andersson, LLC | Service Order No. 834105 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 02/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order - CUS0028627 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order - Effective Date 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hansen & Adkins Auto Transport | Service Order No. 824588 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HAPPY JACK SOFTWARE, INC | Service Agreement - S638192 | 0 | Yes |
| Cyxtera Technologies, LLC | Harbor Building Maintenance Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Harbor Building Maintenance Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Harbor Solutions Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Harbour Trust Company | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Management Inc | Harding, Shymanski & Company, PSC | Engagement Letter re: ERISA Section 103(a)(3)(C) audit and report | 0 | Yes |
| Cyxtera Technologies, LLC | Harding, Shymanski & Company, PSC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Harding, Shymanski & Company, PSC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Harlow Technologies Inc. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting Inc | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Harmonic Consulting, Inc. | Service Order No. 833657 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Amendment No. 2 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/10/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Harris & Associates | Harris &amp; Associates / CenturyLink Statement of Work - | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HARRIS & ASSOCIATES | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Harris & Associates | Service Order No. 379510 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hartford Casualty Insurance Company | Insurance Policy - 84XHUAX2T7V - Umbrella | 0 | Yes |
| Cyxtera Communications, LLC | Hartford UnderwritersInsurance Company | Insurance Policy - 84UENAV9H2F - GL | 0 | Yes |
| Cyxtera Technologies, LLC | Havel a division of Shambaugh & Son L.P. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Havel a division of Shambaugh & Son L.P. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Havtech Service Division LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Havtech Service Division LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Hayes Management Consulting, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hayes Management Consulting, LLC | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Haynes and Boone, LLP | Engagement Letter | 0 1,040 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Amendment - Execution Date - 10/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | AMENDMENT NO. 3 TO CENTURYLINK INTERSTATE PRIVATE LINE | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | CenturyLink Interstate Private Line and Advanced Network Services | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Order - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Qwest Total Advantage Agreement - DM - Monthly Assessment - Q.Advan M - Execution Date - 01/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order No. 376884 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order No. 585713 - Execution Date - 10/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hays Companies | Service Order No. 830966 - Execution Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HaystackID, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | HaystackID, LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | HaystackID, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Addendum - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 04/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment No. 1 to CenturyLink Total Advantage or CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Amendment No. 10 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Order - Execution Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Order - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Order - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 663616 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 717858 - Execution Date - 08/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 742390 - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 759290 - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 765544 - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 773491 - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 799152 - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 799215 - Execution Date - 01/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 801745 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 803622 - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hazelden Betty Ford Foundation | Service Order No. 836706 - Execution Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HBR Managed Services | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | 720774_CUS0050782_Q-37419_CW2275212_Cyxtera- Abbvie | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | 720774_CUS0050783_Q-37542_CW2274115_Cyxtera - Abbvie - | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | 720774_CUS0051552_Q-38348_CW2274115_Cyxtera - Abbvie - | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - CUS0019424 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - CUS0061489 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 03/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 09/21/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America - AbbVie | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggl | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggles | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggles | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc. - Heidrick and Struggles | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HCL America, Inc., and its affiliates | Cyxtera Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HCS-V | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Agreement - Non Master - Execution Date - 06/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Order - Execution Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Order - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH PRIME INTERNATIONAL | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH PRIME INTERNATIONAL | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - CUS0018453 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - CUS0073549 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Health Prime International | Service Order - Execution Date - 04/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | LOA - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTH SMART HOLDINGS INC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Health Smart Holdings, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HEALTHCARE INFO AND MGMT SY SO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 05/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sy | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sys | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Information and Management Sys | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Healthcare of Ontario Pension Plan | Service Agreement - S629816 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | Order Form - Execution Date - 09/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | QUOTE1138458-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | QUOTE1197139-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | HealthCare Partners Medical Group | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis Service Schedule - Execution Date - 05/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis SLA Attachment - Colocation - Execution Date - 04/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 242480 - Execution Date - 02/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 267340 - Execution Date - 08/14/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 460591 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Healthcare Partners, LLC | Service Order No. 756631 - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | LOA - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - CUS0002817 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - CUS0019420 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - CUS0051709 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthEdge Software Inc | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Service Order No. 829767 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Service Order No. 830013 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Healthedge Software, Inc. | Service Order No. 830505 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream Inc | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HealthStream, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Corporation | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Technology, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Technology, Inc. | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Hearst Technology, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Hearst, Corp. | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hearst, Corp. | Service Order No. 820886 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/09/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Heart Of Florida Health Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Order - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center | Service Order No. 449357 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center, Inc. | Letter of Disconnect - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Heart of Florida Health Center, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Management Inc | Hector Hernandez | Cyxtera Consulting Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - CUS0006117 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - CUS0008907 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ, Corp. | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ, Corp. | Service Order No. 817440 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ, Corp. | Service Order No. 831414 - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HedgeServ Corporation | Service Order No. 805689 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hennepin Healthcare Research Institute | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hennepin Healthcare Research Institute | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hennepin Healthcare Research Institute | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Heritage Bank of Schaumburg | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HERITAGE HOTELS & RESORTS, INC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | HERITAGE HOTELS & RESORTS, INC | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HERITAGE HOTELS & RESORTS, INC | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HERO DVO LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Agreement - Non Master - Execution Date - 07/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Amendment - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Hero DVO, LLC | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | HEWITT ASSOCIATES | Service Agreement - S637994 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard | Letter of Disconnect - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard | Service Order - Execution Date - 05/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard Company | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard, Co. on behalf of HP Enterpri | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett Packard, Co. on behalf of HP Enterpri | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | LOA - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | LOA - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0010161 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0013261 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0027720 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0042524 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0042524 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0042889 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0042889 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0055250 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0057706 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0061062 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - CUS0061090 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O | Service Order - Effective Date - 02/26/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 02/27/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 03/08/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 03/08/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 03/10/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 03/18/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 03/18/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 03/20/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 03/20/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 04/08/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 04/18/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 05/03/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 05/04/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 05/04/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 05/04/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 05/09/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 05/16/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 06/03/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 06/24/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 06/24/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 07/05/2022 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 07/07/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 07/07/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 07/16/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 07/16/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 07/23/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 07/27/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 07/31/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 08/01/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 08/11/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 08/11/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 08/11/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 08/24/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 08/24/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 09/05/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 09/06/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 09/15/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 09/24/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 09/24/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 09/27/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 09/28/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 09/28/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 09/28/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 10/02/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 10/05/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 10/13/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 10/13/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 10/20/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 10/21/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 10/22/2021 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 11/12/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 11/15/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 11/18/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 12/02/2019 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 12/03/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 12/10/2020 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 12/14/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 12/14/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 12/14/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | HEWLETT-PACKARD COMPANY ON BEHALF O Service Order - Effective Date - 12/20/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 124,548 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company   Lease | | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Hewlett-Packard Financial Service Company | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard Financial Services Company | Addendum 36 to the Global Asset Upcycling Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Hewlett-Packard Financial Services Company | Global Asset Upcycling Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Hewlett-Packard Financial Services Company | Global Asset Upcycling Services Agreement On Site Services | 0 | Yes |
| Cyxtera Communications, LLC | Hewlett-Packard, Co. on behalf of HP Enterpr | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | LOA - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - CUS0016738 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - CUS0048592 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - CUS0048592 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF MANAGEMENT SERVICES LLC | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | HF Management Services, LLC | Service Order No. Q-11013-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | HF Management Services, LLC | Service Order No. Q-17150-3 - Execution Date - 07/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S. LLC | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hibernia Atlantic U.S., LLC | Service Order No. 817763 - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Higginbotham - Avant | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Higginbotham - Avant | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | High Performance Technologies | Master Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | High Performance Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Highlands Ranch Commerce Center, LLC | 9150 Commerce Center Circle, Highlands Ranch - Multi-Tenant | 20,252 | Yes |
| Cyxtera Communications, LLC | Highlands Telecom (Assignor) & Telarus, LLC ( | TERMINATION OF AGREEMENT AND | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Service Order No. 815963 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Highwinds Network Group | Service Order No. Q-15099-1 - Execution Date - 04/30/2019 | 0 | Yes |
| Cyxtera Management Inc | HILCO REAL ESTATE | Engagement Letter | 0 | No |
| Cyxtera Management Inc | HILCO REAL ESTATE | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hill Country Holdings LLC | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Hill Mechanical Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Hill Mechanical Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | LOA - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - CUS0008776 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hisco Inc | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - Effective Date - 04/22/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Hisco Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hiscox Insurance Company Inc. | Insurance Policy - UKA3011951.22 - Kidnap and Ransom | 0 | Yes |
| Cyxtera Technologies, LLC | Historic Palm LLC d.b.a. Oranje Commercial Ja | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HITT CONTRACTING INC | Purchase Order Number - 6034865 | 0 | Yes |
| Cyxtera Technologies, Inc | HITT CONTRACTING INC | Vendor agreement dated 08 / 05 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Hivelocity, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hivelocity, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Hivelocity, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | HK Invoicing | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | HK Invoicing | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | HMSHost Corporation | Amendment - Execution Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HMSHost Corporation | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | HMSHOST CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HMSHOST CORPORATION | Service Order - CUS0053382 | 0 | Yes |
| Cyxtera Communications, LLC | Hobsons US TechOps K12 | Service Agreement - S638020 | 0 | Yes |
| Cyxtera Communications, LLC | HOGAN LOVELLS US LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | HOGAN LOVELLS US LLP | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - CUS0072544 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Effective Date - 12/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hogan Lovells US LLP | Service Order - Execution Date - 04/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Hart, LLP | Letter of Disconnect - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Hart, LLP | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Hart, LLP | Service Order No. 827866 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland & Knight | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND HART LLP | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Hart, LLP | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | LOA - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - CUS0006525 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - CUS0037855 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland AND Knight | Service Order - Execution Date - 05/18/2023 | 0 | Yes |

| Party | Counterparty | Description | Amount | Assumed |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Holland AND Knight | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 828884 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 806661 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 807344 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland AND Knight | Service Order No. 813271 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 815155 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 817848 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 821491 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. 828006 - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight | Service Order No. Q-06597-1 - Execution Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Amendment - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Holland and Knight, LLP | Amendment - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Engagement Letter | 60798.55 60,799 | Yes |
| Cyxtera Communications, LLC | Holland and Knight, LLP | Order - Execution Date - 01/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 01/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holland And Knight, LLP | Order - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Service Order - CUS0008316 | 0 | Yes |
| Cyxtera Communications, LLC | HOLLAND AND KNIGHT, LLP | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Holloway Company Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Holloway Company Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | HOLLY CORP | Service Agreement - 5638152 | 0 | Yes |
| Cyxtera Communications, LLC | Holman Enterprises | Amendment - Execution Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HOLMAN ENTERPRISES | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Holman Enterprises | Service Order No. 830121 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Holston DC Assets LLC | 1400 Kifer Road, Sunnyvale - Lease | 322345 | Yes |
| Cyxtera Technologies, Inc | HOLT CAT | Vendor agreement dated 07 / 20 / 2023 | 21,186 18,079 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Amendment No. 14 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Amendment No. 15 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 05/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Data CPE Quote Detail - Execution Date - 02/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Delegation of Authority Pursuant to Qwest Compliance Policy 107 - Execution Date - 01/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Order - Execution Date - 06/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Order - Execution Date - 08/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Other Document - Execution Date - 01/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Purchase Order - Execution Date - 03/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Purchase Order - Execution Date - 05/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Qwest Total Advantage Agreement - Option Z Annual Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | HOME BUYERS WARRANTY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 833473 - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 252757 - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 262438 - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 283092 - Execution Date - 09/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 289248 - Execution Date - 11/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 359156 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 427240 - Execution Date - 01/21/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 816537 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Buyers Warranty | Service Order No. 816542 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Cyxtera Master Services Agreement - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | CYXTERA SERVICE SCHEDULE - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Home Medical Equipment Specialists | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ Option Z Monthly Assessment - Execution Date - 07/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Service Order No. 444685 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group | Service Order No. 490826 - Execution Date - 05/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Homeowners Financial Group USA, LLC | Service Order No. 830114 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Amendment to the Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Master Services Agreement (MSA) - Execution Date - 11/05/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Master Services Agreement - Execution Date - 06/03/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Master Services Agreement - Execution Date - 10/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis Service Schedule - Execution Date - 06/03/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications Canada, ULC | HomEquity Bank | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order No. 261769 - Execution Date - 06/03/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order No. 306854 - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HomEquity Bank | Service Order No. 606761 - Execution Date - 12/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Letter of Disconnect - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Honnen Equipment Co. | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Letter of Disconnect - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hooks Unlimited | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Hoptroff London Ltd | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Blue Cross Blue Shield of NJ | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Blue Cross Blue Shield of NJ | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - CUS0018468 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - CUS0020233 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - CUS0020833 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 03/10/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Execution Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Horizon Healthcare Services, Inc., d/b/a Horiz | Service Order No. 827674 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hornblower Group, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Addendum - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Addendum - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Order - Execution Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Order - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Order - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | QUOTE1187020-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis Master Services Agreement - Execution Date - 04/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis Service Schedule - Execution Date - 04/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 08/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order No. 239576 - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order No. 242591 - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order No. 261939 - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Host Collective, Inc. | Service Order No. 265515 - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Host4Geeks LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Host4Geeks LLC | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HostedPCI | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HostedPCI | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HostedPCI | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | HostedPCI | Service Order - Execution Date - 03/31/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hosting Managed Server Entity | Service Agreement - S638211 | 0 | Yes |
| Cyxtera Technologies, Inc | Houlihan Lokey Financial Advisors, Inc. | Letter Agreement re Evaluation of Fair Value of Investments | 0 | Yes |
| Cyxtera Communications, LLC | HPMercury | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | HPMercury | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | HPMercury | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | HPMercury | Service Agreement - S628991 | 0 | Yes |
| Cyxtera Communications, LLC | HSBC Info & Communications Svcs Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | HSK, Inc. | Standard Abbreviated Form of Agreement Between Owner and | 0 | Yes |
| Cyxtera Communications, LLC | HSS Enterprises Ltd | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 04/19/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 06/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 10/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Agreement - Non Master - Execution Date - 11/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hub International | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Limited | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Limited | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Limited | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Limited | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | LOA - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | LOA - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0015712 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0015712 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0042340 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0042340 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0042340 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - CUS0042341 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 03/03/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hub International Ltd | Service Order - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | Hubbard Radio Washington DC, LLC DBA WTO | Statement of Work for Cyxtera Technologies, LLC, a Delaware | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - CUS0035892 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - CUS0035892 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - CUS0073876 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - CUS0073876 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan Inc | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hubspan, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 11/16/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 11/16/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | LOA - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - CUS0002801 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - CUS0008310 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Network Inc. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Networks | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Networks | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Networks | Service Order No. 824379 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson Fiber Networks | Service Order No. 826554 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - CUS0009738 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading LLC | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading, LLC | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hudson River Trading, LLC | SERVICE ORDER - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Huge Impact Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Huge Impact Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Huge Impact Inc. | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Humes Systems Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Humes Systems Inc. | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Humidity Solutions Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Agreement - Non Master - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 01/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 1 to CenturyLink Interstate Private Line and Advanced Network Services Agreement - Execution Date - 03/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 06/03/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 11 Domestic Network Diversity Services Pricing Attachment - Execution Date - 04/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 11 to CenturyLink IQ SIP Trunk Service Exhibit - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 12 to CenturyLink IQ SIP Trunk Service Exhibit - Execution Date - 09/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 13. to CenturyLink Total Advantage Agreement - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | AMENDMENT No. 2 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | AMENDMENT No. 3 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | AMENDMENT NO. 5 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No.3 to CenturyLink Total Advantage Agreement - Execution Date - 09/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Amendment No.4 to CenturyLink Total Advantage Agreement - Execution Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Entrance Facilities Addendum - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Statement of Work for Hunter Douglas Conduit - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Statement of Work for Hunter Douglas, Inc. Houston Innerduct Installation 8572 Katy Freeway, Spring Valley, TX 77024 - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Statement of Work for Hunter Douglas, Inc. Point to Point Wireless System - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 06/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 05/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - 10/03/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Letter of Agency for Connecting Facility Assignment - Execution Date - 05/24/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) Form for CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) To CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK Total | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) To Centurylink Total | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement For Centurylink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINKTOTAL ADVANTAGEAGREEMENT for CenturyLink QCC | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Order - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Agreement - S630369 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order - CUS0041137 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 259087 - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 259896 - Execution Date - 05/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 261216 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 264534 - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Order No. 305219 - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Service Quote No. 280053 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Hunter Douglas, Inc. | Statement of Work - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Hurricane Electric | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | HX Global, Inc. | Master Service Agreement | 25,075 | Yes |
| Cyxtera Technologies, Inc | HX Global, Inc. | Mutual Confidentiality and Nondisclosure Agreement | | Yes |
| | | | 0 | |
| Cyxtera Federal Group, Inc | HYCU | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Hydro One Networks Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 03/24/2022 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 04/19/2022 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 09/09/2022 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Effective Date - 09/30/2021 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Execution Date - 04/21/2023 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order - Execution Date - 09/09/2022 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | Hydro One Networks Inc. | Service Order Q-41785 - Execution Date - 09/30/2021 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | Hydro One Telecom, Inc. | Order - Execution Date - 05/07/2018 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | Hydro One Telecom, Inc. | Service Order No. 834541 - Execution Date - 06/27/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | HyperGen Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | HyperGen Inc. | Service Order - Effective Date - 02/09/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | HyperGen Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Cyxtera Master Services Agreement - Execution Date - 06/29/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | HyperOffice | Cyxtera Service Schedule - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | HyperOffice | Service Order No. 828921 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | Agreement - Non Master - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Hysecurity | Summary Page - Execution Date - 05/16/2018 CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - | 0 | Yes |
| Cyxtera Communications, LLC | HySecurity | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | HySecurity | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | I B Installations, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | I B Installations, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Savvis Master services Agreement - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Savvis Service Schedule - Execution Date - 02/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Savvis SLA Attachment - Colocation - Execution Date - 09/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | I Venue.com | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iberiabank | Addendum - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Iberiabank | Addendum - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iberiabank | Master Services Agreement - Execution Date - 12/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iBeriabank | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iBERIABANK | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Iberiabank | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Agreement - Non Master - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Amendment - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Ibi Group | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | CenturyLink is Total Loyal Advantage Non-Standard Pricing Change | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | IBI GROUP | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - CUS0002958 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 04/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IBI Group | Service Order No. 453443 - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Savvis SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Communications Canada, ULC | IBM Canada Ltd. | Service Agreement - S631546 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - CUS0019261 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - CUS0063003 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 03/01/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IBM Canada Ltd. | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | IBM Credit LLC | Master Lease and Finance Agreement Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | IBM Credit LLC | Master Lease and Finance Agreement Schedule | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| Cyxtera Communications, LLC | iBoss | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | LOA - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0010147 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0010154 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0020885 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0023990 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0053901 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - CUS0057702 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 04/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 08/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order No. 534973 - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order No. 582044 - Execution Date - 11/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iBoss | Service Order No. 818462 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IBS Investment LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | ic2 Holdings, Inc | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IC2NET, INC. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICDSOFT LTD | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Amendment to Service Order for conduit pathways at  Cermak - | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Letter of Disconnect - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ice Data Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ice Data Services, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Ice Data Services, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0024643 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0024644 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0024645 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - CUS0047459 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 01/18/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Data Services, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | LOA - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | LOA - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 02/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 06/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICE Mortgage Technology, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Agreement - Non Master - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Amendment No. 2 to CenturyLink Total Advantage Express | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Qwest Total Advantage Express - Summary Page - Amendment - | 0 | Yes |
| Cyxtera Communications, LLC | ICOM AMERICA, INC. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | ICOM AMERICA, INC. | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ICOM America, Inc. | Service Order No. 410787 - Execution Date - 02/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Icom America, Inc. | Service Order No. 549122 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | ICONIXX CRITICAL SOLUTIONS LLC | Vendor agreement dated 07 / 14 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | ICONTROL STYSTEMS, USA LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | ICONTROL STYSTEMS, USA LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iControl Systems USA, LLC | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - CUS0059442 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 06/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 06/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ID Logistics US, Inc. | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Addendum - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 03/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 08/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 11/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Order - Execution Date - 12/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ID ON DEMAND, Inc. | QUOTE1176075-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | ID ON DEMAND, Inc. | QUOTE1176075-002.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis Master Services Agreement - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis Service Schedule - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis Service Schedule - Execution Date - 09/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Agreement - S629601 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order - CUS0008913 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order No. 256225 - Execution Date - 04/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ID On Demand, Inc. | Service Order No. 304112 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Management Inc | IDC Research Inc. | Spotlight Paper Agreement | 0 | Yes |
| Cyxtera Management Inc | IDC Research Inc. | Spotlight Paper Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Credit Union | Cyxtera Master Services Agreement - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Credit Union | Cyxtera Service Schedule - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IDEAL CREDIT UNION | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Credit Union | Service Order No. 383403 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | LOA - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | LOA - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - CUS0019451 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ideal Integrations - TPA1 | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Ideal Intergrations, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iDiscover Global | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEC Corporation | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | IEE S.A | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | IEE S.A | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Addendum - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Amendment to Service Schedule for Colocation Services - Execution Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Non Disclosure Agreement - Execution Date - 11/07/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 05/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis Master Services Agreement - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/13/2013 | | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 05/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - CUS0024726 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 257002 - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 257653 - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 280366 - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 286300 - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 291995 - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 294637 - Execution Date - 01/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 299998 - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 418037 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 804882 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IEX Group, Inc. | Service Order No. 834611 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Management Inc | Ignitium LLC | Order Form - ABM Pilot | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Agreement - Non Master - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Agreement - Non Master - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ihc Carrier Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Letter of Disconnect - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Project Summary - Statement of Work - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Agreement - S631500 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - CUS0004582 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - CUS0004681 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions, Inc. | ASA 5525- FirePower Upgrade-3 year subscription - Execution Date - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | IHC Carrier Solutions, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | IHC Carrier Solutions, Inc. | Service Order No. 819065 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - CUS0058754 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iHeartMedia Management Services, Inc. db | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IHERB.COM | Service Agreement - S638041 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global LTD | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global Ltd. | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global, Inc. | Service Order NO. Q-03986-4 - Execution Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Global, Inc. | Service Order NO. Q-03996-4 - Execution Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Markit | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHS Markit | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IHS, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IHS, Inc. | Service Order No. 818134 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - CUS0007932 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/08/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | IKO Industries, Ltd. | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Illumina Consulting Group, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Illumina Consulting Group, Inc. | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Management Inc | Illusive Automation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Illusive Automation Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | iM Global Partner Fund Management | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | iM Global Partner Fund Management | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IMAGINE SCHOOLS | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Schools | Service Order - CUS0006034 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Addendum - Execution Date - 09/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Agreement - Non Master - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | LOA - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 02/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Order - Execution Date - 12/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis Master Services Agreement - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis Service Schedule - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis Service Schedule - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - CUS0008869 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - CUS0008869 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order No. 815387 - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Imagine Software, Inc. | Service Order No. 829057 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Letter of Disconnect - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | LOA - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | LOA - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | LOA - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0002967 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0020861 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0020861 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0021076 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0024746 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0024746 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - CUS0057318 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment - Execution Date - 02/09/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | iManage, Inc. | Amendment - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Amendment No. 5 to Total Advantage Agreement - Execution Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Imanage, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Order - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - 3PODC | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - LHR2-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 829265 - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 834123 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 533573 - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 608854 - Execution Date - 02/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 694013 - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 734989 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 739978 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 760953 - Execution Date - 09/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 782610 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 805880 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 806501 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 807736 - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 814309 - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 819596 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 820013 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 821345 - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. 821902 - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iManage, Inc. | Service Order No. Q-05949-1 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMARC Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iMarc Inc. | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Imasons | Corporate Partner Sponsorship Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order No. 834457 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order No. 819307 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX | Service Order No. 830198 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IMAX Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iMemories, Inc. | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | IMS Engineered Products, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | InComm Product Control | Service Agreement - IAD1-C | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Incomm Product Control, Inc. | Service Order No. 819059 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Index Fund Advisors, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Index Fund Advisors, Inc. | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Index Fund Advisors, Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Indigo Telecom Group | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Indukuri Raju | Consulting Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Industrial Alliance Financial Services Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Industrial Alliance Financial Services, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Industrial Valve | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Industrial Valve | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Agreement - Non Master - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Letter of Disconnect - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - CUS0056293 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - CUS0072640 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - CUS0072640 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Effective Date - 06/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infinite Talent, Inc. | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | INFINITE TECHNOLOGIES INC | Service Agreement - S638068 | 0 | Yes |
| Cyxtera Management Inc | Inflect, Inc. | Partner Program Agreement | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Amendment - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Amendment - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Order - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoArmor | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infoblox Inc. - Marketing | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Infoblox Inc. - Marketing | Service Order - Effective Date - 03/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InfoDefense, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoDefense, Inc. | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InfoManage Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoManage Corporation | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InfoMart, Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infonox On the Web, Inc. | Service Agreement - S629113 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Addendum - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 03/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 05/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 06/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 06/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 06/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 08/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis SLA Attachment - Colocation - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Infor (GA), Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Agreement - S629481 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Order No. 250690 - Execution Date - 02/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Order No. 281591 - Execution Date - 09/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infor (GA), Inc. | Service Order No. 314588 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Service | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Agreement - Non Master - Execution Date - 10/10/2003 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 10/14/2003 | 0 | Yes |
| Cyxtera Communications, LLC | Information Management Services, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - CUS0072528 | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Information Resources, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | INFOSERV.BE SRL | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Letter of Disconnect - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys McCamish Systems LLC - Broadcom | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infosys Technologies Limited | MASTER SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Services | 0 | Yes |
| Cyxtera Technologies, LLC | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Services | 0 | Yes |
| Cyxtera Technologies, LLC | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Services | 0 | Yes |
| Cyxtera Technologies, LLC | InfoVision Inc. (InfoVision) | Schedule A - Statement of Work Part of Masters Services | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics, Inc. | Order - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics, Inc. | Savvis Master Services Agreement - Execution Date - 09/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Infragistics, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | INFRAGISTICS, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Infrastructure DC & Support Services | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Order - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 307383 - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 310231 - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 329650 - Execution Date - 07/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Infusystem Holdings | Service Order No. 340568 | 0 | Yes |
| Cyxtera Communications, LLC | Ingenio | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ingenio | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | INGENIO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | INGENIO | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ingenio | Service Order No. 428176 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Ingram Micro | Canadian Credit Application | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | Ingram Micro Inc. | Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ingram Micro Inc. | Vendor agreement dated 08 / 15 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | 724420_CUS0050099_Q-38039_Inhance Digital 31021_Q-38039 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Inhance Digital | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Inmarsat Global, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Netherlands B.V | InMotion Hosting, Inc. | Master Services Agreement - Effective Date - 10/28/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | InMotion Hosting, Inc. | Service Order - Effective Date - 10/28/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | InMotion Hosting, Inc. | Service Schedule - Effective Date - 10/28/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | INNO4 LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | INNO4 LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - CUS0020625 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Innovation Care Partners | Service Order No. Q-17773-5 - Execution Date - 01/23/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Innovation Network Technologies Corporation | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Innovative Metal Industries, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Agreement - Non Master - Execution Date - 02/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Savvis Voice Application Service Addendum - Execution Date - 10/03/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 02/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 02/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 06/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 10/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 10/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Addendum - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 03/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 03/31/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 05/13/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Agreement - Non Master - Execution Date - 09/08/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Amendment - Execution Date - 03/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | AMENDMENT TO MASTER SERVICES AGREEMENT - Execution Date - 07/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Master Services Agreement - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Service Level Attachment - Utility Storage - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink Service Schedule - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink SLA Attachment - Application Transport Network - | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink SLA Attachment - Data Protect Backup Service Level | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Innovest Systems, LLC | CenturyLink SLA Attachment - Managed Hosting Services - | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Innovest System LLC Master Services Agreement Amendment - | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Innovest Systems LLC Master Services Agreement Amendment - | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Non-Disclosure Agreement - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 02/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 06/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Order - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis Communications Corporation dba CenturyLink TS Master | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Agreement - S629900 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Order No. 820120 - Execution Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Order No. 820120 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Innovest Systems, LLC | Service Order No. 842422 - Execution Date - 05/02/2019 | 0 | Yes |
| Cyxtera Federal Group, Inc | inode ink Corporation | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | InProv, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Design, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Insight Direct USA, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Insight Direct USA, Inc./Insight Public Sector | Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Glass Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Insight Glass Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Insight Global Canada, Inc. | Master Services Agreement for Staffing Services | 0 | Yes |
| Cyxtera Communications, LLC | Insight Global, LLC | Commercial Contract Employee Rate Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Insight Technology Solutions GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Insight Technology Solutions GmbH (Insight) | Sales Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Insight Technology Solutions Pte. Ltd. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Addendum - Execution Date - 01/27/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Exhibit A Service Level Agreement (&quot;SLA&quot;) For On-Net | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Master Services Agreement - Execution Date - 01/05/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Order - Execution Date - 06/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Order - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | QUOTE1138744-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | QUOTE1141677-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | QUOTE1205557-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order - Effective Date - 11/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order No. 830593 - Execution Date - 04/16/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order No. 257797 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order No. 282739 - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order No. 728522 - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Instamed Communications, LLC | Service Order No. 728547 - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InstaMed Communications, LLC | Service Order No. 816940 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Corporation | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Group, LLC | Service Order - Effective Date - 01/20/2021 | | Yes |
| Cyxtera Communications, LLC | Instinet Group, LLC | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Instinet Group, LLC | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - CUS0041052 | | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - CUS0041052 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Institute of Reading Development | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | 2. Description Of Work - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Agreement - Non Master - Execution Date - 06/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Agreement - Non Master - Execution Date - 06/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | InstyMeds, Corp. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Qwest Total Advantage Agreement-Option Z Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Service Order No. 496111 - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Service Order No. 506359 - Execution Date - 07/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Instymeds, Corp. | Subcontractor Business Associate Agreement - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink Service Schedule - Execution Date - 03/31/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | CenturyLink SLA Attachment - Application Transport Network | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 05/22/2018 | | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Insurance Bureau Of Canada | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Insurance Bureau of Canada | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - CUS0014504 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - CUS0014573 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 07/11/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau Of Canada | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No.  829872 - Execution Date - 04/05/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No. 815261 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No. 816231 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Insurance Bureau of Canada | Service Order No. 834534 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 03/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 06/11/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 08/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 1 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 10 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 11 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 13 to CenturyLink Total Advantage Agreement - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 15 to CenturyLink Total Advantage Agreement - Execution Date - 12/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 03/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Amendment No. 9 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company Of The West | Assignment of Colocation Services - Execution Date - 02/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 07/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of The West | Order - Execution Date - 07/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Partial A&A Agreement - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Qwest Total Advantage Agreement - Option Z - Annual Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Qwest Total Advantage Agreement - Option Z Annual Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | INSURANCE COMPANY OF THE WEST | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order No. 240314 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Insurance Company of the West | Service Order No. 815313 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Insurance Systems Inc. | Service Agreement - S629819 | 0 | Yes |
| Cyxtera Communications, LLC | Insycom, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Agreement - S629986 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Order - Execution Date - 03/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct Corporation | Service Order - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct, Corp. | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct, Corp. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intacct, Corp. | Service Order No. 816349 - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Management Inc | Intangent, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intangent, Inc. | Project Change Request | 0 | Yes |
| Cyxtera Communications, LLC | Intangent, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Integra Mission Critical LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Integracore | Service Agreement - S628852 | 0 | Yes |
| Cyxtera Communications, LLC | IntegraMed America | Service Order No. 824462 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Letter of Disconnect - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated IT Solutions | Service Order - Execution Date - 05/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Media Technologies, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Media Technologies, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Media Technologies, Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Agreement - Non Master - Execution Date - 08/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Amendment to CenturyLink Total Advantage Agreement - Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Order - Execution Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 326826 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 364738 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 374419 - Execution Date - 10/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Integrated Research | Service Order No. 388145 - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Technologies, Inc | Integres Software Solutions Ltd | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Integres Software Solutions Ltd | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Integres Software Solutions Ltd | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Payment Systems | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Payment Systems | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Payment Systems | Service Order - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | INTEGRITY Security Services, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Order - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | INTEGRITY Security Services, Inc. | Service Order No. 787900 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 813882 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 813885 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 820569 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 821387 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, Inc. | Service Order No. 828067 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, LLC | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, LLC | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Integrity Security Services, LLC | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | IntelePeer | IntelePeer Solution Summary | 0 | Yes |
| Cyxtera Technologies, Inc | IntelePeer Cloud Communications LLC | Amendment to Intelepeer Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Intelisys, Inc. | ACCOUNT BASE TRANSFER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Intelisys, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Intelligence and Strategic Advisors LLC | BROKER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Intelligent Infrastructure LLC d/b/a RedVMX | Service Agreement - IAD1-C | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Intelligent Mechatronic Systems, Inc. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Intelligent Mechatronic Systems, Inc. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Intelligent Mechatronic Systems, Inc. | Service Order No. 811418 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | INTELLIGENT TECH SERVICES INC | Vendor agreement dated 08 / 04 / 2023 | 24,458 | Yes |
| Cyxtera Technologies, LLC | Intelligize, a division of Relx Inc. | Intelligize Order Form | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Intellisurvey, Inc. | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc. | Savvis Master Services Agreement - Execution Date - 05/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Intellisurvey, Inc. | Service Order No. 815479 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IntelliSurvey, Inc. | Service Order No. 827736 - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Interactive Data Corporation | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interactive Data Corporation | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interactive Data, Corp. | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Exodus Communication, Inc. Master Services Agreement - Execution Date - 05/10/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Savvis Network Service Schedule to Savvis Master Reseller Agreement - Execution Date - 04/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | InterCall, Inc. | Service Agreement - S628850 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 260977 - Execution Date - 06/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 267670 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 268923 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 269557 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 281255 - Execution Date - 09/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 289037 - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | InterCall, Inc. | Service Order No. 312332 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 435629 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Service Order No. 452240 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Intercall, Inc. | Services Agreement - Execution Date - 05/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | CenturyLink SLA Attachment - Data Protect Backup Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | CenturyLink Total Advantage Agreement - EZ with FD - Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | INTERFACE SECURITY SYSTEMS, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | INTERFACE SECURITY SYSTEMS, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - CUS0008391 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order No. 799082 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Interface Security Systems, LLC | Service Order No. 799089 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - CUS0015084 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - CUS0016916 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - CUS0052181 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/12/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 825103 - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 830191 - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 831445 - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Business Machines, Corp. | Service Order No. 834249 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 07/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order - Execution Date - 07/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | International Computing Centre | Service Order No. Q-06228-1 - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Education Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | International Education Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | International Education Corporation | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | International Gateway West LLC | 12301 Tukwila International Blvd, Tukwila - Lease Agreement | 296,540 | Yes |
| Cyxtera Technologies, Inc | International Integrated Solutions, Ltd. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | International Integrated Solutions, Ltd. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | International Integrated Solutions, Ltd. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | LOA - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Order - Execution Date - 12/15/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. 758620 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. 763196 - Execution Date - 09/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. 771082 - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Medical Group, Inc. | Service Order No. Q-00832-1 - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, | Savvis Master Services Agreement - Execution Date - 03/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, | Savvis Service Schedule - Execution Date - 10/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, | Service Order No. 291434 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, | Service Order No. 759067 - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | International Transport Information Systems, | Service Order No. 776767 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Internet 4 Associations | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Order - CUS0057248 | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | INTERNET 4 ASSOCIATIONS | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Internet Services LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Internet Services, LLC | Service Order - Execution Date - 03/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Master Services Agreement - Execution Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | INTERO REAL ESTATE SERVICES | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Service Order No. 301312 - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Intero Real Estate Services | Service Order No. 321543 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - CUS0017593 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - CUS0017593 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interpark Holdings | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interra Networks Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Interra Networks Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Interstate Power Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Interstate Power Systems, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Intl FCStone | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Intl FCStone | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Intrado Life and Safety, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Invenda | Service Agreement - S629720 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | LOA - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | LOA - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | LOA - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0008284 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0011495 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0021678 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0022993 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0022994 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0045425 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - CUS0045426 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 11/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud Inc. | Service Order - Effective Date - 12/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | 635193_CUS0041783_Q-35032__dup6_Q-35032-20201026-1340 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Letter of Disconnect - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Order - Execution Date - 12/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - CUS0023606 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 05/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 753409 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 782320 - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 782324 - Execution Date - 10/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 791539 - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 820957 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 824666 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 836615 - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | InvestCloud, Inc. | Service Order No. 836865 - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 01/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 03/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 04/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 06/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 08/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Agreement - Non Master - Execution Date - 10/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 07/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Order - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco Financial, Corp. | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Investco, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | IO Capital Princess, LLC | Amendment 1 to Attachment A | 0 | Yes |
| Cyxtera Communications, LLC | IO Capital Princess, LLC | Amendment 2 | 0 | Yes |
| Cyxtera Communications, LLC | IO Capital Princess, LLC | License and Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IO Data Centers, LLC | Emails re: Cyxtera Name Change | 0 | Yes |
| Cyxtera Communications, LLC | IO Data Centers, LLC | Master Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink Master Services Agreement - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink Service Level Attachment - UK Colocation Services | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink SLA Attachment - Data Protect Backup Service Level | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink SLA Attachment - Managed Hosting Services - | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | CenturyLink SLA Attachment - Utility Backup/Utility Bachup | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Order - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 399481 - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 420588 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 436271 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ION Trading UK, Ltd. | Service Order No. 438728 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | CenturyLink Total Advantage Agreement - Execution Date - 12/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | IPACESETTERS | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | IPACESETTERS | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Non-Standard Pricing Change Order (PCO) CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement - EZ for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | IPACESETTERS | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - CUS0042294 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 288687 - Execution Date - 12/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 297488 - Execution Date - 02/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 306068 - Execution Date - 04/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 310633 - Execution Date - 06/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 310635 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 321919 - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | iPacesetters | Service Order No. 354454 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | iPayables | Work Order re: Report Update and Automation | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables Inc | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | iPayables, Inc. | Confidentiality and Non-Disclosure Agreement - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | iPayables, Inc. | Order Form | 36,600 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis Master Services Agreement - Execution Date - 11/09/2007 | 0 | Yes |
| Cyxtera Communications, LLC | iPayables, Inc. | Savvis Service Level Agreement - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis Service Schedule - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | iPayables, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 11/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ipayables, Inc. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc | Service Order - Execution Date - 05/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | CenturyLink Total Advantage Agreement - Annual Assessment - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis Master Services Agreement - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis Service Schedule - Execution Date - 09/21/2007 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Savvis SLA Attachment - Managed Hostings Services - Execution | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - EWR2-C | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 02/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 03/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 04/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order - Execution Date - 08/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | IPC Network Services, Inc. | Service Order No. 802021 - Execution Date - 02/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo | Service Order No. 824282 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo | Service Order No. 829141 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Master Services Agreement - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Savvis Master Services Agreement - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - CUS0018683 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - CUS0018683 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ipreo, LLC | Service Order - Effective Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | IPREO, LLC | Service Order No. Q-05197-2 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | iQor Canada Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - CUS0019643 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - CUS0022141 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 02/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | iQor Canada Ltd. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Agreement - S629611 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 05/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 07/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 07/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 12/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order - Execution Date - 12/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Irdeto USA, Inc. | Service Order No. 352735 - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers | 615 North 48th Street, Phoenix Master Agreement | ~~1,304,463~~ 1,986.0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Letter of Disconnect - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | LOA - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 02/24/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Data Centers, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0017945 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0017946 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0026267 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0026269 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0026269 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - CUS0029866 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain Information Management, LL | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Addendum - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Amendment to the Master Services Agreement  - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Master Services Agreement - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Master Services Agreement - Execution Date - 09/29/2004 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Savvis Master Services Agreement - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Savvis SLA Attachment - Colocation - Execution Date - 03/05/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Iron Mountain Information Management, LLC | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order No. 762185 - Execution Date - 09/20/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order No. 781528 - Execution Date - 10/21/2016 | | Yes |
| Cyxtera Comm. Canada, Inc. | Iron Mountain Information Management, LLC | Service Order No. 819162 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Iron Mountain, Inc. | Service Order No. 248444 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ironshore | Insurance Policy - IRONTX009053443 - Storage Tank | 0 | Yes |
| Cyxtera Netherlands B.V | ISG Limited | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | ISG Limited | Service Order - Execution Date - 04/24/2023 | | Yes |
| Cyxtera Netherlands B.V | ISG Limited | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Order - CUS0026696 | | Yes |
| Cyxtera Communications, LLC | Isleta Pueblo - Tribal Admin | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Management Inc | ISS Corporate Solutions, Inc. | Letter re: Subscription of Services | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group, Inc. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group, Inc. | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IT Solutions Group, Inc. | Service Order No. 816094 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | iTeknique | CenturyLink Total Advantage Agreement - Attachment A Affinity Customer Agreement Associated with Iteknique's Underlying | 0 | Yes |
| Cyxtera Communications, LLC | iTeknique | CenturyLink Total Advantage Agreement Affinity Customer Agreement Associated with iTeknique's Underlying Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ITEKNIQUE | Service Order - Effective Date - 11/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iTeknique | Service Order No. 396969 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Amendment - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Amendment - Execution Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Amendment - Execution Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 05/17/2018 | | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 09/18/2007 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Savvis Network Service Schedule - Execution Date - 10/27/2008 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Second Amendment to Master Services Agreement - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 07/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 08/24/2011 | | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 09/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 10/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order - Execution Date - 11/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 829461 - Execution Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 237894 - Execution Date - 10/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 259981 - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 576535 - Execution Date - 11/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 813296 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Service Order No. 96384 - Execution Date - 08/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | ITG Global Production, Inc. | Settlement Agreement - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ITG, INC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | ITG, INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Ivanhoe Cambridge Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Addendum - Execution Date - 06/08/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Master Services Agreement - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 714354 - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 729054 - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 752622 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 795301 - Execution Date - 11/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ivanhoe Cambridge, Inc. | Service Order No. 795600 - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | CenturyLink Statement of Work - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Order Form - Execution Date - 11/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | IVCI | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IVCI, LLC | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | IVCi, LLC | Service Order No. 817028 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | iVedha Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | iVision Mobile | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Amendment to Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Letter of Disconnect - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | LOA - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis Master Services Agreement - Execution Date - 11/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis SLA Attachment - Colocation - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 09/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 10/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | IXL Learning | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | J and J Technical Services | Service Order No. 527539 - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | J.C. Newman Cigar Company | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | J.C. Newman Cigar Company | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | J.F. Shea, Co., Inc. | Service Order No. 812538 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jackson Lewis P.C. | Letter re: Confirmation of Engagement and Fee Agreement | ~~24049.5~~ 24,050 | Yes |
| Cyxtera Communications, LLC | Jacobs Entertainment | Service Agreement - DEN1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Jacobs Entertainment | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jacobs Entertainment | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JACOBS ENTERTAINMENT | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | JACOBS ENTERTAINMENT | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Letter of Disconnect - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Service Order No. 823488 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jagged Peak, Inc. | Service Order No. 829988 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | JAMERSON & BAUWENS ELECTRICAL | Purchase Order Number - 6032895 | 0 | Yes |
| Cyxtera Technologies, Inc | JAMERSON & BAUWENS ELECTRICAL | Vendor agreement dated 07 / 28 / 2023 | 373,403 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Savvis Master Services Agreement - Execution Date - 12/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Savvis Service Schedule - Execution Date - 12/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Agreement - S629904 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Order No. 814719 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jane Street Holding, LLC | Service Order No. 829781 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | JAN-PRO Cleaning & Disinfecting Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | JAN-PRO Cleaning & Disinfecting Solutions | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | JC WHITNEY & CO | Service Agreement - S637973 | 0 | Yes |
| Cyxtera Communications, LLC | J-Class Solutions, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | J-Class Solutions, Inc. | Service Order - Effective Date - 03/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Letter of Disconnect - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | LOA - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | SAVVIS Service Level Attachment-Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Effective Date - 12/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JCM Partners LLC | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | JD Rellek Co Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | JD Rellek Co Inc | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | JDL Packaging Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | JDL Packaging Systems, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | JE Dunn Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Letter of Disconnect - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Service Order No. 806022 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jefferies, LLC | Service Order No. Q-18371-2 - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - CUS0061605 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | JEGS Automotive, Inc. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jessco Electric, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Jet Electricial Testing, LLC | Purchase Order Number - 6040172 | 0 | Yes |
| Cyxtera Communications, LLC | Jett Enterprise, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JF SHEA CO INC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JH COHN LLP | Service Agreement - S638031 | 0 | Yes |
| Cyxtera Communications, LLC | JH COHN LLP | Service Agreement - S638032 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications Canada, ULC | JIG Technologies Networks Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - CUS0042054 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JIG Technologies Networks Inc | Service Order - Execution Date - 11/07/2022 | 0 | Yes |
| Cyxtera Management Inc | JOELE FRANK | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Management Inc | JOELE FRANK | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Technologies, LLC | John F. Cali | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Johnson Controls, LLC | Confidential Credit Application | 0 | Yes |
| Cyxtera Technologies, Inc | Johnson Controls, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jones Instutional Trading | Service Order - EWR2-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Jones Lang LaSalle Brokerage, Inc. | BROKER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Jones Lang LaSalle Brokerage, Inc. | Broker Referral Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Jones Lang LaSalle Brokerage, Inc. | COMMISSION AGREEMENT WITH BROKER | 0 | Yes |
| Cyxtera Communications, LLC | Jonestrading Institutional Services, LLC | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | JonesTrading Institutional Services, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JP Morgan Chase, NA GTI Transport | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National | Service Order - S630448 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Service Order - CUS0006381 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Service Order - CUS0006381 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Associatio | Agreement - Non Master - Execution Date - 05/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Jpmorgan Bank, National Association | Order - Execution Date - 05/20/2019 | | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Savvis SLA Attachment - WIN Direct! - Execution Date - 12/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Agreement - EWR2-A | | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Order No. 294780 - Execution Date - 03/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Service Order No. 295620 - Execution Date - 04/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | JPMorgan Chase Bank, National Association | Transfer of Services Agreement - Execution Date - 05/06/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Master Services Agreement - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Order - Execution Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Savvis SLA Attachment -  Managed Hosting Services - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Agreement - S638249 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0003063 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0003063 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0012745 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0020377 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - CUS0025474 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 04/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 08/25/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order No. 240487 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order No. 828787 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Service Order No. Q-05454-1 - Execution Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Jump systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Jump Systems, LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | JUSSETCO TRADING LIMITED | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | JUSSETCO TRADING LIMITED | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | JUSSETCO TRADING LIMITED | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications Canada, ULC | JUSSETCO TRADING LIMITED | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Cable &amp; Wireless Internet Services, Inc. Master Services Agreement - Execution Date - 08/27/2003 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | CenturyLink Service Schedule - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Master Services Agreement - Effective Date - 05/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Justia, Inc. | Service Order No. 685489 - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | JYSK Linen 'N Furniture, Inc. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | K and L Gates LLP | Service Agreement - SIN1-A | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | K&E Consulting, Inc | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | K.L. Wong International | Mutual Confidentiality and Nondisclosure Agreement | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - CUS0044035 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | K2 Discovery Advisors Inc. | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - CUS0004012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaah Express | Service Order - Effective Date - 08/21/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kabafusion, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KabaFusion, LLC | CenturyLink Total Advantage Agreement Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Non-standard pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kabafusion, LLC | Service Order No. 657395 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KabanaSoft, LLC. | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Addendum to Relevant Customer Order - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Agreement - Non Master - Execution Date - 04/16/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 04/13/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 04/13/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 05/31/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 07/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 08/06/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/03/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 10/29/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 11/10/2009 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 11/18/2005 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 11/30/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment - Execution Date - 12/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 1 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 15 to Qwest Total Advantage Agreement - Execution Date - 05/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 26 to CenturyLink Total Advantage Agreement - Execution Date - 07/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 27 to CenturyLink Total Advantage Agreement - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 28 to CenturyLink Total Advantage Agreement - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 29 to Qwest Total Advantage Agreement - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 31 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 32 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Amendment No. 7 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Business Associate Agreement - Execution Date - 10/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Master Services Agreement - Execution Date - 04/02/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Order - Execution Date - 03/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Order Form - Execution Date - 02/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Order Form - Execution Date - 02/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Savvis Colocation Service Addendum - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Savvis Master Services Agreement - Execution Date - 09/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Savvis Professional Service Addendum - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Service Order No. 447134 - Execution Date - 07/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 02/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 03/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 04/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 04/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 04/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 05/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 10/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals | Statement of Work - Execution Date - 11/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Letter of Disconnect - Execution Date - 04/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS0019437 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS0050778 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS0050814 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS0057188 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - CUS0057188 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 02/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/23/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 10/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals Inc | Service Order - Execution Date - 04/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals- Space | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 02/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 817406 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 818005 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 818566 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 820446 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 820899 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 821095 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 822174 - Execution Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 822509 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 826647 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 826683 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaiser Foundation Hospitals, Inc. | Service Order No. 833690 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Management Inc | Kaiser Permanente | Employer Group Application - Large Group | 0 | Yes |
| Cyxtera Management Inc | Kaiser Permanente | Rate Proposal | 0 | Yes |
| Cyxtera Management Inc | Kaiser Permanente | Rate Proposal | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Management Inc | Kandji | Quote/Order Form for Products and Services | 0 | Yes |
| Cyxtera Management Inc | Kandji | Quote/Order Form for Products and Services | 0 | Yes |
| Cyxtera Technologies, LLC | Kandji, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan Hecker Fink | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan Hecker Fink | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KAPLAN INC.-VOICE | Service Agreement - S638201 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | LOA - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - CUS0055062 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - CUS0058779 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc. | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kaplan, Inc-VOICE | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Order - Effective Date - 07/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo Inc. | Service Order - Execution Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kareo, Inc. | Service Order - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges Faulconbridge, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Amendment - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Karges-Faulconbridge, Inc. | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Amendment to Master Services Agreement - Execution Date - 11/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Effective Date - 12/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Karma Automotive, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | QUOTE1125201-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis Network Service Schedule - Execution Date - 05/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis Professional Services(Including Media Services) Schedule - | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis Security Service Schedule - Execution Date - 09/13/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Service Agreement - S629925 | 0 | Yes |
| Cyxtera Communications, LLC | Kaspick & Company | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Kathy S Hamilton | Consulting Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Kathy S Hamilton | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | KATTEN | Engagement Letter | 0 | No |
| Cyxtera Management Inc | KATTEN | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Letter of Disconnect - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Letter of Disconnect - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Agreement - LAS12-A | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0005396 | | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - CUS0070525 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, L.P. | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kayne Anderson Capital Advisors, LP | Service Order No. 0-00557-1 - Execution Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KB HOME SERVICE COMPANY LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | KB HOME SERVICE COMPANY LLC | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Amendment - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Amendment to CenturyLink Total Advantage Agreement PCO | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order - Effective Date - 01/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order No. 365085 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KBC Bank | Service Order No. 370699 - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Management Inc | KCC | Engagement Letter | 0 | No |
| Cyxtera Management Inc | KCC | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - CUS0037662 | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Keefe Group LLC | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Keep It Safe USA | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | KeepItSafe | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kellermeyer Bergensons Services, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | KELYN Technologies, Inc | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | KELYN Technologies, Inc. | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | KELYN Technologies, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Technologies, Inc | Kenfield Metal Products Ltd | Vendor agreement dated 07 / 20 / 2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Kenna Communications LP | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Centurylink Service Schedule - Execution Date - 06/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 314053 - Execution Date - 06/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 824200 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 830476 - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kenna Communications, LP | Service Order No. 837161 - Execution Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Master Services Agreement - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Service Level Attachment (&quot;SLA&quot;) - Utility Storage | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Savvis Service Schedule - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Keolis Transit America | Service Order No. 304349 - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Technologies, Inc | Kevin M Ehringer Enterprises Inc dba Data Ce | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kevin M Ehringer Enterprises Inc dba Data Ce | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 03/22/2022 | | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Key Bridge Wireless LLC | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | | Yes |
| Cyxtera Communications, LLC | KEYNOTE SYSTEMS | Service Agreement - S637974 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Addendum - Execution Date - 03/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Agreement - Non Master - Execution Date - 09/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Amendment - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Order - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Qwest Total Advantage Non - Standard Pricing Change Order (PCO) | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Savvis Master Services Agreement - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Agreement - S628975 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Order No. 294446 - Execution Date - 01/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Order No. 295196 - Execution Date - 02/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keynote Systems, Inc. | Service Order No. 307294 - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies Singapore | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order No. 805431 - Execution Date - 04/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. | Service Order No. 825109 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - CUS0021810 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Dallas | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. – Singapore | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Keysight Technologies, Inc. Ä– Dallas | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | KEYSTONE HEALTHCARE HOLDINGS, INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | KEYSTONE HEALTHCARE HOLDINGS, INC. | Service Order - Execution Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Dedicated Hosting Services Order Form - Execution Date - 07/07/2008 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | KFORCE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KFORCE | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kforce | Service Order No. 284319 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS0009170 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS0009170 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS0010691 | 0 | Yes |
| Cyxtera Communications, LLC | KForce, Inc. | Service Order - CUS0011447 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Agreement - Non Master - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 04/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 05/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 3 to CenturyLink Total Advantage Express Agreement - Execution Date - 12/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - Monthly Assessment - Execution Date - 04/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | AMENDMENT NO.9 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Kgp Logistics | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | KGP logistics | CenturyLink Total Advantage Non - Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | IT Services Statement of Work (SOW) - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | IT Services Statement of Work (Sow) for KGP Logistics Security Posture Assessment - Execution Date - 01/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Non Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Non-Standard Pricing Change Order (PCO) To CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Order - Execution Date - 03/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 299370 - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 358550 - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 372016 - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 373348 - Execution Date - 10/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 389436 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 398342 - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 401502 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 467897 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KGP Logistics | Service Order No. 492557 - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 01/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 08/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of southern Nevada | CenturyLink Total Advantage Express-Agreement-Summary Page - Execution Date - 01/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | Order - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | Order # Q-00693852 - Execution Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kidney Specialists of Southern Nevada | Service Agreement - LAS10-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, LLC | Kimco Facility Services, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | KIMCO REALTY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | KIMCO REALTY | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kimco Realty Services, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KIND Management Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Mutual Confidentiality Agreement - Execution Date - 09/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Service Order No. 516153 - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kind Management, Inc. | Service Order No. 842536 - Execution Date - 05/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Amendment to CenturyLink Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | King solutions | CPEaaS Rate Quote | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Products and Services Agreement - Execution Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KING SOLUTIONS | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | King Solutions | Service Order No. 457039 - Execution Date - 06/01/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Kingdom Asset Management, LLC dba briteVA | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Kingdom Asset Management, LLC dba briteVA | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Kingdom Asset Management, LLC dba briteVA | INFLUENCER REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Order - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Order - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - 02/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Savvis Master Services Agreement - Execution Date - 02/26/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kingisle Entertainment, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 256999 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 343920 - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 352971 - Execution Date - 07/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 424234 - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 446936 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 481613 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 533394 - Execution Date - 08/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 641903 - Execution Date - 03/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 702109 - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 742064 - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 767120 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 796376 - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 800578 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 802253 - Execution Date - 03/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 806446 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 818032 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 823620 - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 827956 - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 835898 - Execution Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KingsIsle Entertainment, Inc. | Service Order No. 839724 - Execution Date - 02/21/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kingsisle Entertainment, Inc. | Service Order No. 843369 - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingsisle Entertainment, Inc. | Service Order No. 843377 - Execution Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kingsisle Entertainment, Inc. | Service Order No. 844744 - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Savvis Service Schedule - Execution Date - 11/15/2012 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Kinross Gold Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order - Execution Date - 03/22/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order No. 238632 - Execution Date - 11/15/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Service Order No. 238940 - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold Corporation | Statement of Work | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kinross Gold, Corp. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Kirk A. Killian, DBA Partners National Mission | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | KIRKLAND & ELLIS LLP | Engagement Letter | 0 | No |
| Cyxtera Management Inc | KIRKLAND & ELLIS LLP | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 06/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 06/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 08/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 3 to Centurylink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | AMENDMENT NO. 4 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CenturyLink Total Advantage Agreement - CenturyLink QCC and | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | CenturyLink total Advantage Express-Agreement-Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Qwest Network Service Agreement Qwest DS1 Service Intrastate - | 0 | Yes |
| Cyxtera Communications, LLC | Kirtland Federal Credit Union | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | KIRTLAND FEDERAL CREDIT UNION | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications Canada, ULC | Kisp Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Kisp Inc. | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Agreement - Non Master - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Agreement - Non Master - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Agreement - Non Master - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 01/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 01/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 02/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 02/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 07/25/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 08/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Amendment - Execution Date - 10/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 06/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 07/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 08/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 08/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Order - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Service Agreement - S630126 | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Kleinfelder West, Inc. | Statement of Work - Execution Date - 07/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Amendment - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | Km2 Solutions, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement- EZ for CenturyLink QCC Services Only- | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order - Effective Date - 01/15/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 518895 - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 760092 - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 801966 - Execution Date - 02/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 803281 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 816218 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | KM2 Solutions, LLC | Service Order No. 824335 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Colocation Schedule - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Service Order No. 385589 - Execution Date - 11/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kmicro Tech, Inc. | Service Order No. 411597 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | KNJ, Inc. | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Knowledge First Financial Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Knowledge First Financial, Inc. | Service Order No. 814990 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis Master Services Agreement - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 06/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis Service Schedule - Execution Date - 02/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 03/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Savvis SLA Attachment - Intelligent IP - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 01/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order No. 97774 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Knowledge Works, Inc. | Service Order No. 98049 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | CenturyLink Service Schedule - Execution Date - 06/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | Service Order No. 312519 - Execution Date - 06/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Knowme, Inc. | Service Order No. 476304 - Execution Date - 05/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kodak Imaging Network, Inc. - Debtor in Poss | Service Agreement - S629008 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0004549 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0004604 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0007939 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0007939 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - CUS0009314 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KOHL'S CORPORATION | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kohl's, Corp. | Order - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kohl's, Corp. | Service Order No. 817132 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kohl's, Corp. | Service Order No. 820516 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Agreement - PHX1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Komatsu America Corp. | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Konrad, Raynes, Davda & Victor LLP | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Konrad, Raynes, Davda & Victor LLP | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | KP LLC | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Technologies, Inc | KPA Engineering PTE LTD | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | KPN Internet Solutions | Service Agreement - S250275 | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Order - Execution Date - 10/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | KriaaNet Inc | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Krka Power Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Krka Power Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | LOA - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Order - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - CUS0006073 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - CUS0017228 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 08/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 09/24/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 806354 - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 815887 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 816638 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 816644 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 817832 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 819038 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 821490 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 827843 - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 829026 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 829458 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 829924 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 830028 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 830201 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. 833509 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. Q-22068-3 - Execution Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Hosting | Service Order No. Q-22164-4 - Execution Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated -- Hosting Additional Cap | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated Hosting | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated Hosting | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated IT | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated IT | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated. | Letter of Disconnect - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos Incorporated. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | LOA - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0008016 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0010594 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0029620 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0029624 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - CUS0058936 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 06/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 09/16/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 793200 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 815329 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 820125 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 821378 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 827345 - Execution Date - 03/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kronos IT | Service Order No. 828009 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kryptowire, Inc. dba Quokka | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Kryptowire, Inc. dba Quokka | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | KTA, A Bowman Company] | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | KTH | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - CUS0002771 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - CUS0045960 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc | Order - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kth Parts Industries, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Service Order No.  828276 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Service Order No. 828276 - Execution Date - 03/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | KTH Parts Industries, Inc. | Service Order No. 829636 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kurtz Communications Inc. | ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kurtz Communications Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kurtz Communications, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Kwick Power Rentals | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Agreement - Non Master - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 02/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 04/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 08/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment - Execution Date - 11/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 08/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | AMENDMENT No. 10 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | AMENDMENT NO. 11 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Annual or Monthly Assessment - Execution Date - 08/28/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 3 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 08/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | AMENDMENT TO CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - 07/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK IT SERVICES AGREEMENT - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Line Volume Plan Acknowledgment Form | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Order Screener Audit Worksheet - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Qwest Total Advantage Express - Summary Page - EZ - Amendment - | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order - Execution Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kwik Trip, Inc. | Service Order No. 550718 - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | LOA - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | LOA - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Kyndryl, Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Effective Date - 07/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | L3Harris Technologies, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LA 6721, LLC | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA DEVELOPMENT CORPORATION - NM | Service Order - Effective Date - 09/05/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Laguna Development, Corp. | Service Order No. 825844 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Addendum - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Addendum - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Master Services Agreement - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Laguna Pueblo - New Mexico | Order - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA PUEBLO - New Mexico | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | LAGUNA PUEBLO - New Mexico | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshor | Savvis Market Data feeds SLA Attachment - Community of Interest Networks (&quot;COIN&quot;) &amp; Savvis Exchange Express - | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshor | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshor | Savvis Service Schedule - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshor | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshor | Savvis SLA Attachment - Colocation - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshor | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshor | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshor | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshor | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment Company dba Lakeshor | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lea | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lea | Service Order No. 834802 - Execution Date - 07/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lea | Service Order No. 239648 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lea | Service Order No. 241583 - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lea | Service Order No. 250124 - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lea | Service Order No. 262835 - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lea | Service Order No. 298232 - Execution Date - 03/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lea | Service Order No. 808611 - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lea | Service Order No. 834147 - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeshore Equipment, Co. dba Lakeshore Lea | Service Order No. 840815 - Execution Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Agreement - Non Master - Execution Date - 05/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Amendment - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Amendment - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Amendment - Execution Date - 10/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | LAKESIDE INDUSTRIES | Service Agreement - S630911 | 0 | Yes |
| Cyxtera Communications, LLC | Lakeside Industries | Service Order No. 412913 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lamar Advertising Company | Amendment No. 17 to CenturyLink Total Advantage Agreement EZ | 0 | Yes |
| Cyxtera Communications, LLC | LAMAR ADVERTISING COMPANY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | LAN Solutions | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | LAN Solutions | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Land O' Lakes, Inc. | Service Order No. 816580 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Land O' Lakes, Inc. | Service Order No. 819949 - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes | Amendment - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes | Service Agreement - MSP1-B | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Land O'Lakes Inc | LOA - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - CUS0016789 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - CUS0016789 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 08/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes Inc | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Land O'Lakes, Inc. | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LANDMARK IMPLEMENT INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 03/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 07/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 10/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 01/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Amendment to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 09/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Authorization to Change Preferred Telecommunications Long Distance Carrier - Execution Date - 09/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CENTURYLINK MASTER SERVICE AGREEMENT - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Agreement Option Z - Monthly Assessment - Execution Date - 10/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 02/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - Summary Page - Execution Date - 11/19/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 05/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - Letter of Agency Authorization to Change Preferred | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Telecommunications Long Distance Carrier - Execution Date - Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Order - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | QCC RespOrg- Domestic Toll-Free Number (Responsible Organization Change Form) - Execution Date - 11/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Service Order No. 287849 - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Service Order No. 308689 - Execution Date - 05/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Service Order No. 309164 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Service Order No. 316913 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Landmark Implement, Inc. | Service Order No. 589874 - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Amendment - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Amendment to CenturyLink Total Advantage Agreement - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | LANE POWELL PC | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | LANE POWELL PC | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 374973 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 411359 - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 438021 - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell PC | Service Order No. 828115 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell, PC | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lane Powell, PC | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LanPartsDirect, Ltd. | Savvis Master Services Agreement - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LanPartsDirect, Ltd. | Savvis Service Schedule - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LanPartsDirect, Ltd. | Service Order No. 303528 - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | LANPHERE ENTERPRISES, INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | Service Order No. 751915 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | Service Order No. 763931 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Lanphere Enterprises, Inc. | Service Order No. 801663 - Execution Date - 02/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Agreement - Non Master - Execution Date - 10/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment - Execution Date - 11/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 1 to CenturyLink Total Advantage Agreement, | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment No. 3 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Amendment to CenturyLink Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | CenturyLink Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | QLVP Line Inventory Worksheet - Execution Date - 12/28/2010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 05/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 10/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 11/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 11/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lantis Enterprises | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | LANTRO VISION NA | Vendor agreement dated 07 / 11 / 2023 | 162,864 | Yes |
| Cyxtera Communications, LLC | Lanvera Texas | Service Agreement - S630165 | 0 | Yes |
| Cyxtera Communications, LLC | LATEX FOAM INTERNATIONAL LLC | Service Agreement - S638170 | 0 | Yes |
| Cyxtera Technologies, LLC | LAVA Technology Services LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Agreement - Non Master - Execution Date - 10/01/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Amendment - Execution Date - 03/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Amendment - Execution Date - 09/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Lazy Days RV Center, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | Centurylink Service Level Attachment-Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 08/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Data Protect Backup Service Level | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Managed Hosting Services - Execution Date - 05/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | CenturyLink SLA Attachment - Utility Backup/ Utility Backup Encryption/ Utility Backup NAS/ Utility Vaulting - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Letter of Disconnect - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LB Foster Company | Service Order - Execution Date - 03/23/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | LCA Systems | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | LCA Systems | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LDAC 16 DI LLC | 8180 Green Meadows Drive, Lewis Center - Lease | 35,264 | Yes |
| Cyxtera Technologies, Inc | LDM PRODUCTS INC (SUBZERO ENGINEERI | Vendor agreement dated 08 / 22 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV HOLDINGS CORPORATION | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ldrv Holdings, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Order - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 291513 - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 295977 - Execution Date - 08/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 313837 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | LDRV Holdings, Corp. | Service Order No. 712226 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LeanData | Order Agreement Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - CUS0012270 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - CUS0065893 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Learning Technologies Group Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Agreement - TPA1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Lee County Electric Cooperative - COLO | Service Order No. 798370 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos | Service Order - CUS0088134 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Leidos, Inc. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | LEISURE LINK | Service Agreement - S631128 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | LOA - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club Corporation | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 827933 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 814342 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 814342 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 821434 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lending Club, Corp. | Service Order No. 827933 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lereta LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Lereta LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 (Lumen) | Amendment to Master Service Agreement  (2/26/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 (Lumen) | Master Service Agreement  (2/26/2018) | 0 | Yes |
| Cyxtera Data Centers, Inc | Level 3 Communications, LLC | Amendment To Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | LOA - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Level 3 Communications, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - CUS0004458 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - CUS0061875 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 03/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 11/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Effective Date - 12/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Communications, LLC | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom Holdings, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom Holdings, LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom Holdings, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Level 3 Telecom of Washington, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | LFC ENTERPRISES INC dba LIPMAN PRODUCE | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | LFC ENTERPRISES INC dba LIPMAN PRODUCE | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | LFC Enterprises, LLC | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | LFC Enterprises, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | LHP IT Services, LLC | Service Order No. 824067 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LHP IT Services, LLC | Service Order No. 826567 - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Liacon GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LIBERTY COCA-COLA BEVERAGES LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | LIBERTY COCA-COLA BEVERAGES LLC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | LIBERTY COCA-COLA BEVERAGES LLC | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance | Equipment Schedule No 04 dated March 28 2022 | 0 | Yes |
| Cyxtera DC Holdings, Inc. | Liberty Commercial Finance | Equipment Schedule No 04 dated March 28 2022 | 0 | Yes |
| Cyxtera DC Holdings, Inc. | Liberty Commercial Finance | Master Equipment Lease Agreement 32123 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty 1 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 1 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty 2 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 2 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty 3 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 3 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty 6 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 6 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty 7 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 7 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty 8 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 8 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Equipment lease - Liberty 3 | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Equipment lease - Liberty 3 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Liberty Commercial Finance LLC | Lease | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | LOA - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Liberty Energy Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Liberty Energy Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012792 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012793 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012794 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0012795 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - CUS0069427 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy Inc | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Liberty Energy, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Liberty Energy, Inc. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Liberty Energy, Inc. | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Order - Execution Date - 05/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Liberty Energy, Inc. | Service Order No. 820396 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 827769 - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 829557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 829557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 833557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Energy, Inc. | Service Order No. 833557 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Mutual Insurance Company | GENERAL AGREEMENT OF INDEMNITY | 0 | No |
| Cyxtera Communications, LLC | Liberty Mutual Insurance Company | SURETY BOND - SOUTHERN CALIFORNIA EDISON COMPANY | 0 | No |
| Cyxtera Communications, LLC | Liberty Mutual Insurance Company | Utility - Location: 9310 Florida Palm Drive, Tampa, FL 33619 | 0 | No |
| Cyxtera Communications, LLC | Liberty Mutual Insurance Company | Sunnyvale, CA; Location3: 2401 Walsh Ave, Santa Clara, CA; Location4: 4650 | 0 | No |
| Cyxtera Communications, LLC | Liberty Mutual Insurance Company | Utility Bond - ComEd Bond | 0 | No |
| Cyxtera Communications, LLC | Liberty Mutual Insurance Company | Utility Bond for 375 Riverside Parkway, Lithia Springs, GA. | 0 | No |
| Cyxtera Communications, LLC | Liberty Mutual Insurance Company | AZ 85284 - Account numbers: 858-807-001, 780-597-004, 881-947-002, 336- | 0 | No |
| Cyxtera Communications, LLC | Liberty Mutual Insurance Company | Shakopee, MN 55379 | 0 | No |
| Cyxtera Communications, LLC | Liberty Mutual Insurance Company | Utility Payment for Electrical Service at 4446 Dean Lakes Boulevard, Shakopee, MN 55379 | 0 | No |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Agreement - Non Master - Execution Date - 06/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Amendment - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Amendment - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Amendment - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | AMENDMENT No. 5 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | CenturyLink Statement of Work for Liberty Regional Medical Center - Execution Date - 08/01/2016 | | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Order - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Liberty Regional Medical Center | Service Order No. 750202 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | Library Elevator Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Library Elevator Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension Inc | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension Inc | Service Agreement - LAS11-A | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension, Inc. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Life Extension, Inc. | Service Order No. 834582 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 06/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Life Image, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LifeIMAGE | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Lifesouth Community Blood Ctr | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lifesouth Community Blood Ctr | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Order - CUS0054096 | 0 | Yes |
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Order - Effective Date - 05/24/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | LIFESOUTH COMMUNITY BLOOD CTR | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lifesouth Community Blood CTR | Service Order No. 460198 - Execution Date - 03/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Lifetouch, Inc. | Service Order No. 818822 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Service Order No. 806674 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Light Tower Fiber Long Island, LLC | Service Order No. 809429 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | LightBox Parent L.P. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Consulting Inc | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Consulting Inc | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Consulting Inc | Service Order - Execution Date - 03/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | LOA - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - CUS0003306 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Investment Partners, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Partners LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Partners LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Lighthouse Partners LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Order - CUS0058461 | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Order - Effective Date - 08/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTPATH OF NEW ENGLAND, LLC | Service Order - Effective Date - 11/10/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | LightRiver Technologies, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | LightRiver Technologies, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | LIGHTSPEED RESEARCH | Service Agreement - S637977 | 0 | Yes |
| Cyxtera Communications, LLC | Lightstream Communications, Inc. | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Lightstream Communications, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Lightstream Communications, Inc. | REFERRAL AGREEMENT | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | LIMOLINK INC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | LIMOLINK INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Agreement - Non Master - Execution Date - 01/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Agreement - Non Master - Execution Date - 02/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment - Execution Date - 11/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 06/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Order - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 567042 - Execution Date - 10/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 656936 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 749850 - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Limolink, Inc. | Service Order No. 765191 - Execution Date - 09/22/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Linamar Corporation | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Linamar Corporation | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Linamar Corporation | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Linamar, Corp. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Linamar, Corp. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Service, Inc | Service Agreement - S253185 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | CenturyLink SLA Attachment - Intelligent IP - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis Network Service Schedule - Execution Date - 02/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis Service Level Attachment - Colocation Services Services Agreement (&quot;SLA&quot;) - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis Service Order - Execution Date - 03/30/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order No. 253184 - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order No. 465309 - Execution Date - 04/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Linedata Services, Inc. | Service Order No. 829036 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | LinkSecured LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | LinkSecured LLC | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | LinkSecured LLC | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Liquid Robotics | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Liquid Robotics | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Lisam.Cloud SRL | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Agreement - Non Master - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Agreement - Non Master - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LISEC America, Inc. | Service Order No. 765871 - Execution Date - 09/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Non-Disclosure Agreement - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis Master Services Agreement - Execution Date - 10/19/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis Professional Services Schedule - Execution Date - 11/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 12/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 10/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order - Effective Date 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order No. 236799 - Execution Date - 08/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order No. 363619 - Execution Date - 10/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Littelfuse, Inc. | Service Order No. 803254 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Live Technologies Inc. | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Agreement - S629679 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 02/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 02/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 03/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 03/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 11/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Livevol Inc. | Service Order - Execution Date - 11/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Lloyds | Insurance Policy - W32857220101 - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | Local Bancorp, Inc. | Service Order - CUS0089621 | 0 | Yes |
| Cyxtera Communications, LLC | Local Bank | Other - Effective Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Local Bank | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Local Bank | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Loeb & Loeb LLP | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Loeb & Loeb, LLP | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. | Letter of Disconnect - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. - Ruth Ruhl, P.C. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. - Ruth Ruhl, P.C. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Logic Access, Inc. - Ruth Ruhl, P.C. | Service Order - Effective Date 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 04/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LoJack Corp | Service Order No. 303003 - Execution Date - 03/25/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Londen Insurance Group | Agreement - Non Master - Execution Date - 03/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Amendment No. 1 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Order - Execution Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - CUS0020255 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LONDEN INSURANCE GROUP | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Londen Insurance Group | Service Order No. 593904 - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group Inc. | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Long Term Care Group, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Looksmart, LTD | Service Agreement - S629687 | 0 | Yes |
| Cyxtera Communications, LLC | Loomis, Sayles & Company, L.P. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Loomis, Sayles & Company, L.P. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Agreement - Non Master - Execution Date - 02/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Agreement - Non Master - Execution Date - 05/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Agreement - Non Master - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Order - Execution Date - 06/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Order - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Partial Assignment and Addumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County | Service Order No. 812628 - Execution Date 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County 2 | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Los Alamos County 2 | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Management Inc | LOYENS LOEFF | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Management Inc | LOYENS LOEFF | Engagement / Professional Retention Letter | 0 | No |
| Cyxtera Communications, LLC | LRES Corporation | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LRES CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LRES Corporation | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | LTCI Partners | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Lumen Technologies | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Federal Group Inc | Lumen Technologies | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Lumen Technologies | Service Order - Effective Date - 10/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LUND FOOD HOLDINGS INC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | LUND FOOD HOLDINGS INC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | LUND FOOD HOLDINGS INC | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | LuxAngelesStudios LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Lync Virtual Technology Solutions, LLC | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Lyncole Grounding Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Lyncole Grounding Solutions / Lyncole XIT Gr | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | M K Industries, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | M K Industries, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Agreement - Non Master - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 06/17/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | M Trade | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | M. Ferrer Construction | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | M.O. Dion & Sons, Inc. | Credit Application | 0 | Yes |
| Cyxtera Communications, LLC | M.O. Dion & Sons, Inc. dba Amber Industrial S | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | M3 ADVISORY PARTNERS | Engagement Letter | 0 | No |
| Cyxtera Management Inc | M3 ADVISORY PARTNERS | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | M3 Global Research | Addendum - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Centurylink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | CenturyLink Service Schedule - Execution Date - 05/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | M3 Global Research | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M3 USA Corporation | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mac Arthur Co. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - CUS0022003 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mac's Convenience Stores Inc. | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MACARTHUR CO. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MACARTHUR CO. | Service Agreement - S638253 | 0 | Yes |
| Cyxtera Communications, LLC | MACARTHUR CO. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Agreement - Non Master - Execution Date - 09/14/2005 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Agreement - Non Master - Execution Date - 11/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 03/19/2008 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Macarthur, Co. | Amendment - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 06/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 08/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 09/19/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 09/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment - Execution Date - 11/15/2005 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment  No. 2 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 1 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 10 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 11 CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 12 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 13 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 14 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 15 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 16 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Order - Execution Date - 08/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Order - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Service Order No. 253996 - Execution Date - 04/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Service Order No. 430702 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Service Order No. 517209 - Execution Date - 11/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 01/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 01/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 03/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 04/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 06/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Macarthur, Co. | Statement of Work - Execution Date - 10/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MacArthur, Co. | Statement of Work - Execution Date - 12/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MachiningCloud, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MachiningCloud, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MachiningCloud, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Macias Gini & O'Connell LLP | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Macias Gini & O'Connell LLP | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable  Consulting | Service Order - CUS0043352 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable  Consulting | Service Order - CUS0043352 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable  Consulting | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mackable Consulting | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MACOM Technology Solutions, Inc. | Service Order No. 821664 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mac's Convenience Stores Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Madwolf Technologies, LLC | Addendum - Execution Date - 03/09/2006 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis Master Services Agreement - Execution Date - 03/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | MadWolf Technologies, LLC | Savvis SLA Attachment - Utility Backup/Utility Backup | 0 | Yes |
| Cyxtera Communications, LLC | Madwolf Technologies, LLC | Service Order No. 284118 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Magenta Therapeutics, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Magenta Therapeutics, Inc. | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Magenta Therapeutics, Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Magentrix Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Magentrix Corporation | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MAGNACARE LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MAGNACARE LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Magnacare LLC | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - CUS0018896 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 06/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 02/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | mail2world, Inc | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mail2World, Inc. | Service Order No. 821448 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Amendment - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Order - Execution Date - 04/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Qwest Total Advantage Non-standard Pricing Change Order (PCO) | 0 | Yes |
| Cyxtera Communications, LLC | MAIN STREET MEDIA | Service Agreement - S638002 | 0 | Yes |
| Cyxtera Communications, LLC | Main Street Media | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Corporation, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Corporation, Inc. | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Corporation, Inc. | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Organization, Inc. | Letter of Disconnect - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Malnati Organization, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Agreement - Non Master - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Amendment to CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 10/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Service Agreement - S630411 | 0 | Yes |
| Cyxtera Communications, LLC | MAM Software Group | Service Order No. 286132 - Execution Date - 10/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mammoth Fire Alarms, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Managedtele | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Managedtele | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Management Computer Services, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ManageServe Inc. | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ManageServe Technology, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | ManageServe Technology, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Letter of Disconnect - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | LOA - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | LOA - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | LOA - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Agreement - BOS1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Associates, Inc | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Beachwear Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Manhattan Beachwear Inc | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Manpower Staffing Services (S) Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maple Island | Service Order No. 577253 - Execution Date - 10/23/2015 | 0 | Yes |
| Cyxtera Management Inc | MAPLES GROUP | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Amendment - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Order - Execution Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maplewood Motors, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Addendum - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marca Industries | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Maria Rivera | Consulting Services Agreement Dated May 21, 2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Non-Disclosure Agreement - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 779764 - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 798162 - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 798930 - Execution Date - 01/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 802491 - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 803185 - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maricopa County Special Health Care District | Service Order No. 817451 - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Amendment - Execution Date - 11/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Non-Standard Pricing Change (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Order No. 559297 - Execution Date - 03/22/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Marine Federal Credit Union | Service Order No. 796185 - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MARINE MAX, INC. | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MARINEMAX INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Amendment - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Amendment to CenturyLink Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Marinemax, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Marinemax, Inc. | Order - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MARINEMAX, INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 392686 - Execution Date - 11/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 471660 - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 496819 - Execution Date - 08/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 496819A - Execution Date - 07/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 577348 - Execution Date - 10/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 580560 - Execution Date - 10/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 590551 - Execution Date - 11/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 756994 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MarineMax, Inc. | Service Order No. 807242 - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Market Insight Corporation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Market Insight Corporation | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order No. 474340 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order No. 477457 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track | Service Order No. 490636 - Execution Date - 05/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Market Track, LLC dba Numerator | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Group | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MARKETING TECHNOLOGY GROUP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited dl | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited dl | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK Limited dl | Service Agreement - S638129 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. | Service Order No. 833822 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba ( | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba ( | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba ( | Order - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marketing Technology Partners UK, Ltd. dba ( | Order - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mars Information Services, Inc | Service Agreement - S629882 | 0 | Yes |
| Cyxtera Communications, LLC | Mars Information Services, Inc. | Service Order No. 815525 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Marsden Bldg Maintenance, L.L.C. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Marsden Bldg Maintenance, L.L.C. and its Affi | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Letter of Disconnect - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - CUS0008278 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - CUS0011472 | 0 | Yes |
| Cyxtera Communications, LLC | Martinrea International Inc | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Martinrea International Inc | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Martinrea International Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Martinrea International Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Addendum - Execution Date - 01/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Letter of Disconnect - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Master Services Agreement - Effective Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 02/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Master Services Agreement - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Service Schedule - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis Sla Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 247626 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 248311 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 248374 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 253055 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 258793 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 259824 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 293917 - Execution Date - 01/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 296480 - Execution Date - 02/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 307979 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 310728 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 310788 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 325743 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 760612 - Execution Date - 09/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 785955 - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 816357 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 821555 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 833276 - Execution Date - 07/02/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 98706 - Execution Date - 01/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. 99230,99360 - Execution Date - 01/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Order No. Q-04650-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvel Studios, LLC | Service Schedule - Effective Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Cyxtera Master Services Agreement - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | CYXTERA SERVICE SCHEDULE - Execution Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0004678 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0004678 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0004678 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - CUS0010943 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order NO. 0 -00529-5 - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order NO. Q-00527-5 - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Marvell Semiconductor, Inc. | Service Order No. Q-14044-3 - Execution Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Marvin F. Poer | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | MASH Services of Illinois, Inc. d.b.a. Code Pest Con | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Agreement - Non Master - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Order - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - CUS0010923 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - CUS0011138 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - CUS0011173 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mattel, Inc. | Service Order No. 761079 - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Partial Assignment and Assumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Agreement - IAD2-B | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - CUS0003977 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - CUS0012148 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MATTHEWS INTERNATIONAL CORPORATION | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International Corporation | Service Order No. 782370 - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International, Corp. | Service Order No.  827198 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Matthews International, Corp. | Service Order No. 822065 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MATTRESS LIQUIDATORS | Service Agreement - S638233 | 0 | Yes |
| Cyxtera Communications, LLC | M-Aurora Worldwide (US) LP | Name Change  - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | M-Aurora Worldwide (US) LP | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Agreement - Non Master - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Order - Execution Date - 02/01/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MAXIM INTEGRATED PRODUCTS | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Maxim Integrated Products Inc. | Service Agreement - DFW1-D | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Letter re Engagement of Mayer Brown LLP to Provide Legal Services | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | LOA - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0006804 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0016652 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0018719 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0018719 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - CUS0018719 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 08/23/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Effective Date - 12/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown LLP | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 819137 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 823720 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 828718 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. 828721 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. Q-06434-1 - Execution Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mayer Brown, LLP | Service Order No. Q-09015-1 - Execution Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mayflower Commercial Cleaning, Inc | Janitorial Work Schedule Agreement | 28,985 | Yes |
| Cyxtera Communications, LLC | Mayflower Commercial Cleaning, Inc | Janitorial Work Schedule Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Mayflower Commercial Cleaning, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Mayflower Commercial Cleaning, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Agreement - Non Master - Execution Date - 03/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Agreement - Non Master - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Amendment - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Order - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mazzetti | Service Order No. 798882 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mazzzing Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mazzzing Inc. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mblox Incorporated | Service Agreement - S630912 | 0 | Yes |
| Cyxtera Communications, LLC | Mbs Service Company, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | LOA - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis Master Services Agreement - Execution Date - 06/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis Service Schedule - Execution Date - 06/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Utility Backup/Utility Backup | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Savvis SLA Attachment - Virtual Services Load Balancing and SSL | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | SAVVIS SLA Attachment-Savvis Intelligent Monitoring | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Agreement - S629718 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mbs Service Company, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mbs Service Company, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Execution Date - 06/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Service Order - Execution Date - 08/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Service Company, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 03/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 04/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MBS Textbook Exchange, Inc. | Amendment No. 7 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MBS TEXTBOOKS INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer Pierce, LLC | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - CUS0055293 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McCalla Raymer, LLC | Service Order - Execution Date - 12/05/2013 | 0 | Yes |
| Cyxtera Technologies, Inc | McCom Inc dba USNet | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Order - CUS0019599 | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Order - Effective Date - 12/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McGrath RentCorp | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw Hill LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw Hill LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - CUS0055646 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McGraw-Hill Education | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MCI Metro Access Transmission Services LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - CUS0016913 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 07/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LL | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |

| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services LLC | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, Corp | Service Order No. 813510 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, Corp | Service Order No. 817813 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Order - Execution Date - 06/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCImetro Access Transmission Services, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKesson Corp | Customer Entrance Build Addendum for CenturyLink Service - | 0 | Yes |
| Cyxtera Communications, LLC | MCKESSON CORP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCKESSON CORP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Mckesson Corp | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mckesson Corp | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order - Execution Date - 12/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order Form - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Order Form - Execution Date - 10/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - CUS0055607 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order No. 799520 - Execution Date - 01/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order No. 800494 - Execution Date - 01/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey & Company, Inc. United States | Service Order No. 822211 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McKinsey &, Co., Inc. United States | Order - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | McKinsey PriceMetrix Co. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | McKinsey PriceMetrix Co. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix Co. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | McKinsey PriceMetrix, Co. | Order - Execution Date - 01/18/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Mckinsey PriceMetrix, Co. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | McLaren Software Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | McLaren Software, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Addendum - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Assignment of Non-Colocation Services - Execution Date - QUOTE1166738-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Colocation - Execution Date - 05/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Intelligent IP - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting Services - Execution Date - 12/02/2008 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - Execution Date - 05/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Savvis SLA Attachment - Utility Storage - Execution Date - 04/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | McLean Asset Management | Service Agreement - S629610 | 0 | Yes |
| Cyxtera Management Inc | MCMILLAN | Engagement Letter | 0 | No |
| Cyxtera Management Inc | MCMILLAN | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | MCNA Dental | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 12/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | SAVVIS SLA Attachment-Application Transport Network | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. 290815 - Execution Date 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. 819778 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. Q-01685-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNA Dental | Service Order No. Q-04203-2 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCNICHOLS COMPANY | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - CUS0005465 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols Company | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols, Co. | Order - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | McNichols, Co. | Service Order No. 825176 - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MCS Opco LLC dba Quality Uptime Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX INC | Letter of Disconnect - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX INC | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - CUS0014341 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MDLINX, INC. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | MDS | Service Order No. 294175 - Execution Date - 01/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, Inc. | Service Order No. 813060 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, Inc. | Service Order No. 813060 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Amendment to Master Services Agreement - Execution Date - 05/21/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MDVIP, LLC | CERTIFICATE OF AMENDMENT TO CERTIFICATE OF FORMATION OF MDVIP LLC - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mdvip, LLC | Order - Execution Date - 07/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Savvis Master Services Agreement - Execution Date - 06/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order - Effective Date 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order - Effective Date 08/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order No. 829753 - Execution Date - 07/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order No. 830168 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MDVIP, LLC | Service Order No. Q-19445-2 - Execution Date - 08/30/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Mechanical X Advantage LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mechanical X Advantage LLC | Procurement Standard Terms and Conditions | 3,816 | Yes |
| Cyxtera Communications, LLC | Medata | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Medata, Inc. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Medata, Inc. | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Medata, Inc. | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meddata | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 04/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Order - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order - Effective Date 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order - Effective Date 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order - Effective Date 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | SERVICE ORDER - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 470033 - Execution Date - 06/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | MEDDATA | Service Order No. 816425 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 818169 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 821873 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 823877 - Execution Date - 12/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MedData | Service Order No. 833612 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Mediafly | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Mediafly, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mediafly, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Mediafly, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Mediaspan Online Services | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis Master Services Agreement - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis Service Schedule - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis Service Schedule - Execution Date - 05/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Colocation - Execution Date - 09/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Agreement - S628939 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Order No. 238655 - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | MediaSpan Online Services | Service Order No. 244071 - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 2055 East Technology Circle, Tempe - PBB Sub-Lease | 554430 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 375 Riverside Parkway (Ste 125 & 135), Lithia Springs - PBB Lease | 400,015 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 375 Riverside Parkway (Ste 145 & 150), Lithia Springs - PBB Lease | 469,468 | Yes |
| Cyxtera Communications, LLC | Medina DC 1 Assets, LLC | 8534 Concord Center Drive, Englewood - PBB Lease | 658755 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 1 Assets, LLC | Lease guarantee for 375 Riverside Parkway (Ste 125 & 135), Lithia | 0 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 1 Assets, LLC | Lease guarantee for 375 Riverside Parkway (Ste 145 & 150), Lithia | 0 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 115 Second Avenue, Waltham - PBB Lease | 898583 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 21110 Ridgetop Circle, Sterling - PBB Lease | 735,852 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 45845 Nokes Boulevard, Sterling - PBB Lease | 420,797 | Yes |
| Cyxtera Communications, LLC | Medina DC 2 Assets, LLC | 45901 Nokes Boulevard, Sterling - PBB Lease | 476,645 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera DC Holdings, Inc | Medina DC 2 Assets, LLC | Lease guarantee for 21110 Ridgetop Circle, Sterling - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 2 Assets, LLC | Lease guarantee for 45845 Nokes Boulevard, Sterling - PBB Lease | 0 | Yes |
| Cyxtera DC Holdings, Inc | Medina DC 2 Assets, LLC | Lease guarantee for 45901 Nokes Boulevard, Sterling - PBB Lease | 0 | Yes |
| Cyxtera Communications, LLC | MEDISYS SOLUTIONS | Service Agreement - S638046 | 0 | Yes |
| Cyxtera Communications, LLC | MEDRISK INC | Service Agreement - S638236 | 0 | Yes |
| Cyxtera Communications, LLC | Meduza Systems | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Meduza Systems | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Medversant Technologies, LLC | 724481_CUS0050120_Q-38014_Cyxtera Service Order Q-38014-1 | 0 | Yes |
| Cyxtera Communications, LLC | Medversant Technologies, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Medversant Technologies, LLC | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorxs Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MedWorxs Inc. | Service Order - CUS0049551 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorxs Inc. | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorxs Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MedWorxs Inc. | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | MEGA - POWER INC | Vendor agreement dated 07 / 11 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Mega Port | Global Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Megaport | Megaport Global Services Agreement  (5/8/2019) | 0 | Yes |
| Cyxtera Netherlands B.V | Megaport (Netherlands) B.V. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | MEGAPORT (USA) INC | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | LOA - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Master Services Agreement - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014259 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014259 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014259 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014260 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014260 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0014260 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - CUS0016705 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 01/16/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Megaport (USA), Inc. | Service Order No. 820224 - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Megawatt Electrical | Purchase Order Number - 6042858 | 0 | Yes |
| Cyxtera Communications, LLC | Megawatt Electrical | Purchase Order Number - 6042859 | 0 | Yes |
| Cyxtera Communications, LLC | Megawatt Electrical | Purchase Order Number - 6044441 | 0 | Yes |
| Cyxtera Communications, LLC | Menlo Security, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Menlo Security, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Menlo Security, Inc. | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health | Service Order - CUS0013598 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health | Service Order - CUS0013598 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health Partners | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health Partners | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mental Health Partners | Service Order No. 824469 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Merative US L.P. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MercadoLibre Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | MercadoLibre Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Amendment - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT NO. 5 CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT NO. 5 CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT NO. 6 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | AMENDMENT No. 7 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 340243 - Execution Date - 08/05/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 349270 - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 423811 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Merchant-Link, LLC | Service Order No. 430577 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Amendment - Effective Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Meridian Credit Union Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Meridian Credit Union Limited | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - CUS0007761 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - CUS0011874 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union Limited | Service Order - Effective Date - 08/17/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Meridian Credit Union, Ltd. | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Agreement - Non Master - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Order - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Order - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MeritDirect, LLC | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - CUS0016644 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Merrick Bank Corporation | Service Order - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Merrill Lynch | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis Master Services Agreement - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Savvis SLA Attachment Savvis Temperature and Humidity SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Message Solution, Inc. | Service Order No. 241406 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Technologies, Inc | MessageWatcher, LLC | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Other - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Service Order - CUS0047894 | 0 | Yes |
| Cyxtera Communications, LLC | MessageWatcher, LLC | Service Order - Effective Date - 01/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | LOA - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0005378 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0005378 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0008143 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0014266 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0017673 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0020626 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0020626 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0037729 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - CUS0037856 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/23/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 02/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Meta Platforms, Inc. | Supplier Agreement | 6173 | Yes |
| Cyxtera Technologies, LLC | Metadata, Inc. | Amendment No. 1 | 0 | Yes |
| Cyxtera Technologies, Inc | Metadata, Inc. | Order Form re: Salesforce CRM and Marketing Automation Platform | 0 | Yes |
| Cyxtera Technologies, LLC | Metadata, Inc. | Quotation | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | METASWITCH NETWORKS | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | METASWITCH NETWORKS | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications Canada, ULC | METASWITCH NETWORKS | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | METASWITCH NETWORKS | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - CUS0019182 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/08/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Metaswitch Networks | Service Order No. 800175 - Execution Date - 01/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MetaVR, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | MetaVR, Inc | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MetaVR, Inc | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | Order - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Meter Logic | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Management Inc | Metlife | Letter re: Benefit Renewal - January 1, 2023 | 0 | Yes |
| Cyxtera Management Inc | Metlife | Renewal Package | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | QUOTE1166487-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis Master Services Agreement - Execution Date - 11/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis Service Schedule - Execution Date - 10/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis SLA Attachment - Colocation - Execution Date - 04/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order - CUS0004140 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Metric One | Service Order No. 813462 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Metro Access Control | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Metro Access Control | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | MFPS, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | MFXchange Holdings, Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MFXchange Holdings, Inc | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MFXchange Holdings, Inc | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MFXchange Holdings, Inc | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | MFXchange US, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | MFXchange US, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | MASTER RESELLER AGREEMENT - Execution Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | MFXchange US, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MFXchange US, Inc. | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miami Dolphins | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MiCiM Ltd | Supplier agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Micro Data Systems | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Micro Data Systems | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | LOA - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Order - Effective Date - 03/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Micro Support Group Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Microage, a division of Syspro Proven System | Service Agreement - S629868 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 09/19/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Micro-Data Systems, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi Corporation | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Service Order No.  833567 - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Service Order No. 806228 - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Microsemi, Corp. | Service Order No. 834316 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Microsoft Corporation | Volume Licensing | 0 | Yes |
| Cyxtera Technologies, LLC | Microsoft Corporation | Volume Licensing | 0 | Yes |
| Cyxtera Technologies, LLC | Microsoft Corporation | Volume Licensing | 0 | Yes |
| Cyxtera Data Centers, Inc | MicroTechnologies, LLC | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mid Penn Bank, C/O Grudi Associates | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mid-Atlantic Service 360, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Midvale Indemnity Company | Insurance Policy - ECL-142399033-01 - D&O | 0 | No |
| Cyxtera Communications, LLC | MIDWEST MACHINERY CO | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MIDWEST MACHINERY CO | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | Agreement - Non Master - Execution Date - 05/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Agreement - Non Master - Execution Date - 10/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidwestOne Bank | Amendment - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | Amendment - Execution Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | AMENDMENT No. 6 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Amendment To Centurylink Total Advantage Agreement - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Midwestone Bank | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MidWestOne Bank | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - CUS0011631 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - CUS0012791 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - CUS0049848 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MidWestOne Bank | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mill Creek Residential Trust | Service Agreement - S629948 | 0 | Yes |
| Cyxtera Technologies, Inc | Miller & Chevalier Chartered | Letter Re: Privileged & Confidential | ~~19502.92~~ 19,503 | Yes |
| Cyxtera Technologies, LLC | Miller & Chevalier Chartered | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling Company | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Agreement - Non Master - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Agreement - Non Master - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Agreement - Non Master - Execution Date - 11/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment - Execution Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 1 CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Mutual Confidentiality Agreement - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Order - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Order - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Miller Milling, Co. | Service Order No. 389452 - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | MILLER'S HEALTH SYSTEMS, INC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | MILLER'S HEALTH SYSTEMS, INC | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Amendment - Effective Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Amendment - Effective Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | LOA - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Master Services Agreement - Effective Date - 06/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 06/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 08/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Order - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MIMECAST NORTH AMERICA, Inc. | Service Level Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - CUS0038390 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - CUS0038390 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 03/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 10/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 03/04/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 03/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 03/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 08/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 08/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 09/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 09/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order - Execution Date - 12/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 240049 - Execution Date - 12/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 253063 - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 258646 - Execution Date - 08/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 259499 - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 262949 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 283953 - Execution Date - 09/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 289064 - Execution Date - 11/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 347222 - Execution Date - 08/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 410456 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 412176 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 414046 - Execution Date - 03/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 435426 - Execution Date - 02/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 665628 - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 758216 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 758416 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 795975 - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 796366 - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 817354 - Execution Date - 09/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 823193 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 824061 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Order No. 832682 - Execution Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mimecast North America, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Master Services Agreement - Execution Date - 01/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Order Form - Execution Date - 02/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis Hosting/Managed Services/CDN Services Addendum - | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis Service Attachment Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis SLA Attachment - Colocation - Execution Date - 06/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Agreement - S629175 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MIND Institute | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MIND Institute | Service Order - Execution Date - 02/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mindflash Technologies | Exodus Communications. Inc. Master Services Agreement - Execution Date - 08/03/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Mindflash Technologies | Service Agreement - S628993 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mindful Experience, a division of Plan Group I | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group I | Service Order - CUS0009156 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group I | Service Order - CUS0009156 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group I | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group I | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group I | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group I | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, a division of Plan Group I | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, Inc. | Order - Execution Date - 07/16/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, Inc. | Service Order No. 814974 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mindful Experience, Inc. | Service Order No. Q-15738-2 - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Agreement - Non Master - Execution Date - 01/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Agreement - Non Master - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 04/11/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 04/29/2013 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/23/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 07/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 07/23/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | AMENDMENT NO. 11 TO CENTURYLINK  TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non - Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO)  Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | MindShift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Mindshift Technologies, Inc. | Order - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | mindSHIFT Technologies, Inc. | Service Agreement - S629203 | 0 | Yes |
| Cyxtera Communications, LLC | Miners Colfax Medical Center | Letter of Disconnect - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Miners Colfax Medical Center | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MINERS COLFAX MEDICAL CENTER - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Technologies, LLC | Minnesota Roadways Co | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Minnesota Roadways Co | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | MinnWest Bank | Amendment - Execution Date - 02/25/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Minnwest Bank | Amendment - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Amendment No. 8 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | MinnWest Bank | Order - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Agreement - S638212 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - CUS0006843 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order - Effective Date - 12/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Minnwest Bank | Service Order No. 828502 - Execution Date - 03/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MinnWest Bank | Statement of Work - Execution Date - 06/22/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Minnwest, Corp. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Management Inc | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND | Engagement / Professional Retention Letter | | Yes |
| Cyxtera Communications, LLC | MIR3 INCORPORATED | Service Agreement - S633949 | 0 | Yes |
| Cyxtera Communications, LLC | MIR3 Incorporated | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIR3 Incorporated | Service Order - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Amendment No. 3 to CenturyLink Total Advantage - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 01/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 02/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 04/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 05/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 07/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Order - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mir3, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | MIR3, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | MiraTel Solutions Inc. | Service Agreement - S629853 | 0 | Yes |
| Cyxtera Communications, LLC | Mis Sciences Corp | Letter of Disconnect - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mis Sciences Corp | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MIS SCIENCES CORPORATION | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mis Sciences, Corp. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Amendment - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Order - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Order - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Missouri Employers Mutual | Service Order No. 395460 - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Mitchell Fonseca | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | LOA - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - CUS0006553 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - CUS0070426 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - CUS0073938 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mitsubishi UFJ Securities (USA) | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis Service Schedule - Execution Date - 11/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Savvis, Inc. Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mixit, Inc. | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mizuho OSI | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Mizuho OSI | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | MM Enterprises USA, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MM Enterprises USA, LLC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MM Enterprises USA, LLC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MMM Holdings, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mobile Computing Corporation | Service Agreement - S629888 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mobile Computing Corporation | Service Order - Execution Date - 01/13/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mobile Computing Corporation | Service Schedule | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mobile Computing Corporation (MCC) | Service Agreement - S630570 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mobile Computing Corporation (MCC) | Service Order No. 294033 - Execution Date - 02/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mobile Mini | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Letter of Disconnect - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | LOA - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - CUS0026654 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | MOBILE MINI | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mobile Mini | Service Order No. 383953 - Execution Date - 11/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Effective Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Execution Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moboware Inc. | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MockDo, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | MOD Mission Critical LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications Canada, ULC | Modaxo Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Agreement - Non Master - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Amendment - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Amendment No. 2 to Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Modern Business Associates | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | MODERN BUSINESS ASSOCIATES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | MODERN BUSINESS ASSOCIATES | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Modern Hearing & Air Conditioning | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Modern Hearing & Air Conditioning | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Modulan GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technol | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technolog | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technolog | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technolog | Service Order - Effective Date - 07/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technolog | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MOEM IT Services, LLC dba. Lumos Technolog | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Momentive Performance Materials Inc. | Service Agreement - S629305 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - CUS0023150 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 03/20/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Moncler USA | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MONCLER USA INC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | MONCLER USA INC. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Cyxtera Master Services Agreement - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Cyxtera Service Schedule - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mono Advertising, LLC | Service Order No. 810312 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MONOTYPE IMAGING INC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Letter of Disconnect - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | LOA - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | LOA - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | LOA - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - CUS0061331 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Monotype Imaging Inc. | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Montrose Environmental Group, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - CUS0059041 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Moody-Nolan, Inc. | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Hayden, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Morgan Hayden, LLC/Shield Works | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc. | Morgan Stanley & Co. LLC | Engagement Letter | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley & Co., LLC - AMM | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Limited Use Consulting Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | LOA - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016772 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016873 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016873 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - CUS0016873 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Execution Date - 01/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morgan Stanley Services Group Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 04/16/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 06/13/2017 | | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 06/13/2017 | 0<br>0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real Time Data, Ltd. | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | LOA - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 03/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-time Data Ltd. | Service Order - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 02/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 02/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 04/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 04/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 12/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Morningstar Real-Time Data Ltd. | Service Order - Execution Date - 12/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Detection | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Detection | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Detection | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 04/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 05/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 05/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Agreement - Non Master - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment - Execution Date - 02/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment - Execution Date - 05/08/2009 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment No. 1 to CenturyLink Total Advantage Express Agreement - POM Custom - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - Execution Date - 07/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MORPHO TRAK, INC. | Service Agreement - S631208 | 0 | Yes |
| Cyxtera Communications, LLC | MORPHO TRAK, INC. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MORPHO TRAK, INC. | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Morpho Trak, Inc. | Service Order No. 535014 - Execution Date - 10/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Order - Execution Date - 06/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Order - Execution Date - 06/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Qwest Total Advantage Agreement - DM Monthly Assessment - Q.Advan M - Execution Date - 11/28/2006 | 0 | Yes |
| Cyxtera Communications, LLC | MORTGAGE CONTRACTING SERVICES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services | Service Order No. 483791 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - CUS0020087 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services Inc | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Contracting Services, Inc. | Service Order No. 829564 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | LOA - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - CUS0007686 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - CUS0007686 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - CUS0007686 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center LLC | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Addendum - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | AMENDMENT No. 4 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Amendment No. 6 To CenturyLink Total Advantage Agreement - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 01/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 06/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Order - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Savvis Communication Corporation First Amendment to the Master | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 829062 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 244465 - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 264762 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 294382 - Execution Date - 01/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 433554 - Execution Date - 03/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 736946 - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 747250 - Execution Date - 08/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 763490 - Execution Date - 09/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 777753 - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 832126 - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 833630 - Execution Date - 07/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 836165 - Execution Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 839013 - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mortgage Research Center, LLC | Service Order No. 841825 - Execution Date - 05/10/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Morton Salt, Inc. | Agreement - Non Master - Execution Date - 01/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink SOW Change Order - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | LOA - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | LOA - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - CUS0021126 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 742975 - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 753452 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 795674 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 815601 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Morton Salt, Inc. | Service Order No. 816853 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Order - CUS0011640 | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mosaic Tile Co | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Motivation excellence LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Bell Web Hosting - Customer Co-location Contract - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Order - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Savvis Master Services Agreement - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Mount Pleasant Group | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - CUS0009337 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 04/19/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 298899 - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 319068 - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 606208 - Execution Date - 12/04/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Mount Pleasant Group | Service Order No. 808910 - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Group, LLC | Amendment - Execution Date - 07/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Group, LLC | Amendment - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mountainview Capital Group, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MountainView Capital Group, LLC | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 05/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Mountainview Capital Group, LLC | Order - Execution Date - 07/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Mountainview Capital Group, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mountainview Capital Group, LLC | Service Order - CUS0007831 | 0 | Yes |
| Cyxtera Communications, LLC | Mountainview Capital Group, LLC | Service Order - CUS0007831 | 0 | Yes |
| Cyxtera Communications, LLC | Mountainview Capital Group, LLC | Service Order No. 406105 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | MP2 ENERGY | Letter Agreement – BILL CREDIT AND EXTENSION OF TERM | 0 | Yes |
| Cyxtera Technologies, Inc | MP2 ENERGY | MASTER ENERGY SALES AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | MP2 Energy LLC | Letter Agreement re: Master Retail Energy Sales Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | MP2 Energy LLC | Master Energy Sales Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mr2 Solutions | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - CUS0090386 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - CUS0090386 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Effective Date 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order No. 807106 - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software | Service Order No. 813949 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MRI Software-CH3 and DC3 Internet and Cage | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MServices Limited Partnership | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MServices Limited Partnership | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | MServices Limited Partnership | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | MSI Mechanical Systems, Inc. | Vendor agreement dated 07 / 20 / 2023 | 13,734 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Addendum - Execution Date - 09/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Exhibit A Service Level Agreement(&quot;SLA&quot;) for Intelligent Hosting Services - Execution Date - 05/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Exibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent IIP Classic - Execution Date - 07/05/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis Master Services Agreement - Execution Date - 09/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis Service Schedule - Execution Date - 02/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 02/06/2009 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Agreement - S629181 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order - Execution Date 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 266568 - Execution Date - 08/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 266737 - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 340772 - Execution Date - 09/05/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 809364 - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies | Service Order No. 813491 - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc | Master Reseller Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTM Technologies, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - CUS0060223 | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - CUS0060223 | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MTS Systems Corporation | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities America, Inc. | Service Order No. 811274 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities Americas Inc. | Letter of Disconnect - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities Americas Inc. | Service Order - Execution Date - 09/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | MUFG Securities Americas, Inc. | Service Order No. 811274 - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Multistack, LLC | Multistack Proposal | 381,581 | Yes |
| Cyxtera Technologies, LLC | Multistack, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Munch's Supply LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Munch's Supply LLC | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson LLP | Service Agreement - S630051 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | QUOTE1179743-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis Master Services Agreement - Execution Date - 07/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis Service Schedule - Execution Date - 07/29/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis SLA Attachment - Colocation - Execution Date - 12/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Order - CUS0038097 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Order - CUS0041583 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles & Olson, LLP | Service Order No. 815116 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Munger, Tolles and Olson, LLP | Service Order No. 831814 - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Murphy & McGonigle, P.C. | Service Agreement - S630169 | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Cyxtera Master Services Agreement - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Cyxtera Service Schedule - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | MURRAY ELECTRIC SYSTEM - KY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | MURRAY ELECTRIC SYSTEM - KY | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Murray Electric System - KY | Service Order No. 823340 - Execution Date - 12/29/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Muska Electric Co. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Muska Electric Co. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Musket Equipment Leasing Ltd | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Musket Equipment Leasing Ltd | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Musket Equipment Leasing Ltd | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Musket Equipment Leasing Ltd | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners - MP2 | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Agreement - Non Master - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Amendment - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Customer Entrance Build Addendum for CenturyLink Service - | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Order - Execution Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Service Order No. 764184 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Service Order No. 831198 - Execution Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Mytech Partners, Inc. | Service Order No. 843172 - Execution Date - 06/03/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Federal Group, Inc | n2grate Government Technology Solutions, Ll | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | LOA - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - CUS0004098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | N9 Hosting | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nagra USA, Inc. | Service Order No. 817231 - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Addendum - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Addendum - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Master Services Agreement - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nahan Printing, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NAL Worldwide LLC | Service Agreement - S629200 | 0 | Yes |
| Cyxtera Technologies, Inc | Nalco Canada ULC | Vendor agreement dated 08 / 14 / 2023 | 0 | Yes |
| Cyxtera Technologies, Inc | NALCO COMPANY | Vendor agreement dated 08 / 14 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Name 001 on File | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Name 001 on File | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | NANOMETRICS INC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nanometrics Incorporated | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nanometrics Incorporated | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - CUS0018807 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - CUS0018904 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NASA Federal Credit Union | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Nasdaq Corporate Solutions, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Nasdaq Corporate Solutions, LLC | Service Order | 0 | Yes |
| Cyxtera Technologies, Inc | Nasdaq Corporate Solutions, LLC | Vendor of Record Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Nasdaq, Inc. | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nasdaq, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - CUS0024187 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - CUS0024187 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/24/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg Co | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg, Co. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nashville Wire Products Mfg, Co. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Management Inc | NASSIRY LAW | Engagement Letter | 0 | No |
| Cyxtera Management Inc | NASSIRY LAW | Engagement Letter | 0 | No |
| Cyxtera Communications, LLC | National Bank Holdings Corporation | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | National Bureau of Economic Research Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Bureau of Economic Research Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Data Systems, LLC | Service Order No. 820342 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Data Systems, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Technologies, Inc | NATIONAL ELECTRIC | Vendor agreement dated 07 / 24 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - CUS0052911 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - CUS0056503 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 05/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Partners Corp. | Service Order - Effective Date - 06/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting throug | LOA - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting throug | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting throug | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting throug | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting throug | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting throug | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting throug | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting throug | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting throug | Service Order - Execution Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services LLC, acting throug | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Financial Services, LLC, acting throug | Order - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Exodus Communications, Inc. Master Services Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis Network Service Schedule - Execution Date 08/07/2007 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 01/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Bandwidth Connect - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Order No. 331747 - Execution Date - 08/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | National Public Radio, Inc. | Service Order No. 349681 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Letter of Disconnect - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | LOA - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NATIONAL SURGICAL HOSPITALS | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NATIONAL SURGICAL HOSPITALS | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | NATIONAL SURGICAL HOSPITALS | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 10/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Effective Date - 11/11/2020 | 0 | Yes |

| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order No. 0-05723-1 - Execution Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Surgical Hospitals | Service Order No. 825108 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | National Union Fire Insurance Company of Pit | Insurance Policy - 01-424-66-77 - D&O | 0 | No |
| Cyxtera Communications, LLC | National Western Stock Show | Agreement - Non Master - Execution Date - 06/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Agreement - Non Master - Execution Date - 08/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Agreement - Non Master - Execution Date - 10/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Amendment to CenturyLink Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Order - Execution Date - 08/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Order No. 286768 - Execution Date - 12/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | National Western Stock Show | Service Order No. 824354 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nationwide Communications LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nationwide Communications, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nationwide Communications, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nat'l Union & Fire | Insurance Policy - GTP 0009153133 - Business Travel Accident | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Effective Date - 01/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Naura Hill Inc | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Letter of Disconnect - Execution Date - 12/13/2022 | | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | MAC Order for Hosting Services - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Navarik Corp. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Service Order - Effective Date - 01/06/2020 | | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navarik Corp. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | NAVBLUE INC. | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Navblue, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global | CYXTERA SERVICE LEVEL ATTACHMENT - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global | Letter of Disconnect - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global | Service Order No. Q-05952-2 - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global | Service Order No. Q-06067-2 - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global - Internal IT | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global ? Internal IT | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Navex Global ? Internal IT | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Netherlands B.V | NAVEX Global AMS1 | Service Order - CUS0065038 | | Yes |
| Cyxtera Netherlands B.V | NAVEX Global AMS1 | Service Order - Effective Date - 01/07/2022 | | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Netherlands B.V | NAVEX Global AMS1 | Service Order - Effective Date - 09/21/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | NAVEX Global BAN | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | NAVEX Global BAN | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Savvis SLA Attachment - Application Transport Network - Execution Date - 06/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Savvis SLA Attachment - Application Transport Network - Execution Date - 10/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 04/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 04/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 06/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 07/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 09/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 09/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order - Execution Date - 12/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order No. 96886 - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet | Service Order No. 98057 - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet, Inc. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NaviNet, Inc. | Service Order No. 821195 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Navis Pack & Ship 1062TX | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 1 to CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies Option Z | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 5 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment No. 5 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | AMENDMENT NO. 8 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Amendment to CenturyLink Total Advantage Agreement - Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Nbbj, LP | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Order No. 291669 - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NBBJ, LP | Service Order No. 299630 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - CUS0004601 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - CUS0015274 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NBH Bank | Service Order No.  829271 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Amendment - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Amendment - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Amendment No. 7 to CenturyLink Total Advantage Agreement Option Z Assessment - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ncc Media, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Service Order No. 285747 - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NCC Media, Corp. | Service Order No. 443659 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Cyxtera Master Services Agreement - Execution Date - 10/24/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NCH Healthcare System | Cyxtera Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Letter of Disconnect - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | LOA - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - CUS0002969 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Effective Date 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 813587 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 814506 - Execution Date - 10/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 829186 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCH Healthcare System | Service Order No. 829341 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NCL Bahamas Ltd DBA NCL | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | NDSL, Inc. d/b/a Cellwatch | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NDSL, Inc. d/b/a Cellwatch | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Neamsby Investments Inc. | 4175 14th Avenue, Markham - Lease | ~~155,708~~ 205,708 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Order - Execution Date - 04/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Neel Infotech Corp. | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neenah , Inc. | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Neenah , Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Neenah Paper Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Neenah Paper Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | NEENAN COMPANY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 02/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 03/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 04/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 05/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 08/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 09/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 10/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 10/23/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Agreement - Non Master - Execution Date - 12/17/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Agreement - Non Master - Execution Date - 12/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 01/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 03/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 06/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 07/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Amendment - Execution Date - 09/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Amendment - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | AMENDMENT TO THE INTRASTATE AGREEMENT FOR CENTURYLINK METRO ETHERNET SERVICE (Amendment) - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Order - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Order - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Order - Execution Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neighborcare Health | Quote - Customer Notes - Execution Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Qwest Network Service Agreement - Qwest DS1 Service Intrastate - | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Service Order - Effective Date - 03/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Service Order No. 260070 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Service Order No. Q-11087-1 - Execution Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NeighborCare Health | Statement of Work - Execution Date - 02/17/2015 | 0 | Yes |
| Cyxtera Management Inc | Nelson Fonseca | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Nelson Fonseca | Amendment to Employment Agreement dated November 18, 2019 | 0 | Yes |
| Cyxtera Management Inc | Nelson Fonseca | Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Nelson Fonseca | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Agreement - Non Master - Execution Date - 01/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Amendment - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Amendment - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | CenturyLink Total Advantage - Monthly Assessment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Order - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NEOGENOMICS LABORATORIES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories | Service Order No. 379660 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - CUS0035732 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - CUS0035732 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics Laboratories, Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NeoGenomics, Inc. | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 04/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 08/25/2009 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 08/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Addendum - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Master Services Agreement - Execution Date - 12/01/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Member Intelligent IP Services Agreement for Connectivity to the | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis Professional Services (including Media Services) Services Addendum - Execution Date - 10/12/2005 | | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation - Execution Date - 11/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation/Bandwidth Connection - | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Agreement - S629767 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 05/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 01/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 02/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 08/11/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 09/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 09/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order - Execution Date - 12/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Neovest | Service Order No. 818036 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NEP | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Addendum - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NEP Group, Inc. | Service Order No. 834116 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nestpick, Inc. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netage Solutions, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services Inc. | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix Streaming Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 01/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 01/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 05/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment - Execution Date - 12/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment No. 6 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Cyxtera Colocation Service Schedule - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Cyxtera Master Agreement - Execution Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Hosting Order Form - Execution Date - 07/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Internet Master Service Agreement (H2) or Qwest Total Advantage | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 01/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 02/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 02/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 02/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 04/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 04/16/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 05/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 05/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 05/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 06/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 06/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 07/10/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc. | Order - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 09/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 09/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 10/16/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 11/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 11/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 11/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Order - Execution Date - 12/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Qwest Total Advantage Agreement Monthly Assessment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Service Order - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. | Service Order No. 783449 - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netflix, Inc. - EWR2 | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Agreement - S633052 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0014443 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0022173 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0022173 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - CUS0027738 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NetFlix, Inc.(Kibble) | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc | Service Order - Effective Date - 03/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc. | Addendum - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc. | Master Services Agreement - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc. | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netmesh, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NETMINISTRY TECHNOLOGY CORP | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netministry Technology, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netministry Technology, Corp. | Service Order No. 829607 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Savvis Master Services Agreement - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Savvis Service Schedule - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netquarry | Service Order No. 253122 - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | LOA - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | LOA - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - CUS0007829 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - CUS0029686 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order No. 829092 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Netrium Networks, Inc. | Service Order No. 824445 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope - US | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Netherlands B.V | Netskope UK Limited | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | Netskope UK Limited | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 09/13/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Netskope, Inc. | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netskope, Inc. - Canada | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/26/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 06/20/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 08/25/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart New York | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NETSMART NEW YORK | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - CUS0007342 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 02/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 05/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Netsmart Technologies, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NetSuite BOS1 PO US110046177 | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | NetSuite SEA2 PO US110037110 | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NetSuite SFO2 PO US110037111 | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | NetSuite SFO2 PO US110037111 | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Netsuite, Inc. | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netsuite, Inc. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Netsuite, Inc. | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netsuite, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Netsuite, Inc. | Service Order No. 816717 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NetSuite, Inc. c/o Oracle America, Inc. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NetSuite, Inc. c/o Oracle America, Inc. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NETWORK COMPONENTS LLC | Service Agreement - S638035 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Agreement - Non Master - Execution Date - 09/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Order - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis Hosting / Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis Master Services Agreement - Execution Date - 01/24/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis Service Schedule - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order No. 242003 - Execution Date - 10/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Network Merchants, LLC | Service Order No. 341253 - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Order - Execution Date - 06/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Network Optix Inc. | Service Order - Execution Date - 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support Inc. | Service Order - Effective Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Networks Support, Inc. | Order - Execution Date - 07/13/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Networks Support, Inc. | Service Order No. 00741-2 - Execution Date - 07/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NeverLand Software & Systems | Service Agreement - S629003 | 0 | Yes |
| Cyxtera Communications, LLC | New Age Networks, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Age Networks, LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | New Age Networks, LLC | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis Master Services Agreement - Execution Date - 08/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis SLA Attachment - Colocation - Execution Date - 06/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Execution Date - 07/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | New City IT, Corp. | Service Order - Execution Date - 10/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Order - CUS0026284 | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New Country Motor Car Group | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New Era Tickets Asia PTE LTD | Service Agreement - S630478 | 0 | Yes |
| Cyxtera Communications, LLC | New Era Tickets Asia PTE LTD | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | New Era Tickets Asia PTE LTD | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | New Horizons | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Agreement - Non Master - Execution Date - 08/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Agreement - Non Master - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Order - Execution Date - 09/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Order - Execution Date - 08/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Finance Authority | Service Order No. 286787 - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Cyxtera Master Services Agreement - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Cyxtera Service Schedule - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Order - Effective Date - 11/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Mortgage Finance Authority | Service Order No. 812948 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - CUS0006144 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - CUS0013564 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MEXICO PRIMARY CARE ASOCIA | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Service Order No. 307197 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Service Order No. 824604 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mexico Primary Care Asocia | Service Order No. 828973 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Millennium Concepts, Ltd. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 06/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment - Execution Date - 12/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Order - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Agreement - EWR2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - CUS0010947 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - CUS0071241 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NEW MOUNTAIN CAPITAL | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Service Order No. 498514 - Execution Date - 07/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Service Order No. 562456 - Execution Date - 09/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital | Statement of Work - Execution Date - 10/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New Mountain Capital, LLC | Service Order No. 819127 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Federal Group, Inc | New Tech Solutions, Inc | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Addendum - Execution Date 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Order - Execution Date - 11/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Agreement - EWR2-D | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | New York & Company | Service Order No. 343613 - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Service Order No. 348375 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Service Order No. 405438 - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Service Order No. 417742 - Execution Date - 01/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | New York &, Co. | Statement of Work - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | NewMarket International, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NewMarket International, Inc. | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NewMarket International, Inc. | Service Order No. 823905 - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 01/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order No. 811918 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NexGen Networks | Service Order No. 818849 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc | Next Generation User Experience Ltd | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Next Generation User Experience Ltd | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Next Wave Partners LLC | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | NextGen | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | NextGen Technology Solutions Group, LLC | INDEPENDENT CONSULTING AGREEMENT | 0 | Yes |
| Cyxtera Federal Group, Inc | NextGen Technology Solutions Group, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Nextnet Partners LLC | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | Nextnet Partners LLC | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nic Technologies | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | NIC Technologies | Savvis SLA Attachment - Colocation - Execution Date - 09/19/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NIC Technologies | Service Agreement - S629005 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Letter of Disconnect - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 02/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Addendum - Execution Date - 07/07/2006 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | First Amendment to Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Master Services Agreement - Execution Date - 07/07/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Mutual Nondisclosure Agreement - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Order - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Savvis Co-Location Service Addendum - Execution Date - 12/13/2004 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Savvis Service Schedule - Execution Date - 05/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0013100 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0015633 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0015634 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - CUS0019692 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nice Systems, Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NICE Systems, Inc. | Service Order No. 284729 - Execution Date - 10/25/2013 | 0 | Yes |
| Cyxtera Technologies, LLC | Nice Touch Communications Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Execution Date - 08/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NightOwl Discovery | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Amendment - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Order - Execution Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Order - Execution Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | NILFISK, INC. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nilfisk, Inc. | Service Order No. 816933 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NILFISK, INC. | Service Order No. 818747 - Execution Date - 09/20/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NILFISK, Inc. | Service Order No. 819160 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Letter of Disconnect - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Effective Date - 05/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ninja IX Corporation | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Ninja-IX Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Ninja-IX Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Agreement - Non Master - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Amendment No. 1 To CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Order - Execution Date - 07/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nintex | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Addendum - Execution Date - 06/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | CenturyLink SLA Attachment - Managed Hosting Services - | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Savvis Master Services Agreement - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | No limit Telcom, Inc. | Savvis Service Schedule - Execution Date - 04/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | No Limit Telcom, Inc. | Service Order - Execution Date - 04/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | No limit Telcom, Inc. | Service Order No. 444471 - Execution Date - 03/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NOBLE AMERICAS ENERGY SOLUTIONS LLC | ELECTRICITY SALES AND PURCHASE AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Noble Americas Energy Solutions LLC | Electricity Sales and Purchase Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Evaluation Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Nokia of America Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - CUS0042506 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - CUS0055998 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - CUS0055998 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 04/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 04/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nokia of America Corporation | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Master Services Agreement - Execution Date - 06/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Service Schedule - Execution Date - 07/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Service Schedule - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis Service Schedule - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Savvis SLA Attachment - Financial Application Transport Service Service Level Agreement - Execution Date - 08/22/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order - Execution Date - 10/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order No. 307327 | 0 | Yes |
| Cyxtera Communications, LLC | Nomura Securities International, Inc. | Service Order No. 842005 - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nord Gear Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Norseman, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | North American Capacity | Insurance Policy - 88X1300143-01 - NA Specialty | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Order - Execution Date - 03/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Order - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Qwest Total Advantage Agreement - Monthly Assessment - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NORTH AMERICAN NETWORKS, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - CUS0051887 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | North American Networks, LLC | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | North American Roofing Services, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | North Bay Credit Union | 720966_CUS0012237_Q-15371_Cyxtera Signed Service Order (Q- | 0 | Yes |
| Cyxtera Communications, LLC | North Bay Credit Union | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | North Bay Credit Union | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NORTH COAST ELECTRIC CO | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NORTH COAST ELECTRIC CO | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NORTH COAST ELECTRIC CO | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | North Star Research Corp dba HVS Conventio | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | North Star Research Corp dba HVS Conventio | Service Order - Effective Date - 05/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | North Texas Specialty Physicians | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NORTHERN ARIZONA HEALTHCARE CORPORA | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Northern Arizona Healthcare Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NORTHERN ARIZONA HEALTHCARE CORPORA | Service Order - CUS0025163 | 0 | Yes |
| Cyxtera Communications, LLC | NORTHERN ARIZONA HEALTHCARE CORPORA | Service Order - Execution Date - 10/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Amendment - Execution Date - 12/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Northmarq Capital, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Order - Execution Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Order - Execution Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Northmarq Capital, LLC | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | NorthMarq Capital, LLC | Service Order No. 282373 - Execution Date - 10/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Northrim Bank | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Northrim Bank | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Financial Services Group, LLC | Service Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Group Services, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Group Services, Inc. | Service Order - CUS0006984 | 0 | Yes |
| Cyxtera Communications, LLC | NorthStar Group Services, Inc. | Service Order No. 806306 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 04/21/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 11/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Order - Execution Date - 06/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Order - Execution Date - 08/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Northwest Door, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Novatime Technology, Inc. | Service Order No. 817613 - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | 724465_CUS0051734_Q-35088_Cyxtera Service Order for Novocure 1yr rev 32421 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Novocure, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | CenturyLink Total Advantage Agreement Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | NOVUS INTERNATIONAL, INC. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Novus International, Inc. | Service Order No. 744809 - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | Addendum - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | NRI Secure Technologies, Ltd. | Service Order No. 354194 - Execution Date - 09/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | NTSP | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | NTSP | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | NTT Communications, Co. | Addendum - Execution Date - 06/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | NTT Security AppSec Solutions Inc. dba NTT A | Service Order - Execution Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Amendment to Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Order - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Order - Execution Date - 07/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis Basic Services Agreement - Execution Date - 06/16/2000 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Savvis SLA Savvis Intelligent Monitoring - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Agreement - S638012 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - CUS0071986 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications Inc | Service Order No. 291998 - Execution Date - 12/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Communications, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nuance Enterprise Solutions and Services | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | NuBridge Commercial Lending | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | NuBridge Commercial Lending LLC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Nutanix | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 05/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Agreement - PVG10-A | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Agreement - PVG1-A | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Nutanix - Federal Demo Lab | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Nutanix - Federal Demo Lab | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | LOA - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix - US | Service Order - Effective Date - 12/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Letter of Disconnect - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order No. Q-02984-8 - Execution Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order No. Q-03679-7 - Execution Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. | Service Order No. Q-06214-3 - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Nutanix, Inc. | Sponsorship Agreement and Event Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Nutanix, Inc. -USA | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Cyxtera Master Services Agreement (MSA1514742) dated  March 30 2018 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | LOA - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Non-Disclosure Agreement - Effective Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Other - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Agreement - SFO4-B | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0015327 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0015327 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0015327 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0027604 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0027604 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0027604 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0061319 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - CUS0065249 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 01/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 01/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Effective Date - 10/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 05/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 11/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NVIDIA Corporation | Settlement Agreement and Mutual Release - dated September 22, 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Nvidia, Corp. | Service Order No. Q-15841 - Execution Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NWN Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | NWN Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NWN Corporation | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NWN, Corp. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | NWN, Corp. | Service Order No. 815284 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | NXT Step Recycling Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Letter of Disconnect - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order Form - Execution Date - 06/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order Form - Execution Date - 07/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Order Form - Execution Date - 11/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Agreement - ORD1-C | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Nyse Group | Service Level Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | NYSE Group | Service Level Agreement | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 02/14/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 02/14/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Group | Service Order No. 419138 - Execution Date - 01/15/2015 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | LOA - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - CUS0003288 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - CUS0018639 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/02/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 05/31/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 06/17/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 06/28/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 10/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | NYSE Technologies Connectivity, Inc. | Service Order No. 821199 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OAIS Cloud Ltda | Other - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Oais Cloud LTDA | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Oais Cloud LTDA | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Addendum - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Agreement - Non Master - Execution Date - 01/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 04/13/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 04/14/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/12/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/13/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 08/05/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Oak Street Health | Amendment - Execution Date - 08/18/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Oak Street Health | Amendment No. 1 To Cyxtera Master Services Agreement - Execution Date - 01/17/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Oak Street Health | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Oak Street Health | Amendment No. 6 to CenturyLink Total Advantage Agreement - Master Services Agreement - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Oak Street Health | Mutual Confidentiality Agreement - Execution Date - 01/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Oak Street Health | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | LOA - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OASIS OUTSOURCING, INC | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oasis Outsourcing, Inc. | Service Order No. 813774 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oblong, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | OC Air Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | OC Air Services | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Addendum - Execution Date - 07/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Savvis Master Services Agreement - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Service Agreement - S630207 | 0 | Yes |
| Cyxtera Communications, LLC | Occham Consulting | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OCEAN BEAUTY SEAFOODS LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | OCEAN BEAUTY SEAFOODS LLC | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Ocean Media, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ocean Media, Inc. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ocean Media, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ODOM CORPORATION | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ODOM CORPORATION | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Odom Corporation | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Odom, Corp. | Service Order No. 828652 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Office-Groceries Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | OffSec Services Limited | Offensive Security Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Old Mission Capital LLC | Service Agreement - S629778 | 0 | Yes |
| Cyxtera Management Inc | OLD REPUBLIC NATIONAL TITLE INS COMPAN | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Management Inc | Oliver Parks LLC | Terms and Conditions of Business | 0 | Yes |
| Cyxtera Technologies, LLC | Oliver Parks, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Agreement - Non Master - Execution Date - 04/17/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment - Execution Date - 03/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment - Execution Date - 08/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment No. 2 to Qwest Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Amendment No. 5 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | CenturyLink Agreement for Change of Responsibility of Account and | 0 | Yes |
| Cyxtera Communications, LLC | OLYMPIC PHYSICAL THERAPY | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | OLYMPIC PHYSICAL THERAPY | Service Order - CUS0039622 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Service Order No. 350036 - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Olympic Physical Therapy | Service Order No. 396046 - Execution Date - 11/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Cyxtera Colocation Service Schedule - Execution Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Cyxtera Master Agreement - Execution Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - CUS0021883 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | O'Melveny & Myers LLP | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Letter of Disconnect - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | LOA - Effective Date - 07/25/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0002754 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0002754 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0002947 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0019853 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0019853 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0042466 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - CUS0042466 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Omicron Networks, Inc. | Service Order - Execution Date - 08/26/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Omni Instrumentation & Electrical Services In Mutual Confidentiality and Nondisclosure Agreement | | 0 | Yes |
| Cyxtera Communications, LLC | Omni Instrumentation & Electrical Services In Procurement Standard Terms and Conditions | | 0 | Yes |
| Cyxtera Communications, LLC | OMNICARE INC | Service Agreement - S638178 | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell | Service Agreement - S629009 | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omnicell, Inc | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Omnispace LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Omnispace LLC | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Omnispace LLC | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | On Computer Services, LLC dba Unified Powe Mutual Confidentiality and Nondisclosure Agreement | | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Addendum - Execution Date - 12/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Agreement - Non Master - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 08/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Amendment - Execution Date - 12/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Savvis Master Services Agreement - Execution Date - 12/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. 427807 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. 796479 - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. 806587 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | On Deck Capital, Inc. | Service Order No. Q-17394-1 - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Order - Execution Date - 02/16/2018 | 0 | |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis Master Services Agreement - Execution Date - 03/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis Service Schedule - Execution Date - 03/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 04/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 09/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OnCall IT, Inc. | Service Order No. 251073 - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Other - Execution Date - 03/28/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Savvis Master Services Agreement - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications Canada, ULC | Oncidium | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 11/29/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oncidium | Service Order No. 311694 - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | 630331_CUS0046080_Q-36588_ONE CALL signed  QUOTE 0121 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Letter of Disconnect - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Order - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 11/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Care Management | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Call Medical DC4 | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | One Call Medical DC4 | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | One Call Medical SE2 | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ONE Discovery Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ONE Discovery Inc. | Service Order - Effective Date - 01/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | One Push, LLC dba Foxtail | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | One Push, LLC dba Foxtail | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Letter of Disconnect - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Letter of Disconnect - Execution Date - 04/26/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneSmile LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Letter of Disconnect - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OneUp AI, Inc. | Service Order - Execution Date - 01/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Order - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis Master Services Agreement - Execution Date - 11/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - CUS0007120 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - CUS0007730 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Online Trading Academy | Service Order No. 829289 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Onshore | Service Agreement - S630473 | 0 | Yes |
| Cyxtera Communications, LLC | Onshore | Service Order No. 285517 - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera Technologies, LLC | Ontario Refrigeration Service, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ontario Refrigeration Service, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Other - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - CUS0054014 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Onward Energy Holdings, LLC | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | Amendment - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | OPEN SYSTEMS INTERNATIONAL | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | Service Order No. 314283 - Execution Date - 06/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International | Service Order No. 416573 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Open Systems International, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text Inc. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | ASSIGNMENT AND ASSUMPTION AGREEMENT - Execution Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Open Text, Inc. | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Financial LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Financial LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | OpenLink Financial, LLC | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OpenLink Financial, LLC | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Puerto Rico Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Openlink Puerto Rico Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | LOA - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - CUS0057484 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OpenMarket, Inc. | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Opentensor Foundation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opentensor Foundation | Service Order - CUS0064422 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opentensor Foundation | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OpenText, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Opera Hosting Limited | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - CUS0061064 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 09/05/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Effective Date - 11/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Opera Hosting Limited | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optimine | Service Order - Execution Date - 03/06/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | LOA - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - CUS0015471 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - CUS0052608 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - CUS0058717 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 05/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Enterprises, Inc. | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Order - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Option Care Infusion Services, Inc. | Service Order No. 828351 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Options Information Technology, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Options Information Technology, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology Ltd | Letter of Disconnect - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | LOA - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | LOA - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - CUS0017282 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - CUS0032604 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - CUS0055022 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 05/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | OPTIONS TECHNOLOGY LTD | Service Order - Effective Date - 12/18/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Options Technology Ltd | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology Ltd | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology Ltd. | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology Ltd. | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Options Technology, Ltd. | Service Order No. 822339 - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, Inc | Options Technology, LLC | Service Order No. Q-05980-2 - Execution Date - 12/06/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Optiv Security Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - CUS0006502 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - CUS0006507 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - CUS0024778 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Optiv Security Inc. | Statement of Work re Procurement Standard Terms and Conditions Dated July 22, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv Security Inc. | Statement of Work re Procurement Standard Terms and Conditions Dated July 22, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Optiv, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Optiv-MSS | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Management Inc | Optum Bank | HSA Enrollment and Contribution Agreement | 0 | Yes |
| Cyxtera Management Inc | Optum Bank | Optum HSA - Direct Bill MMF | 0 | Yes |
| Cyxtera Communications, ~~Canada, LLC~~ Inc | Oracle America, ~~(POP) Cage 02.N03.E07~~ Inc | Agreement ~~Local Participation Agreement dated April 12 2019~~ | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, ~~(POP) Cage 02.N03.E07~~ Inc | Agreement dated February 22 2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, ~~(POP) Cage 02.N03.E07~~ Inc | 12 2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | ~~US110037110 _receptacle_11Dec2020~~ Notice of Assignment of Service (expired) * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | ~~Amendment - Effective Date - 02/08/2011~~ Ordering Document 9129373 | 0 | Yes |
| Cyxtera Communications, LLC | | | | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | ~~Amendment - Effective Date - 02/23/2021~~ Ordering Document 9129981 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | ~~Amendment - Effective Date - 06/18/2014~~ Ordering Document 9361971 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | ~~Amendment - Effective Date - 07/18/2014~~ Service Order - Q - 56658 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | ~~Agreement - Execution Date~~ Order - Q - 56659 - ~~12/11/2015~~ 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | ~~Agreement - Execution Date~~ Service Order - Q - 56660 - ~~05/21/2014~~ 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | ~~05/08/2013~~ 1 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Processing Agreement dated April 11 2019 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Oracle America, Inc. | services for support service number 17269653 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Oracle America, Inc. | services for support service number 17329253 | 0 | Yes |
| Cyxtera ~~Communications~~ Technologies, LLC | Oracle America, Inc. | services for support service number 19991243 | 0 | Yes |
| Cyxtera ~~Communications, LLC~~ Technologies, LLC Inc. | Oracle America, Inc. | Oracle Master Agreement (US-OMA-CPQ-591744) | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | One | | Yes |
| Cyxtera Communications, LLC | Oracle ~~America, Inc.~~ Canada ULC | 43114-4 expired on 5/1/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | 43934-4 expired on 5/1/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | 38560-2 expired on 5/28/2021 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | 38452-1 expired on 5/23/2021 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Q-43954-4 expired on 5/1/2022 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | 53450-1 expired on 6/30/2023 * | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | IAD1-F - Service Order Q-46114-2 expired on 5/11/2022 * | 0 | Yes |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/02/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/02/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/02/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/02/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/02/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/02/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/12/2022~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/12/2022~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/30/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/30/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/30/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/30/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~LOA - Effective Date - 09/30/2020~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~Master Service Agreement~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~Master Services Agreement~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~Master Services Agreement - Effective Date - 04/12/2019~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~Master Services Agreement - Effective Date - 04/12/2019~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~Non-Disclosure Agreement - Effective Date - 11/03/2014~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~Order - Execution Date - 03/18/2017~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~Order - Execution Date - 05/26/2017~~ | ~~0~~ | ~~Yes~~ |
| ~~Cyxtera Communications, LLC~~ | ~~Oracle America, Inc.~~ | ~~Order - Execution Date - 07/29/2016~~ | ~~0~~ | ~~Yes~~ |

*Oracle, the Debtors, and Purchaser reserve all rights as to whether these agreements are terminated, and the parties further reserve all rights to request removal of said agreements should subsequent review indicate that these agreements are not executory and therefore not subject to assumption.*

| Cyxtera Communications, LLC | Oracle America, Inc. | Execution Date - 11/29/2012 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Oracle America, Inc. | 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Date - 09/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Backup NAS/Utility Vaulting - Execution Date - 02/13/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Agreement - PHX1-B | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Agreement - PHX1-D | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0007908 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0007908 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0011802 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0011802 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0015648 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0016070 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0016070 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0016070 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0016070 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0018212 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0018212 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0018212 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0018212 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0018906 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0019072 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0019072 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0019072 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0019141 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0019141 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0019879 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0019879 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0021019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0023207 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0023207 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0023207 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0023759 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0024035 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0024035 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0024035 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0024035 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0024035 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0024035 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0024035 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0024641 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0024641 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0024641 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0025591 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0037853 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0040777 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0043107 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0043420 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0043422 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0043735 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0044998 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |

| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
|---|---|---|---|---|
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0052120 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0056279 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0059111 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0064405 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0091092 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0091092 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - CUS0091092 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/07/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/13/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/15/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/17/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 03/17/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 04/28/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/04/2022 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/06/2022 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cytera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 07/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 03/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 03/14/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 04/06/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 04/25/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 06/24/2011 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 06/24/2011 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 11/05/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 11/14/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order - Execution Date - 11/15/2017 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order No. 582531 - Execution Date - 11/18/2015 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order No. 800869 - Execution Date - 02/17/2017 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order No. 807401 - Execution Date - 09/05/2017 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order No. 812548 - Execution Date - 08/18/2017 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order No. 815117 - Execution Date - 12/13/2017 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order No. 815531 - Execution Date - 09/21/2017 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Order No. 816280 - Execution Date - 09/15/2017 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Schedule | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Schedule | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Schedule | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Schedule | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Service Schedule | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. | Statement of Work | 0 | Yes |
| Cystera Technologies Communications, LLC | Oracle America, Inc. | Order Q-53449-3 expired on 6/30/2023 * | 0 | Yes |
| Cystera Technologies Communications, LLC | Oracle America, Inc. | Order Q-47009-1 expired on 5/20/2022 * | 0 | Yes |
| Cystera Technologies Communications, LLC | Oracle America, Inc. | Order Q-39077-1 expired on 6/18/2021 * | 0 | Yes |
| Cystera Technologies, LLC | Oracle America, Inc. | Technical Support Services Renewal Order | 0 | Yes |
| Cystera Technologies, LLC | Oracle America, Inc. | Technical Support Services Renewal Order | 0 | Yes |
| Cystera Technologies, LLC | Oracle America, Inc. | Technical Support Services Renewal Order | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. - IAD1 | Service Agreement - IAD1-A | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. - IAD1 | Service Agreement - IAD1-C | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. - IAD1 | Service Agreement - IAD1-E | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. - IAD1 | Service Agreement - IAD1-F | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. - IAD1 | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. - IAD1 | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. - IAD1 | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. - IAD1 | Service Order - Effective Date - 05/12/2022 | 0 | Yes |
| Cystera Communications, LLC | Oracle America, Inc. - IAD1 | Service Order - Effective Date - 09/06/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Oracle America, Inc. - IAD2 | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. - IAD2 | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - CUS0002628 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - CUS0003248 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - CUS0003248 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - CUS0003429 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - CUS0003429 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (Do Not Use) | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (NetSuite) | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (NetSuite) | Service Order - Execution Date - 10/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Oracle America, Inc. (NetSuite) | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Agreement - Non-Master - Effective Date - 06/18/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Oracle Canada ULC | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 09/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order - Effective Date - 10/31/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Oracle Canada ULC | Service Order No. 816376 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 01/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ORANGE COUNTY COMPUTER INC | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange County Computer, Inc. | Service Order No. 818636 - Execution Date - 10/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Agreement - Non-Master - Execution Date - 01/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Agreement - Non-Master - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Amendment - Execution Date - 01/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Amendment - Execution Date - 12/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | LOA - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order No. 829820 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orange Lake Country Club | Service Order No. 830145 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orara North America | Order - Execution Date - 04/13/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ORBCOMM LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ORBCOMM LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | ORBCOMM, INC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 10/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orbcomm, LLC | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORD2 (CH3) Datahall Expansion Project | Standard Abbreviated Form of Agreement Between Owner and | 0 | Yes |
| Cyxtera Communications, LLC | Orija Inc. DBA Mednit | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Orija Inc. DBA Mednit | Service Order - Effective Date - 04/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orija Inc. DBA Mednit | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Letter of Disconnect - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | LOA - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - CUS0020363 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orion Advisor Solutions, Inc. | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Management Inc | Orion, ICS LLC | Fee Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Orion, ICS LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Orion, ICS LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Orkin, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 01/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 02/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 02/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Amendment - Execution Date - 12/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Order - Execution Date 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Order - Execution Date - 08/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Order - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - CUS0004241 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - CUS0006722 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - CUS0018765 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ORORA NORTH AMERICA | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 794810 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 794848 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 797681 - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 800132 - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 801356 - Execution Date - 01/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. 801819 - Execution Date - 01/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora North America | Service Order No. Q-05971-1 - Execution Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 09/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Amendment - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | International CenturyLink IQ Networking/Private Port Final Quote - Execution Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | NON-STANDARD PRICING CHANGE ORDER (PCO) FORM for CenturyLink QCC Services Only - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 01/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 01/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Orora Packaging Solutions | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Order - CUS0058584 | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OS33 INC. | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OS33, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OS33, Inc. | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - CUS0023104 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Group, LLC | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | OSI Hardware, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | OSI Hardware, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | OSI Hardware, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment - Execution Date - 10/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 10 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 11 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Amendment No. 9 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Osi Restaurant Partners, LLC | AMENDMENT TO JANUARY 18, 2019 PRICING CHANGE ORDER - | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | LOA - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Non-Standard Pricing Change Order (PCO) To Centurylink Total | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Order - Execution Date - 01/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Order - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - CUS0002970 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 01/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 03/04/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 306008 - Execution Date - 04/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 824521 - Execution Date - 01/05/2018 | | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 824805 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC | Service Order No. 827112 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC. | Service Order No. 827114 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OSI Restaurant Partners, LLC. | Service Agreement - S630628 | 0 | Yes |
| Cyxtera Communications, LLC | Otis Elevator Company | Contract Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Otis Elevator Company | Purchaser-Specific Planned Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Order - Effective Date - 08/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OTO Technology SARL (LLC) | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Outback Steakhouse | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | OUTBACK STEAKHOUSE | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | OUTBACK STEAKHOUSE | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Outerwall | Service Agreement - S629967 | 0 | Yes |
| Cyxtera Technologies, Inc | Overhead Door Company of Atlanta, a DH Pac | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Overhead Door Company of Atlanta, a DH Pac | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Overhead Door Company of Tampa Bay | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Overhead Door Company of Tampa Bay | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | OVH Cloud | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | OVH Cloud LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US LCC | Service Order No. 828340 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004065 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004065 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004909 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - CUS0004909 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 828420 - Execution Date - 03/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH DATA US LLC | Service Order No. 828580 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 829365 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 829517 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | OVH Data US, LCC | Service Order No. 829518 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Management Inc | OwnBackup, Inc. | Service Order Form | 0 | Yes |
| Cyxtera Communications, LLC | OXFORD CONSULTING GROUP, INC. | Service Agreement - S638213 | 0 | Yes |
| Cyxtera Data Centers, Inc | Oxford Quantum Circuits Limited | Master Agreement and Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 05/22/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment No. 3 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | CenturyLink Contract Change Order (&quot;CCO&quot;) - Execution | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | CenturyLink Contract Change Order (CCO) - Execution Date - 08/01/2018 | | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Letter of Disconnect - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Managed Enterprise - SOW - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | P F Changs China Bistro | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - CUS0007221 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - CUS0060921 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | P F CHANGS CHINA BISTRO | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Architects and Engineers, Inc. | Order - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Architects and Engineers, Inc. | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Architects and Engineers, Inc. | Service Order No. 829829 - Execution Date - 03/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PACIFIC COAST TRANE SALES AND SERVI | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics Corporation | Service Order - CUS0006275 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics Corporation | Service Order - CUS0006275 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Metrics Corporation | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Post Rentals, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pacific Post Rentals, Inc. | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Addendum - Execution Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | CenturyLink SLA Attachment - Application Transport Network - | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Master Services Agreement - Execution Date - 08/24/2001 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Order - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Order - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | QUOTE1215964-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Communications Corporation Amendment One to Master | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Master Services Agreement - Execution Date - 02/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis Service Schedule - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - CUS0042543 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - CUS0053232 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No.  828243 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 253348 - Execution Date - 06/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 253487 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 255524 - Execution Date - 04/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 260014 - Execution Date - 06/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 265458 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 265581 - Execution Date - 08/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 282457 - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 286560 - Execution Date - 10/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 297146 - Execution Date - 01/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 362816 - Execution Date - 11/14/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 362818 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 405427 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 513907 - Execution Date - 07/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 781731 - Execution Date - 10/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 800761 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 807081 - Execution Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Paciolan, Inc. | Service Order No. 816621 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc | PacketFabric's Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | PacketFabric, Inc | PacketFabric's Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Amendment - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc. | MASTER SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc. | Sales Agent Program Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PacketFabric, Inc. | Service Order - Execution Date - 02/06/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | PacketFabric, Inc., | Sales Agent Program Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - CUS0016855 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - CUS0018072 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PageFreezer | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | PagerDuty, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Letter of Disconnect - Execution Date - 03/31/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Palo Alto Networks | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Non-Standard Pricing Change Order (PCO) for CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 04/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Order - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Palo Alto Networks | Palo Alto Networks Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Palo Alto Networks | Palo Alto Networks Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Palo Alto Networks | Palo Alto Networks Order Form | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - DFW1-D | 0 | Yes |
| Cyxtera Communications, LLC | PALO ALTO NETWORKS | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - CUS0016365 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - CUS0020648 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 01/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 759823 - Execution Date - 10/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 778211 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 819275 - Execution Date - 11/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 828159 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Service Order No. 834024 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 02/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Palo Alto Networks | Statement of Work - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pan American Bank & Trust Co. | Service Agreement - ORD2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pan American Bank & Trust Co. | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo LLC | Letter of Disconnect - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo LLC | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo LLC | Service Order - Execution Date - 10/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Panalgo, LLC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Panera LLC | Service Agreement - S628870 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Pantheon Odyssey Technologies Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Pantheon Odyssey Technologies Ltd. | Service Order - CUS0073331 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Pantheon Odyssey Technologies Ltd. | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pantheon Ventures (UK) LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pantheon Ventures (UK) LLP | Service Agreement - LHR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Paper Mart | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PAPERMART | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | PAPERMART | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | PAPERS & NORTH ADVISORY GROUP | Service Agreement - S638108 | 0 | Yes |
| Cyxtera Technologies, Inc | Paradigm Structural Engineers, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Paradigm Structural Engineers, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATE | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 01/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 04/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES LLC | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates LLC | Service Order - Execution Date - 01/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates LLC | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates LLC | Service Order - Execution Date - 12/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - CUS0055023 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PARAMETRIC PORTFOLIO ASSOCIATES, LLC | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates, LLC | Order - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Portfolio Associates, LLC | Order - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - CUS0016171 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 10/22/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parametric Technology Corporation | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Parax LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Parax LLC | Service Order - CUS0011181 | 0 | Yes |
| Cyxtera Communications, LLC | Parax LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Park National Bank | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Park National Bank | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Park National Bank | Service Order No. 280817 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Parlant | Service Agreement - S638263 | 0 | Yes |
| Cyxtera Communications, LLC | Parlant | Service Order No. 240796 - Execution Date - 10/22/2012 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Government Services - FedNet | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0006937 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0061755 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0061755 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - CUS0062927 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 02/02/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - FedNet | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Government Services - GUIDON | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - GUIDON | Service Order - CUS0064392 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Government Services - GUIDON | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Effective Date - 06/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Parsons Services Company | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | 724295_CUS0050779_Q-38173_2021 03-12 Cyxtera PGS Service Order Q-38173-20210312 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | 724295_CUS0051604_Q-38228_2021 03-19 Cyxtera PSC Service Order Q-38228-20210318 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - Colo for CXD | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - Colo for CXD | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - Colo for CXD | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 03/15/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Parsons Services Company - Colo for CXD | Service Order - Effective Date - 12/16/2020 | 0 | Yes |
| Cyxtera Federal Group, Inc | Parsons Services Company - CXD | Service Agreement - DEN1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Federal Group, Inc | Parsons Services Company - CXD | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Technologies, LLC | ParsonsKellogg | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | ParsonsKellogg LLC | Online Store Agreement Between Cyxtera and ParsonsKellogg | 0 | Yes |
| Cyxtera Technologies, LLC | Partner Forces LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Partner Forces LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Partner Forces LLC | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Amendment - Execution Date - 06/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | CenturyLink Total Advantage Agreement - Monthly Assessment - Execution Date - 11/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Order - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Order - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - CUS0057373 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order - Effective Date - 07/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Partners Imaging Center | Service Order No. 618385 - Execution Date - 01/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Passkey International, Inc. | Service Agreement - S629454 | 0 | Yes |
| Cyxtera Communications, LLC | Passur Aerospace, Inc. | Savvis Master Services Agreement - Execution Date - 02/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Passur Aerospace, Inc. | Savvis SLA Colocation Savvis Colocation Only SLA-United States - Execution Date - 03/31/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PASSUR Aerospace, Inc. | Service Agreement - IAD3-B | 0 | Yes |
| Cyxtera Communications, LLC | Pathr.ai, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pathr.ai, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PatientKeeper | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Patriot One Detection Ltd. | Letter of Disconnect - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Patriot One Detection Ltd. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Patriot One Detection Ltd. | Service Order - CUS0043281 | | Yes |
| Cyxtera Comm. Canada, Inc. | Patriot One Detection Ltd. | Service Order - Effective Date - 11/30/2020 | | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Patriot One Detection Ltd. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Patron Solutions (dba new Era Tickets) | Service Agreement - S630141 | 0 | Yes |
| Cyxtera Communications, LLC | Paycommerce LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Paycommerce LLC | Service Order - CUS007922 | 0 | Yes |
| Cyxtera Communications, LLC | Paycommerce LLC | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant Inc | Service Order - Effective Date - 03/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant Inc | Service Order - Effective Date - 03/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paydiant, Inc. | Service Order No. 819380 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | PayFacto Payments Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | PayFacto Payments Inc. | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | PayFacto Payments Inc. | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | LOA - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Paymentus Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus Corporation | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Paymentus Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Paymentus Corporation | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - CUS0003409 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - CUS0017078 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 01/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 01/18/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 07/11/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order No. 256501 - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Service Order No. 302701 - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus Corporation | Supplemental Quote # 11660265 - Execution Date - 07/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Service Order No. 820306 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Service Order No. 828736 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Paymentus, Corp. | Service Order No. Q-14033-3 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - CUS0049754 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - CUS0049754 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal Inc | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 10/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Paypal, Inc. | Agreement - Non Master - Execution Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 05/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 02/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Paypal, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PayPal, Inc. | Letter of Disconnect - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Letter of Disconnect - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 01/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Order - Execution Date - 04/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Partial Assignment And Assumption Agreement - Execution Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Paypal, Inc. | Service Order No. 753787 - Execution Date - 10/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Paypal, Inc. | Service Order No. 766925 - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order No. 818746 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order No. 818748 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PayPal, Inc. | Service Order No. 824571 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Payroc Worldaccess, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | PCCW Global, Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PCCW Global, Inc | Service Order - CUS0035927 | 0 | Yes |
| Cyxtera Communications, LLC | PCCW Global, Inc | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - CUS0009179 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading LLC. DBA Converge | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PCG Trading, LLC dba Converge | Order - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PCM Sales, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PCM Sales, Inc. | Service Order No. 817399 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PCM Sales, Inc. | Service Order No. 819407 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | PDI COMMUNICATIONS INC | Vendor agreement dated 08 / 01 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Pdq Enterprises | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 01/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 02/23/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 03/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 05/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | PDQ Enterprises | Service Order - Execution Date - 08/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Peak 6 Investments | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments | Service Agreement - ORD2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments LLC | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PEAK6 Investments, LLC | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PEAK6 Investments, LLC | Service Order - Execution Date - 09/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Peak6 Investments, LP | Service Order No. Q-05287-1 - Execution Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peaktera Holdings Corporation | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson Shared Services Limited | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-AIGRP (Pearson-A & I) | Service Agreement - S629707 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Agreement - GRU10-A | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0005858 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0017493 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0035768 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0061119 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0061119 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - CUS0061119 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 06/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 07/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC (Pearson Technology) | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pearson-PTC(Pearson Technology Center) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Technologies, LLC | PEC Solutions LLC d.b.a. Parsons Electric | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PEC Solutions LLC d.b.a. Parsons Electric | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Pediatric Dental Brands | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pediatric Dental Brands | Service Order - Effective Date - 12/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Peer 1 Network (USA), Inc. d/b/a Cogeco Pee | Amendment - Execution Date - 07/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | 700020_CUS0049972_Q-37714_Pegasus Q-37714  NTX22 Renewal | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 01/25/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pegasus Technology Solutions | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Pegasus Technology Solutions, a Limited Liabi | Cyxtera Master Reseller Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Pegasus Technology Solutions, a Limited Liabi | MASTER RESELLER AGREEMENT | 0 | Yes |
| | Pegasus Technology Solutions, a Limited Liabi | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Penn, Schoen & Berland Associates, LLC | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis Professional Services Schedule - Execution Date - 01/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis Service Service Schedule - Execution Date - 01/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis SLA Attachment - Utility Backup/Utility Backup | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Savvis SLA Attachment Utility Storage - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pentagon Technologies | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Management Inc | People 2.0 North America, LLC | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | People 2.0 North America, LLC | Addendum to Client Contract Agreement | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Letter of Disconnect - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | People Incorporated | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Peopleclick, Inc. | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peopleclick, Inc. | Service Order No. 828221 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Order - Execution Date - 07/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - CUS0040446 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - CUS0046054 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - CUS0046054 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 05/12/2022 | | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 05/13/2021 | 0 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleConnect, Inc. | Service Order - Effective Date - 12/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Order - Execution Date - 01/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Order - Execution Date - 04/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Order - Effective Date - 12/05/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Peoplefluent | Service Order No. 287941 - Execution Date - 11/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Peoplefluent | Service Order No. 805071 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PeopleFluent | Service Order No. 807056 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Peopleline Telecom Inc. | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Peraso Technologies Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, Inc. | Peraso Technologies Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Peraso Technologies Inc. | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Peraso Technologies Inc. | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Quote #11430898 - Execution Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order No. 362963 - Execution Date - 11/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial Corporation | Service Order No. 364282 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial, Corp. | Order - Execution Date - 02/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial, Corp. | Service Order No. 828624 - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Performant Financial, Corp. | Service Order No. 832449 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Perimeter Financial Corp. | Service Agreement - S629125 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - CUS0008361 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - CUS0056263 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Perimeter Markets Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | LOA - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | LOA - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0021847 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0023926 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - CUS0057418 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PERKINS COIE LLP | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Coie, LLP | Order - Execution Date - 02/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Coie, LLP | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Coie, LLP | Service Order No. 828034 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Order - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Order - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Order - CUS0057641 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins Eastman Architects P.C. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Addendum - Execution Date - 12/16/2007 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Addendum - Execution Date - 12/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | CenturyLink Service Schedule - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Savvis Master Services Agreement - Execution Date - 12/16/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order - Effective Date - 09/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Perkins, Brinson, Ho, LLC | Service Order No. 779677 - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Savvis Master Services Agreement - Execution Date - 12/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/26/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Service Agreement - S629657 | 0 | Yes |
| Cyxtera Communications, LLC | Persolvo Data Systems | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Agreement - Non Master - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Order - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 06/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order - Effective Date - 12/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order No. 815674 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | Service Order No. 816957 - Execution Date - 08/29/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Personify | Service Order No. 818420 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Personify | WAIVER AGREEMENT - Execution Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - CUS0029863 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - CUS0029864 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Agreement - Non Master - Execution Date - 02/13/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Amendment to Total Advantage Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Perspecta Engineering, Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Peterson Power Systems, Inc. | Cyxtera Purchase Order | 0 | Yes |
| Cyxtera Technologies, LLC | Peterson Power Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Peterson Power Systems, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Pfister Roofing | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pfister Roofing | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Amendment to Qwest Total Advantage Agreement - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | LOA - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Qwest Total Advantage Agreement - Execution Date - 03/27/2003 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Savvis Master Services Agreement - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Savvis Service Schedule - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Agreement - IAD3-B | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order No. 292583 - Execution Date - 03/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order No. 401600 - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PHE, Inc. | Service Order No. 588406 - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Phelps Dunbar, LLP | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Phelps Dunbar, LLP | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Agreement - Non Master - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 04/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 12/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Order - CUS0004568 | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI AIR MEDICAL | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PHI Air Medical | Service Order No. 834069 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | Phil Abeyta | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | PHOENIX CAPITAL GROUP | Service Agreement - S638229 | 0 | Yes |
| ~~Cyxtera Federal Group, Inc~~ | ~~Phronesis Research LLC~~ | ~~Mutual Confidentiality and Nondisclosure Agreement~~ | ~~0~~ | ~~Yes~~ |
| Cyxtera Communications, LLC | PHYSICIANS INTERACTIVE | Service Agreement - S638155 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Addendum - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | BUSINESS ASSOCIATE ADDENDUM - Execution Date - 10/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis Master Services Agreement - Execution Date - 01/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 06/17/2010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Utility Backup/utility Backup | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 01/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Physio-Control, Inc. | Service Order - Execution Date - 10/16/2009 | 0 | Yes |
| Cyxtera Technologies, Inc | PIABO PR GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Agreement - Non Master - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Amendment - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading | Service Order No. 287324 - Execution Date - 10/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | LOA - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 02/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading LLC | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pico Quantitative Trading, LLC | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pinnacle Business Solutions | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Pinnacle Business Solutions, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis Master Services Agreement - Execution Date - 04/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | SAVVIS Service Level Attachment-Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis Service Schedule - Execution Date - 04/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis SLA Attachment - Colocation - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Agreement - S630150 | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PinPoint Media | Service Order No. 257675 - Execution Date - 05/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Addendum to the CenturyLink Agreement for ISDN PRS Service | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 04/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 07/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 07/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 09/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 10 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | AMENDMENT No. 15 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 4 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 6 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 7 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 8 to CenturyLink Total Advantage Express | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 9 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Amendment No. 9 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Authorization to Change Preferred Telecommunications Local | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | AUTHORIZATION TO CHANGE PREFERRED TELECOMMUNICATIONS | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Authorization to Change Preferred Telecommunications Local | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Agreement for Change of Responsibility of Account and | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Interstate Private Line Transport Services Pricing Plan | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CENTURYLINK LINE VOLUME PLAN ACKNOWLEDGMENT FORM | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Order # Q-00741499 - Execution Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Express â€" Agreement â€" Summary | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | NON-STANDARD CHANGE ORDER (PCO) TO CENTURYLINK TOTAL | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | NON-STANDARD CHANGE ORDER (PCO) TO CENTURYLINK TOTAL | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Order - Execution Date - 12/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Communications Company, LLC (&quot;Qwest&quot;) | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Communications Company, LLC d/b/a CenturyLink QCC | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Corporation Termination Liability Assessment (TLA) Waiver | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Qwest Total Advantage Express - Summary Page - DM - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | PIONEER HUMAN SERVICES | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | PIONEER HUMAN SERVICES | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pioneer Human Services | Service Order No. 607776 - Execution Date - 12/17/2015 | 0 | Yes |
| Cyxtera Management Inc | PitchBook Data, Inc. | LCD Desktop Subscription | ~~15,000~~ 0 | Yes |
| Cyxtera Technologies, LLC | Pivit Global Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pivit Global Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Pivot Optics Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Pivot Point Security, Inc. | Amendment No.1 to Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Pivot Point Security, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Pivot Point Security, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Federal Group, Inc | Pivot Point Security, Inc. | Security Services Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Pivot Technology Services Corp. | Master Products and Services Agreement | ~~0~~ 379,153 | Yes |
| Cyxtera Communications, LLC | Pivot Technology Services Corp. | Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Pivotal Construction Solutions, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pivotal Construction Solutions, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | PlanetOne Communications Inc. (member of . | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Planned Parenthood | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Planned Parenthood of the Great NorthWest | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PLANNED PARENTHOOD OF THE GREAT NOR' | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PLANNED PARENTHOOD OF THE GREAT NOR' | Service Order - Effective Date - 06/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PLANNED PARENTHOOD OF THE GREAT NOR' | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Planned Parenthood of the Great NorthWest | Service Order No. 832288 - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 04/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 733133 - Execution Date - 10/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 815861 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 817053 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 820610 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Plastic Express | Service Order No. 823037 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Plunkett's Pest Control, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Plunkett's Pest Control, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | PlusAI, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | PlusAI, Inc. | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PlusAI, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PlusAI, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pneuma Works | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Technologies, Inc | Point Solutions Commercial, LLC | INFLUENCER REGERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - CUS0018038 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - CUS0018038 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - CUS0022094 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Effective Date - 12/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, L.P. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Point72, LP | Service Order No. Q-20364-7 - Execution Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | PointStreak.com Inc. | Service Agreement - S629845 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Polaris Realty (Canada) Limited | Quotation for Tenant | 0 | Yes |
| Cyxtera Communications, LLC | Polaris Realty (Canada) Limited | Quotation for Tenant | 0 | Yes |
| Cyxtera Management Inc | POLSINELLI | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | POLYFORM US LTD | Service Agreement - S638206 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Pomerleau Inc. | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pony.ai | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | POP, INC | Service Agreement - LAS11-A | 0 | Yes |
| Cyxtera Communications, LLC | POP, INC | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | POP, INC | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pop, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc | Service Order - Q - 36200 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc | Service Order - Q - 36201 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc | Service Order - Q - 50767 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc | Service Order - Q - 50768 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc | Service Order - Q - 52693 - 1 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | 1231507 - Execution Date - 05/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amended/Restated Master Services Agreement - Execution Date - 05/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment - Execution Date - 01/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 05/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 08/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 01/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 05/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - Execution Date - 09/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Bill of Sale - Execution Date - 09/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Bill of Sale - Execution Date - 09/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | CenturyLink Total Advantage Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | CenturyLink Total Advantage Non - Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Cyxtera Master Services Agreement - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | LOA - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | LOA - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Master Services Agreement - Execution Date - 02/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services Only - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Operations Statement of Work - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Order - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Savvis Colocation Service Schedule - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Savvis Communications Corporation Master Services Agreement Amendment - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 303367 - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 308633 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 308873 - Execution Date - 05/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 312272 - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 315474 - Execution Date - 06/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 440067 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 447258 - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 573320 - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 773940 - Execution Date - 10/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 821349 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 827080 - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 833678 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 833679 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ports America Shared Services, Inc. | Service Order No. 833984 - Execution Date - 06/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Possible Worldwide Inc. dba | Service Agreement - S629159 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Service Order - CUS0014051 | 0 | Yes |
| Cyxtera Communications, LLC | Powell Company | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | POWER COOL ENGINEERS PLLC | Purchase Order Number - 6030611 | 0 | Yes |
| Cyxtera Communications, LLC | POWER COOL ENGINEERS PLLC | Purchase Order Number - 6041300 | 0 | Yes |
| Cyxtera Technologies, Inc | POWER COOL ENGINEERS PLLC | Vendor agreement dated 07 / 25 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | POWER DISTRIBUTION INC | Purchase Order Number - 6037498 | 0 | Yes |
| Cyxtera Communications, LLC | POWER MOTIVE CORPORATION | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | POWER MOTIVE CORPORATION | Service Order - Effective Date - 12/03/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Power Solutions LLC | Vendor agreement dated 07 / 14 / 2023 | 74,520 | Yes |
| Cyxtera Technologies, LLC | Power Storage Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Power Storage Solutions | Purchase Order Number - 6044861 | 0 | Yes |
| Cyxtera Technologies, Inc | Power Storage Solutions | Vendor agreement dated 07 / 21 / 2023 | 0 | Yes |
| Cyxtera Technologies, LLC | Powertron Global, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | ppoONE, Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - CUS0017261 | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - CUS0017901 | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ppoONE, Inc | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | LOA - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | LOA - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Agreement - S630819 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association LLC | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Service Order No. 815538 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Service Order No. 816879 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PR Newswire Association, LLC | Service Order No. 819008 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - FRA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precisely Software Incorporated | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precision It | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Centurylink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Order - Effective Date - 02/22/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Precision IT | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Precision IT | Service Order - Effective Date - 12/12/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Precision IT | Service Order No. 593246 - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Presbyterian Medical Service, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Presbyterian Medical Service, Inc. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Presbyterian Medical Service, Inc. | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Prescription Landscape, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Prescription Landscape, Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | CenturyLink Total Advantage Agreement Annual Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Order - Execution Date - 08/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Order - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Order No. 381086 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio | Service Order No. 828539 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - CUS024133 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 04/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 05/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 07/24/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 09/11/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Execution Date - 03/13/2023 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions DFW | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions DFW | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions MSP1 | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Presidio Networked Solutions MSP1 | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Price Waterhouse & Co LLP | Schedule 1 Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | Price Waterhouse & Co LLP | Schedule 1 Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers | Schedule 1 Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers | Schedule 1 Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers | Schedule 1 Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Amendment No. 1 to Addendum to Master Services Agreement for | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | CenturyLink SLA Attachment - Application Transport Network - | 0 | Yes |
| Cyxtera Management Inc | PricewaterhouseCoopers, LLP | Change Order 1 | 0 | Yes |
| Cyxtera Management Inc | PricewaterhouseCoopers, LLP | Engagement Letter re: Advisory Services | 0 | Yes |
| Cyxtera Technologies, Inc | PricewaterhouseCoopers, LLP | Engagement Letter re: Advisory Services | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Fourth Amendment to Global Tax Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Global Tax Master Framework Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | IT Services Statement of Work for PwC CHIM Service Nodes | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Letter Agreement - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis Service Level Attachment (&quot;SLA&quot;) - Utility Storage | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Business Productivity Software SharePoint - | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Savvis Data Protect Backup Service Level | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Savvis Data Protect Backup Service Level | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Savvis SLA Attachment - Utility Backup/Utility Backup | 0 | Yes |
| Cyxtera Canada TRS, ULC | PricewaterhouseCoopers, LLP | Schedule 1 - Canada Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera Communications Canada, ULC | PricewaterhouseCoopers, LLP | Schedule 1 -Canada Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera Communications Canada, ULC | PricewaterhouseCoopers, LLP | Schedule 1 -Canada Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Schedule 1 -Canada Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Schedule 1 -Canada Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Schedule 1 Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera Management Inc | PricewaterhouseCoopers, LLP | Scope of PWC Services, Deliverables, and Timing | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - CUS0010463 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - CUS0013462 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 09/09/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 247346 | 0 | Yes |
| Cyxtera Communications, LLC | PriceWaterhouseCoopers, LLP | Service Order No. 252899 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 353951 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 353965 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 553979 - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 815081 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 822782 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Service Order No. 97630 - Execution Date - 08/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Standard Joint Business Relationship Agreement - Execution Date - 03/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | PriceWaterhouseCoopers, LLP | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | PricewaterhouseCoopers, LLP | Statement of Work - PricewaterhouseCoopers - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Transfer Pricing Services Work Order under a Global Master | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PricewaterhouseCoopers, LLP | Work Order under a Global Master Framework Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Prim Bac Colonnade, LLC | 2333 Ponce De Leon Blvd., Coral Gables - Lease Agreement | 14,119 | Yes |
| Cyxtera Technologies, Inc | Primary Integration Solutions, Inc. | Vendor agreement dated 07 / 21 / 2023 | ◊ 27,827 | Yes |
| Cyxtera Management Inc | PriMetrica Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Agreement - Non Master - Execution Date - 08/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment - Execution Date - 12/09/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 2 to Qwest Total Advantage Agreement - DM - | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PRIMUS INTERNATIONAL, INC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Primus International, Inc. | Service Order - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Principal Financial Group | Pre Approved Basic Savings Plan - Plus | 0 | Yes |
| Cyxtera Communications, LLC | Principal Financial Group | Pre Approved Document for Savings Plan / Adoption Agreement Non Standard Plus | 0 | Yes |
| Cyxtera Management Inc | Principal Life Insurance Company | Service and Expense Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Agreement - Non Master - Execution Date - 11/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 05/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment - Execution Date - 08/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 10 to CenturyLink Total Advantage Agreement - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 11 to CenturyLink Total Advantage Agreement - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 07/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 8 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Amendment No. 9 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink IT Services Agreement - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Principle IT | IT Services Statement of Work (Sow) for Principle IT - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | IT Services Statement of Work (SoW) for Principle IT Network | 0 | Yes |
| Cyxtera Communications, LLC | Principle It | MSSC Service Statemeent of Work - Execution Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Order - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Service Order No. 417789 - Execution Date - 12/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT | Statement of Work for Principle IT External Network Security | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Amendment - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Amendment - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Amendment No. 15 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Principle It Services, Inc. | Products and Services Agreement - Execution Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Service Order No. 814988 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Service Order No. 815663 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Principle IT Services, Inc. | Service Order No. 823020 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PRINTOGRAPH INC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Printograph Inc. | Order Form or Service Order - Execution Date - 04/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Printograph Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Printograph, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Printograph, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prism Visual Software, Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Private Access, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Private Access, Inc. | Savvis Master Services Agreement - Execution Date - 01/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Private Access, Inc. | Service Agreement - SG29554 | 0 | Yes |
| Cyxtera Communications, LLC | PRNewswire | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | PRNewswire | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Technologies, Inc | Pro Access Systems, Inc. dba Gate Systems | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pro Access Systems, Inc. dba Gate Systems | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Order - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0006859 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0017567 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0053619 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - CUS0069112 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order No. 817112 - Execution Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Quest | Service Order No. Q-05804-1 - Execution Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Order - Execution Date - 09/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Pro Softnet Corp. | Service Order - Execution Date - 09/07/2011 | 0 | Yes |
| Cyxtera Technologies, Inc | Pro Star Energy Solutions, L.P. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pro Star Energy Solutions, L.P. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | Procore Technologies, Inc. | Procore Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Professional Bank | Closing statement dated March 30 2022 | 0 | Yes |
| Cyxtera DC Holdings, Inc. | Professional Bank | Closing statement dated March 30 2022 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Finance Company, Inc. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Professional Finance Company, Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Agreement - Non Master - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Service Agreement - TPA1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Professional Radiology Associates | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Radiology Associates | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | PROFESSIONAL RECREATION ORGANIZATION | Service Agreement - S629889 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Amendment - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Professional Service Bureau, Inc. | Service Order No. 773956 - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Addendum - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Order - Execution Date 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Service Order No. 284108 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Proffiliates, Inc. | Service Order No. 98006 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Proficio, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Proficio, Inc | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Profion GmbH | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Order - Execution Date - 04/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Order - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | PROJECT HOSTS | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Service Order No. 259742 - Execution Date - 08/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Service Order No. 287398 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts | Service Order No. 562528 - Execution Date - 09/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc | Service Order - Effective Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc | Service Order - Effective Date - 11/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Letter of Disconnect - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Letter of Disconnect - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Project Hosts, Inc. | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Prolong Data | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Promark Research Company | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Promark Research Company | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | PROMARK TECHNOLOGY, INC | DISTRIBUTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Promiles Software Development | Letter of Disconnect - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Promiles Software Development | Service Order - Execution Date - 01/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Promiles Software Development | Service Order - Execution Date - 05/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ProMiles Software Development Corp. | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Proofpoint - Canada - YYZ2-A | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - CUS0006516 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Proofpoint - Canada - YYZ2-A | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - CUS0006063 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - CUS0006184 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - CUS0015429 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 12/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Atlanta | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 07/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 08/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint Santa Clara Lab | Service Order - Effective Date - 08/06/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Proofpoint, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | ProofPoint, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | ProofPoint, Inc. | Agreement - Non Master - Effective Date - 11/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Letter of Disconnect - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | PROOFPOINT, INC | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Non-Disclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 03/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ProofPoint, Inc. | Service Order - Execution Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 09/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 11/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No.  806126 - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 798676 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 815906 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 824732 - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 826960 - Execution Date - 03/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 827479 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 828958 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 831678 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 834061 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Order No. 843375 - Execution Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint_SC4 | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Proofpoint_SC4 | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | PROPAY INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | ProPay, Inc. | Amendment - Execution Date - 04/07/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Amendment - Execution Date - 04/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/31/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Propay, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Propay, Inc. | CenturyLink Total Advantage Agreement Non-Standard Pricing | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Order - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Order - Execution Date - 06/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 266603 - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 283052 - Execution Date - 11/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 283054 - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 298108 - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 301177 - Execution Date - 03/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 301533 - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Propay, Inc. | Service Order No. 759324 - Execution Date - 09/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ProPay, Inc. | Service Order No. 792389 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ProPay, Inc. | Service Order No. 801861 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest | Service Order - Execution Date - 12/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | ProQuest, LLC | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | Service Order No. 841226 - Execution Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Prosoc, Inc. dba Proficio | Waiver Agreement - Execution Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PROSPECT MORTGAGE CORPORATION | Service Agreement - S631212 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Addendum - Execution Date - 01/25/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | CenturyLink SLA Attachment - Managed Hosting Services - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Fusepoint proposal - Execution Date - 05/30/2008 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Modification du contrat de services d'hebergement - Execution | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Order - Execution Date - 06/22/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis Master Services Agreement - Execution Date - 01/25/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis SLA Attachment - Colocation - Execution Date - 10/04/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis SLA Attachment - Colocation/Bandwidth Connection - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Savvis SLA Attachment - Utility Storage - Execution Date - | 0 | Yes |
| Cyxtera Communications Canada, ULC | Prospects | Service Agreement - S629848 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Level Agreement | | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Order - Execution Date - 01/05/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Order No. 246643 - Execution Date - 02/04/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Prospects | Service Order No. 303728 - Execution Date - 05/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Amendment - Execution Date - 01/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Order - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Order - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Order - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Agreement - S631010 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040382 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040382 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040383 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - CUS0040383 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - Effective Date - 08/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 331246 - Execution Date - 07/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 333497 - Execution Date - 07/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 399211 - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 429389 - Execution Date - 01/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 526095 - Execution Date - 07/29/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Prosper Marketplace, Inc. | Service Order No. 795608 - Execution Date - 11/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | ProStar Energy Solutions L.P. | Service Agreement for Energy Management Consulting | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Addendum - Execution Date - 09/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Order - Execution Date - 03/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis Master Services Agreement - Execution Date - 09/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Application Transport Network - Execution Date - 06/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Execution Date - 09/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order - Execution Date - 10/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 244649 - Execution Date - 10/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 264106 - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 266748 - Execution Date - 07/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 267359 - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 268377 - Execution Date - 08/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 269412 - Execution Date - 08/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 288214 - Execution Date - 10/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 427076 - Execution Date - 02/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 802676 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 803678 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Protelligent | Service Order No. 824590 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Provdotnet d/b/a Alpha 3 Cloud | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Master Services Agreement - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Other - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | Provdotnet, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Order - Execution Date - 09/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Provdotnet, LLC | Service Schedule - Effective Date - 06/01/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | PSB Insights LLC | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PSB Northern California Industrial Portfolio, L | 1320 Kifer Road, Sunnyvale - Industrial Lease Agreement | ~~95,267~~ 76,450 | Yes |
| Cyxtera Communications, LLC | PSC LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | PSC LLC | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PSC LLC | Service Order - Effective Date - 09/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Agreement - LAS10-A | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Order - Execution Date 09/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PSI SERVICES LLC | Service Order - Execution Date - 09/22/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | PSI Solutions, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | PTC Cashless Tolling | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | PTC Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Agreement - Non Master - Execution Date - 08/13/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Ptc, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Order - Execution Date - 05/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order - Execution Date - 12/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order No. 819411 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | PTC, Inc. | Service Order No. 825942 - Execution Date - 02/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Addendum - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Agreement - Non Master - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Cyxtera Master Services Agreement - Execution Date - 12/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Order - Execution Date - 02/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - CUS0008521 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - CUS0008521 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - CUS0008521 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - Effective Date 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank & Trust | Service Order - Effective Date 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pueblo Bank and Trust | Service Order No. Q-09616-1 - Execution Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | PUGLIESE INTERIOR SYSTEMS INC | Purchase Order Number - 6037572 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | LOA - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0008461 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0038401 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0038402 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - CUS0055231 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 07/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/21/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Amendment - Effective Date - 09/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Master Services Agreement - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Master Services Agreement - Effective Date - 12/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Non-Disclosure Agreement - Effective Date - 12/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 03/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 04/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 05/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 07/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Order - Execution Date - 08/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Other - Effective Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 598906 - Execution Date - 12/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 659678 - Execution Date - 04/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 745899 - Execution Date - 10/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 755424 - Execution Date - 09/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 797403 - Execution Date - 01/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 802387 - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 805293 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 812132 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 814896 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 815274 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 815311 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 820513 - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. 833281 - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Order No. Q-09848-1 - Execution Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Pure Storage, Inc. | Service Schedule - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera DC Parent Holdings, Inc | PwC Tax Japan | Schedule 1 Work Order under a Global Master Framework | 0 | Yes |
| Cyxtera Technologies, Inc | Pyro-Comm Systems, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Q4 Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | QBE | Insurance Policy - Cyber | 0 | Yes |
| Cyxtera Communications, LLC | QBE Insurance Corporation | Insurance Policy - 130001026 - D&O | 0 | No |
| Cyxtera Communications, LLC | QC Hosting LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST GLOBAL BUSINESS MARKETS | Service Agreement - S637980 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S637951 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638097 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638140 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638180 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638181 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638200 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST HOSTING PRODUCT MGMT | Service Agreement - S638227 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - QWEST MANAGED FIREWALL GROUP | Service Agreement - S637963 | 0 | Yes |
| Cyxtera Communications, LLC | QCC - STAT.QWEST.NET | Service Agreement - S637948 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | QCC - STAT.QWEST.NET | Service Agreement - S637949 | 0 | Yes |
| Cyxtera Communications, LLC | QCC QWEST | Service Agreement - S637946 | 0 | Yes |
| Cyxtera Communications, LLC | QCC QWEST | Service Agreement - S638067 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S637962 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638030 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638039 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638048 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638083 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638088 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638089 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638091 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638094 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638102 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638110 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638115 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638116 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638117 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638118 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638141 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638171 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638176 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638182 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638187 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638191 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- QWEST COMM CORP BACKBONE | Service Agreement - S638222 | 0 | Yes |
| Cyxtera Communications, LLC | QCC- STAT.QWEST.NET | Service Agreement - S637950 | 0 | Yes |
| Cyxtera Communications, LLC | QCC-QWEST COMM CORP BACKBONE | Service Agreement - S637934 | 0 | Yes |
| Cyxtera Communications, LLC | Qcera, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Qcera, Inc. | Service Order - Execution Date - 04/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qcor Inc. | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qpay Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qpay Inc. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qpay Inc. | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | QUADION LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Quadion, LLC | Service Order No. 381659 - Execution Date - 10/21/2014 | 0 | Yes |
| Cyxtera Technologies, LLC | Quality Backflow Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Quality Backflow Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Quality Uptime Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Qualys | Service Agreement - S629029 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Qualys | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | LOA - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | LOA - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - CUS0023179 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - CUS0023179 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - CUS0059268 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 02/23/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 09/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 11/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys Inc | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 03/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Service Order No.  834281 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Qualys, Inc. | Service Order No. 819368 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Quantiphi, Inc. | MASTER PROFESSIONAL SERVICES AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | Quantiphi, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | QUANTUM CORP | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - CUS0003186 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - CUS0003227 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quantum Corp | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quest Hosting - Interop | Service Agreement - S638255 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Questrade Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade Inc. | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Letter of Disconnect - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Questrade, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Service Order No. 823584 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Service Order No. 823588 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Questrade, Inc. | Service Order Quote No. 824721 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quick Solutions LLC | Letter of Authorization | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Savvis Master Services Agreement - Execution Date - 05/08/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Savvis SLA Attachment - Colocation - Execution Date - 06/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Quiet Light Securities, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Quigo Technologies, Inc. | Service Agreement - S629462 | 0 | Yes |
| Cyxtera Communications, LLC | QUINSTREET, INC | Service Agreement - S629116 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Agreement - S637983 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - CUS0058806 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 05/02/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 06/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 07/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Effective Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Execution Date - 04/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Quotient Technology, Inc. | Service Order No. 813674 - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Quotient, Inc. | Service Agreement - S629621 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Agreement - Non Master - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Order - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis Master Services Agreement - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis Service Schedule - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Service Agreement - S630340 | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Qwerty Concepts, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | QWEST COMMUNICATIONS CORP | Service Agreement - S637981 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST CORPORATION | Service Agreement - S638109 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST CORPORATION | Service Agreement - S638112 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis DotNet | Service Agreement - S638098 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis EMS | Service Agreement - S638096 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Innovation | Service Agreement - S638158 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis MFW | Service Agreement - S638149 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Network A | Service Agreement - S638148 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Network P | Service Agreement - S638144 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Network T | Service Agreement - S638146 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Security | Service Agreement - S638147 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Stinson Inf | Service Agreement - S638157 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis TeleData | Service Agreement - S638159 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Minneapolis Total Care | Service Agreement - S638145 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Cyber Center - Security Desks | Service Agreement - S638131 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST DEDICATED WEB HOSTING | Service Agreement - S638023 | 0 | Yes |
| Cyxtera Communications, LLC | QWEST GOVERNMENT SERVICES | Service Agreement - S638199 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 06/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 07/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 07/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 09/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services | Statement of Work - Execution Date - 10/19/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Government Services, Inc., | Service Order No. Q-06923-1 - Execution Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - GE | Service Agreement - S638150 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - HSS | Service Agreement - S638027 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Networx | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Networx | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Storage | Service Agreement - S638025 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Storage | Service Order - Effective Date - 11/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting - Tools | Service Agreement - S638029 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Hosting Transport - CEC | Service Agreement - S638133 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Internal - Network Operations | Service Agreement - S638028 | 0 | Yes |
| Cyxtera Communications, LLC | Qwest Savvis IT | Service Agreement - S638252 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Service Order No. 828753 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Service Order No. 828895 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R L Polk &, Co. | Service Order NO. Q-04927-1 - Execution Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R&B Realty Group, a California Ltd Partn | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 08/14/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 11/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Order - Effective Date - 12/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | R.L. Polk & Co | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | LOA - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - CUS0018237 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - CUS0024192 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - CUS0024192 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 04/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance NJ3 Colocation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance PH1 Colocation | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rabo AgriFinance PH1 Colocation | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance, LLC | Order - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rabo Agrifinance, LLC | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Agreement - Non Master - Execution Date - 01/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Agreement - Non Master - Execution Date - 11/15/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 01/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 01/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 02/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/13/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 04/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 05/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 06/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/02/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 08/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 09/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 10/03/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 10/23/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 11/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 12/07/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 12/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Amendment - Execution Date - 12/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | CenturyLink Total Advantage Agreement Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.a. | Order - Execution Date - 06/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Order - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Order - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | RaboBank, N.A. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | RAbobank, N.A. | Service Level Agreement - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Service Order No. 507390 - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Service Order No. 586540 - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Statement of Work - Execution Date - 02/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rabobank, N.A. | Statement of Work - Execution Date - 02/22/2012 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - CUS0014177 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - CUS0014177 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - CUS0053525 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/09/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 07/10/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Federal Group Inc | Rackspace Technology, Government Solutio | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Federal Group, Inc | Rackspace US | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Rackspace US | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Management Inc | Radial Path Ltd | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Radial Path Ltd | Sales Quote | 0 | Yes |
| Cyxtera Management Inc | Radial Path Ltd | Sales Quote | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - CUS0004143 | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radian Group Inc. | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Agreement - Non Master - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 05/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 05/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 3 to CenturyLink Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 5 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | RADIANT GLOBAL LOGISTICS | Service Agreement - S633302 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Addendum - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 04/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Master Services Agreement - Execution Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Order - Execution Date - 03/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Order - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Radiant Global Logistics, Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - CUS0004705 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - CUS0004705 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hospitality, Inc | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hotels ApS Danmark | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Radisson Hotels ApS Danmark | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Radium AI | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Radium AI | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radium AI | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Radium AI | Service Agreement - YYZ1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications Canada, ULC | Radium AI | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - CUS0035841 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - CUS0037194 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - CUS0042053 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 08/07/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Radium AI | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions | Service Order - CUS0058581 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Radius Global Solutions LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Rahi Systems, Inc. | INFLUENCER REGERRAL AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Rahi Systems, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Agreement - Non Master - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment - Execution Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | AMENDMENT NO. 1 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment No. 1 to CenturyLink Total Advantage Express - | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Amendment No. 2 to CenturyLink Total Advantage Express | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Order - Execution Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RAHR MALTING | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Service Order No. 305096 - Execution Date - 04/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rahr Malting | Service Order No. 553053 - Execution Date - 09/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Raja Godhwani | Retention Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Rapid Solutions, LLC | Vendor agreement dated 07 / 24 / 2023 | 31,177 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | LOA - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - CUS0004009 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - CUS0006278 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - CUS0040805 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 01/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 09/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RapidScale, Inc | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 05/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 02/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 04/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order - Execution Date - 12/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 816562 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 818836 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820140 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820363 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820543 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 820676 - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 821618 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 822018 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 824212 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 833025 - Execution Date - 06/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. 833979 - Execution Date - 06/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. Q-06081-1 - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rapidscale, Inc. | Service Order No. Q-06263-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rauxa Direct LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Rauxa Direct LLC | Service Order - Effective Date - 04/07/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Raytheon Company | Addendum 01 to Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Raytheon Technologies Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | LOA - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Order - CUS0015160 | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Order - CUS0015160 | 0 | Yes |
| Cyxtera Communications, LLC | Razzoo's Inc | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Order - Effective Date - 02/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RBC Capital Markets LLC | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Agreement - Non Master - Execution Date - 10/13/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Agreement - Non Master - Execution Date - 10/13/2011 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 02/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment - Execution Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Amendment No. 2 to CenturyLink Total Advantage or CenturyLink Loyal Advantage Agreement - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Agreement - S630874 | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Order - CUS0067789 | 0 | Yes |
| Cyxtera Communications, LLC | REACHOUT HEALTHCARE AMERICA | Service Order - Effective Date - 03/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Service Order No. 397289 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Service Order No. 815100 - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Service Order No. 816187 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reachout Healthcare America | Statement of Work - Execution Date - 02/10/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Reaction Internet Communications | Co-Located Hosting Solutions Terms and Conditions Schedule A - | 0 | Yes |
| Cyxtera Communications Canada, ULC | Reaction Internet Communications | Service Agreement - S629846 | 0 | Yes |
| Cyxtera Communications, LLC | Real Time Payments, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Real Time Payments, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Reboot Investing Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Reboot Investing Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Reclamation Technologies, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | RecruitMilitary, LLC. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | RecruitMilitary, LLC. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Red Coats, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Red Coats, Inc. | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Red River Technology LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Redcentric Solutions, Ltd. | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Redcentric Solutions, Ltd. | CenturyLink Service Schedule - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - CUS0005943 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - CUS0057829 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | REDFLEX TRAFFIC SYSTEMS, INC | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Redflex Traffic Systems, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Redflex Traffic Systems, Inc. | Service Order No. 820206 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc | Redmond Hosting | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Execution Date - 05/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Redmond Hosting LLC | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) | Service Agreement - (blank) | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv (MARKETS) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) – EAAS | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (MARKETS) – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - HND11-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ZZCH5 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Agreement - ZZNYR | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0061156 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0061156 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0061156 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - CUS0066516 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 10/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC | Service Order - Effective Date - 10/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | LOA - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0006222 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0010571 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0011469 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015659 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015686 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015686 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0015686 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0016959 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0016959 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0017768 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0020144 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0020356 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0020376 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0024694 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0025130 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0025554 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0027208 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0042426 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0047991 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0052800 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0053451 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0053922 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0061881 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0062006 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0062835 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0062835 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0069339 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071177 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071177 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071501 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - CUS0071501 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/23/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 12/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv (Markets) LLC – Direct | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - 3PODC | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ORD1-B | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S262700 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S262957 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S264627 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S633043 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - S633118 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZCHD | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZCHQ | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZFRA | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC | Service Agreement - ZZVIAU | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - CUS0020894 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - CUS0053529 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - CUS0053529 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – Direct | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - CUS0013496 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 01/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv AMERICA LLC – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Refinitiv Canada Limited | Service Agreement - S633243 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Refinitiv Canada Limited | Service Agreement - YYZ10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited | Service Agreement - S633087 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Refinitiv Limited | Service Agreement - YYZ10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LIMITED - DDS SERVER COLO | Service Agreement - ZZCH5 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - CUS0013499 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - CUS0013499 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - CUS0015969 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - CUS0015969 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - CUS0023474 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 03/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 07/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/04/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/16/2019 | | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 08/31/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – EAAS | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - CUS0040392 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - CUS0043775 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 05/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - CUS0018773 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 05/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 07/29/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 07/29/2019 | | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited – FX Alliance, LLC- Direct | Service Order - Effective Date - 11/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited Ã– EAAS | Service Agreement - EWR10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited Ã– EAAS | Service Agreement - S633272 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 EWR2 | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ODR10 | Service Agreement - ORD10-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ODR10 | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ODR10 | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-EAAS V3 ORD1 | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - CUS0070433 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 04/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 02/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 04/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Limited-New SD-Net EWR2 | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | LOA - Effective Date - 10/17/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0008901 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0009192 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0012922 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0012922 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0014142 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0014142 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016081 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016081 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0016430 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0017588 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0019042 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0022970 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0023011 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0040388 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0042421 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0043549 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0043549 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0045543 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0048669 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0054036 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0056077 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057226 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057226 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057847 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057847 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0057847 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - CUS0060929 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 05/01/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 05/09/2019 | | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/07/2019 | | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/10/2019 | | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 09/24/2020 | | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 11/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv LTD - DDS COLO – Direct | Service Order - Effective Date - 12/10/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Refinitiv Markets KK – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv Markets KK – EAAS | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv MARKETS LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv MARKETS LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv MARKETS LLC – Direct | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Refinitiv US LLC | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 04/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Refinitiv US LLC. - Rack 02.AE.014\1-NJ2x | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Technologies, Inc | Refmark LLC | Amended and Restated Consulting Agreement Dated June 10, 2021 | 0 | Yes |
| Cyxtera Communications, LLC | REG Overseas Holdings B.V | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - CUS0043919 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 04/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Regional News Network | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | REILLY POZNER LLP | Service Agreement - S638001 | 0 | Yes |
| Cyxtera Communications, LLC | Renesas Design North America Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Renfrew Center | Order - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Renfrew Center | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Rental Network Software | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RENTAL NETWORK SOFTWARE INC. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Technologies, LLC | Rentokil North America DBA Western Exterminator Mutual Confidentiality and Nondisclosure Agreement | | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Amendment - Execution Date - 12/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Amendment No. 7 to CenturyLink Total Advantage Express | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Amendment to CenturyLink Total Advantage Agreement - Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | CenturyLink Total Advantage Express - Amendment - EZ - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Qwest Total Advantage Express - Summary Page - Amendment - | 0 | Yes |
| Cyxtera Communications, LLC | Republic Bank | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 12/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | REPUBLIC BANK | Service Agreement - S638198 | 0 | Yes |
| Cyxtera Technologies, LLC | Republic Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | REQUISITE SOFTWARE INC. | Service Agreement - S638165 | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Order - Effective Date - 10/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Resa Power Solutions | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Savvis SLA Attachment - Colocation - Execution Date - 01/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Savvis SLA Attachment - Colocation - Execution Date - 09/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 03/16/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 03/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 04/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order No. 284965 - Execution Date - 12/23/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order No. 300976 - Execution Date - 03/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Convergence.com, LP | Service Order No. 531990 - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Agreement - Non Master - Execution Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Amendment - Execution Date - 08/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Service Agreement - S629207 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Service Level Agreement - Execution Date - 07/31/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Finance International Holdings, Inc. | Service Order No. 504593 - Execution Date - 11/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Agreement - Non Master - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Agreement - Non Master - Execution Date - 11/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Order - Execution Date - 09/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | RETAIL LOCKBOX | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Retail Lockbox | Service Order No. 372612 - Execution Date - 05/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, , Ltd. | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, , Ltd. | Service Order No. 814613 - Execution Date - 09/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, , Ltd. | Service Order No. 818793 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, , Ltd. | Service Order No. 821946 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Reuters, Ltd. | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Order - Execution Date - 06/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/06/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/28/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/28/2017 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No.  833752 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No.  833799 - Execution Date - 07/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No.  833839 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 816160 - Execution Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 816466 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 816736 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 817425 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 817540 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 818791 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 819116 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 819117 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 819271 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 819665 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 820432 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 821167 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 821274 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 821364 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 821857 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 821871 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 824835 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 824955 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 825018 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 825023 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 827451 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 827503 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 828394 - Execution Date - 03/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 828571 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 829060 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 829230 - Execution Date - 03/16/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 829520 - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Reuters, Ltd. | Service Order No. 833767 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Revere Plastics Systems, LLC. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RF Code, Inc. | Amendment No.1 to RF Code Order Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | RF Code, Inc. | Order Schedule | 0 | Yes |
| Cyxtera Technologies, Inc | RF Code, Inc. | RF Code Order Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | RFA UK, Ltd. | Service Order No. 801285 - Execution Date - 02/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RFA UK, Ltd. | Service Order No. 803585 - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Agreement - HND1-A | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Agreement - SYD12-A | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 01/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 05/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 08/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Execution Date - 03/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services Company | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 814534 - Execution Date - 08/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 815411 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 823182 - Execution Date - 12/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RGA Enterprise Services, Co. | Service Order No. 833223 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Richard Morrabal | Retention Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Richards Graphic Communications, Inc. | Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Richards Graphic Communications, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Richards Graphic Communications, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 03/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 06/11/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 12/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Amendment - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | CenturyLink Total Advantage  Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Order - Execution Date - 05/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Qwest Communications Company, LLC Amendment No. 1 to the | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Richelieu Foods, Inc. | Service Order No. 538853 - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Order - Execution Date - 05/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Savvis Master Services Agreement - Execution Date - 09/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Savvis Service Schedule - Execution Date - 09/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ridge Vineyards, Inc. | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - CUS0058571 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - CUS0058571 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rinchem Co, Inc | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Ring Power Corporation dba Ring Power Pow | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rittal - Europe | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Rittal - Europe | Service Order - CUS0017644 | 0 | Yes |
| Cyxtera Communications, LLC | Rittal - Europe | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | RK Carvill & Co Ltd | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, LLC | RK Electric Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | CenturyLink Service Level Attachment (&quot;SLA&quot;) | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Robert Bosch | CenturyLink SLA Attachment - Managed Hosting Services - | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Order No. 371868 - Execution Date - 03/01/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch | Service Order No. 371918 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | LOA - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0007991 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0017812 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0017812 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0017813 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0019845 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0019845 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - CUS0024856 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 02/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 09/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Robert Bosch, LLC | Service Order No. 823567 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Robert Derector Mission Critical | Professional Service Request | 0 | Yes |
| Cyxtera Technologies, Inc | ROBERT DERECTOR PE PC | Vendor agreement dated 07 / 18 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - CUS0013839 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - CUS0019087 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - CUS0019118 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 05/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Effective Date - 12/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Execution Date - 08/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Agreement - ORD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox Corporation - ORD2 Expansion | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Roblox, Corp. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc | Letter of Disconnect - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Rock solid Technologies, Inc. | Order - Execution Date - 05/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rock Solid Technologies, Inc. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Rock solid Technologies, Inc. | Service Order No. 553636 - Execution Date - 09/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Rocket Software | CenturyLink Service Schedule - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Execution Date - 10/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 803014 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 814885 - Execution Date - 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 817044 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 817464 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rocket Software | Service Order No. 820611 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Letter of Disconnect - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order No. 396623 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order No. 513208 | 0 | Yes |
| Cyxtera Communications, LLC | Rockford Fosgate | Service Order No. 518697 - Execution Date - 06/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Addendum - Execution Date - 10/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | LOA - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 422276 - Execution Date - 01/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 437163 - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 819259 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rockland Federal Credit Union | Service Order No. 823339 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rodan Energy Solutions Inc. | IESO Capacity Auction Contributor Enrolment Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rodan Energy Solutions Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rodan Energy Solutions Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers - Group of Companies | Service Agreement - S629855 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communication Canada, Inc. | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communications Canada, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rogers Communications Canada, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communications Canada, Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Canada, Inc | Service Order - CUS0053134 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Canada, Inc | Service Order - CUS0053134 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Canada, Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Canada, Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communications Canada, Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Addendum - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Addendum - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Amendment # 12 to Master Services Agreement Between Rogers | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Amendment No.13 to Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Order - Execution Date - 08/29/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Order - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Purchase Order 9001575487, 0 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis Service Schedule - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis SLA Attachment - Colocation - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Savvis SLA Attachment - Utility Backup/Utility Backup | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333035 Savvis Service Level Attachment | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333087 Savvis Service Level Attachment - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333088 Savvis SLA Attachment - Managed | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 - SLA-HOS1333091 Savvis Service Level Attachment | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 5 Savvis SLA Attachment - SLA&#58; SLA-NET1333090 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Schedule 8 Savvis Service Schedule - Execution Date - 03/12/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Rogers Communications Partnership | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 252694 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 263249 - Execution Date - 09/26/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 265496 - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 283916 - Execution Date - 10/10/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 295201 - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 298247 - Execution Date - 02/12/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 303619 - Execution Date - 04/09/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 305521 - Execution Date - 05/26/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 319051 - Execution Date - 07/02/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 365138 - Execution Date - 09/19/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 392933 - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Order No. 418848 - Execution Date - 05/26/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications Partnership | Service Schedule - Co-Located Services - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Rogers Communications, Inc. | Service Order No. 815142 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | ROI Tech Services | Order - Execution Date - 01/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | ROI Tech Services | Qwest Total Advantage Agreement - Annual Assessment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | ROI TECH SERVICES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | ROSENDIN ELECTRIC INC | Purchase Order Number - 6044926 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Addendum - Execution Date - 08/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Amendment - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress For Less | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | CenturyLink IQ Data Bundle Try - and - Buy Agreemnet - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | CenturyLink Statement of Work for Ross Dress for Less | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Customer Notes - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress For Less | LOCAL TERMS OF SERVICE CENTURYLINK INTEGRATED SERVICES | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Order - Execution Date - 01/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Execution Date - 11/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ross Dress for Less | Service Order No. 247483 - Execution Date - 01/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Order - CUS0007865 | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Roth Staffing Companies, L.P. | Service Order - Execution Date - 06/29/2011 | 0 | Yes |
| Cyxtera Technologies, Inc | ROTM Consulting | INFLUENCER REGERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Royal Bank of Canada/RBC | Service Agreement - S629885 | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | LOA - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | Service Order - Effective Date - 06/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ROYAL HEALTH CARE LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Royal Health Care of Long Island, LLC | Service Order No. 815734 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Royal Health Care, LLC | Service Order No. 820603 - Execution Date - 10/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | RREEF CPIF 2425 Busse Road LLC | Standard Abbreviated Form of Agreement Between Owner and | 0 | Yes |
| Cyxtera Communications, LLC | RREEF CPIF 2425 Busse Road, LLC | 2425 Busse Road,  Elk Grove Village - Building Lease | ~~330,554~~ 309,585 | Yes |
| Cyxtera Technologies, LLC | RSM Hong Kong | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | RSP Architects | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | RSP Architects | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Order - CUS0064683 | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Rubin & Murphy Legacy Group | Service Order - Effective Date - 12/22/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Rumpke Consolidated Companies Inc of Ohio | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rumpke of Ohio Inc. | Addendum No.1 to Sales Order Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rumpke of Ohio Inc. | Sales Order Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 04/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 04/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 05/17/2010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 06/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 11/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 1 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 16 to CenturyLink Total Advantage or CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 18 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 6 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 7 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment to CenturyLink Total Advantage Agreement - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Amendment to CenturyLink Total Advantage Agreement - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Cyxtera Colocation Service Schedule - Execution Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Cyxtera Master Agreement - Execution Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Qwest Total Advantage Agreement - Option Z Annual Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, INC. | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, INC. | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order - Execution Date - 08/20/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order No. 285631 - Execution Date - 10/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Rush Administrative Services, Inc. | Service Order No. 823961 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ryan LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Technologies, Inc | Ryan, LLC | Release Number Fourteen Against Master Service | 0 | Yes |
| Cyxtera Technologies, Inc | Ryan, LLC | Release Number Sixteen Against Master Service | 0 | Yes |
| Cyxtera Data Centers, Inc | S3 Global, Inc. | CYXTERA CXD - ENTERPRISE BARE METAL PROOF-OF-CONCEPT | 0 | Yes |
| Cyxtera Communications, LLC | S621843 Keysight Technologies Singapore SG: | Service Agreement - ZZSING2 | 0 | Yes |
| Cyxtera Communications, LLC | S622197 Keysight Technologies Singapore SG: | Service Agreement - ZZSING2 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Service Order No. 806474 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Saab Sensis, Corp. | Service Order No. 823502 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Saab, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sabey DataCenter LLC | 3355 South 120th Place, Tukwila - Data Center Lease Agreement | 511,981 | Yes |
| Cyxtera Communications, LLC | Safe Web Services | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, LLC | Safety Power, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Safety Power, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | Agreement - Non Master - Execution Date - 02/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | SAFY of America | Amendment to CenturyLink Total Advantage Agreement - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | SAFY OF AMERICA | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Safy of America | Service Order No. 436687 - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SAFY of America | Service Order No. 842827 - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAG - American Federation of Television & Ra | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Addendum - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Addendum - Execution Date - 07/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Addendum - Execution Date - 07/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Agreement - Non Master - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 01/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Amendment - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Mutual Confidentiality Agreement - Execution Date - 04/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis Network Service Schedule - Execution Date - 11/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis Professional Services Schedule - Execution Date - 11/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications | Service Order No. 464678 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | LOA - Effective Date - 05/18/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sage Publications, Inc | LOA - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Service Order - Effective Date - 05/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sage Publications, Inc | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Addendum - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Master Services Agreement - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 03/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Order - Execution Date - 12/30/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Saint Elizabeth Health care | Service Agreement - YY22-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No.  827207 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 802162 - Execution Date - 02/16/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 818194 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 824214 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Saint Elizabeth Health Care | Service Order No. 827207 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Salesforce.com, Inc. | Order Form | 0 | Yes |
| Cyxtera Management Inc | Salesloft | Salesloft Order Form | 0 | Yes |
| Cyxtera Management Inc | Salesloft, Inc. | Master Subscription Agreement | 0 | Yes |
| Cyxtera Management Inc | Salesloft, Inc. | Salesloft Order Form | 0 | Yes |
| Cyxtera Communications Canada, ULC | Salida Capital LP | Service Agreement - S629863 | 0 | Yes |
| Cyxtera Communications, LLC | SALK INSTITUTE | Service Agreement - S638040 | 0 | Yes |
| Cyxtera Management, Inc. | Salles, Franco de Campos, Bruschini Advogad | Fees Proposal - Legal assistance regarding Brazilian Subsidiary | ⊕ 2,335 | Yes |
| Cyxtera Communications, LLC | San Diego Private Bank | Order - Execution Date - 03/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAN FERNANDO VALLEY CMHC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | San Fernando Valley Community Mental Hea | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | San Fernando Valley Community Mental Hea | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | San Fernando Valley Community Mental Hea | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies LLC | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies LLC | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sandata Technologies LLC | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sandler Partners, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sandler Partners, LLC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sandoval County New Mexico | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sandoval County New Mexico | Service Order - CUS0009924 | 0 | Yes |
| Cyxtera Communications, LLC | Sandoval County New Mexico | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SANTA FE COUNTY - NM | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Santa Fe County - NM | Service Order No. 491169 - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Letter of Disconnect - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | LOA - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0004533 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0005133 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0005360 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0005360 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - CUS0055069 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 09/13/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 10/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Execution Date - 11/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc (SAP America/Hybris) | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | 633179_CUS0007818_Q-08850__dup85_SAP America_DC3 - Cross | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Addendum - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Addendum - Effective Date - 10/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Addendum - Effective Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Agreement - Non Master - Effective Date - 05/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Agreement - Non Master - Effective Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 01/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 01/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 01/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 03/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 04/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 07/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 07/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 07/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 09/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 11/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Amendment - Effective Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Change Request&#58;[CR#_20_] to Order Form for SAP HANA | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Letter of Disconnect - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 09/28/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | LOA - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Order - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 07/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 09/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Order - Execution Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0003344 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0003564 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0003704 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0004369 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0004559 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0004646 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005168 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005624 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005624 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0005945 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0006068 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0006633 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0006764 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0007097 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0007097 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0007818 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008291 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008381 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008545 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0008560 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0009262 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0018113 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0038430 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0045502 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0045999 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0046050 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0049843 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0050103 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0050103 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0052291 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0054524 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0054525 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0055319 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0057538 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - CUS0069556 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 03/30/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 05/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 07/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/18/2018 | | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/05/2018 | | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/24/2019 | | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/22/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Effective Date - 12/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 04/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 07/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Service Order - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order - Execution Date - 12/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Service Order No.  834409 - Execution Date - 07/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order No. 453578 - Execution Date - 03/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sap America, Inc. | Service Order No. 825055 - Execution Date - 01/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Service Order No. 829936 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 06/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SAP America, Inc. | Statement of Work - Effective Date - 12/22/2015 | 0 | Yes |
| Cyxtera Technologies, LLC | SAP Americas. Inc. | Order Form | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Execution Date - 12/23/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | LOA - Effective Date - 08/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | LOA - Effective Date - 08/31/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | LOA - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 01/01/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 05/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Sap Canada, Inc. | Order - Execution Date - 05/30/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 08/29/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Order - Execution Date - 12/19/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | SAP Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | SAP Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0004755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0004755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0005889 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0011537 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0011545 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0014419 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0016494 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0016534 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018085 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018491 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018492 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0018917 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0019357 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0019620 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0023879 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0027351 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0037214 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0037217 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0045683 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0045684 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0048310 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0048611 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0050105 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0056460 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0056528 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0058755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0058755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - CUS0058755 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 01/29/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/03/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 03/11/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/07/2021 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/11/2021 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/20/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/30/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 08/31/2021 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/17/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/21/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyrxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order - Effective Date - 12/31/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 315163 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 336739 - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 365078 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 376330 - Execution Date - 10/27/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 405303 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 418861 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 431570 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 597655 - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SAP Canada, Inc. | Service Order No. 597739 - Execution Date - 12/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Order - Execution Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 10/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SAP National Security Services, Inc. ( SAP NS2 | Order - Execution Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Addendum - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Savvis Master Services Agreement - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Order - Effective Date - 04/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sara Computers | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | QUOTE1186230-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 07/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/20/2009 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sarcom, Inc. | Service Agreement - S629469 | 0 | Yes |
| Cyxtera Communications, LLC | Sarcom, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SASCO INC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sasco, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SASCO, Inc. | Service Order No. 564956 - Execution Date - 12/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | SATMAP INC. DBA Afiniti | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Amendment - Execution Date - 01/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Amendment - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Order - Execution Date - 05/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Satmap, Inc. dba Afiniti | Service Order No. 819133 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Satori Seven Productions LLC DBA Share Wise | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Satori Seven Productions LLC DBA Share Wise | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Satori Seven Productions LLC DBA Share Wise | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Savigent - CTL Reseller | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Savigent - CTL Reseller | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Savigent - CTL Reseller | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - BOS1-C | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Savvis Federal systems, Inc. (H904) | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Technologies, Inc | SBE Electrical Contracting, Inc. | Vendor agreement dated 07 / 14 / 2023 | 38,057 | Yes |
| Cyxtera Communications, LLC | SBI BITS Co, Ltd. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SBI Japannext, Co., Ltd. | Savvis Master Services Agreement - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | SBI Japannext, Co., Ltd. | Savvis Service Schedule - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Management Inc | SCA TRANSACTION SERVICES | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Scan Group | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Effective Date - 11/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN GROUP | Service Order - Execution Date - 01/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Scan Health Plan | Other - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SCAN HEALTH PLAN | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | SCHARP & BARBOUR FLOYD MEDICAL ASSOCI | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | SCHARP & BARBOUR FLOYD MEDICAL ASSOCI | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Schellman & Company, LLC | Assignment and Assumption Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman & Company, LLC | Master Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman & Company, LLC | Statement of Work #8 to the Professional Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman & Company, LLC | Statement of Work Amendment | 0 | Yes |
| Cyxtera Federal Group, Inc | Schellman & Company, LLC | Statement of Work to the Professional Services Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Schellman Compliance, LLC | Assignment and Assumption Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Schellman Compliance, LLC | Schellman Compliance, LLC Penetration Testing Authorization Letter | 0 | 0 67,500 | Yes |
| Cyxtera Data Centers, Inc | Schellman Compliance, LLC | Statement of Work #2 to the Master Services Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Schellman Compliance, LLC | Statement of Work to the Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schindler Elevator Corporation | Facility Services Agreement | 2,325 0 | Yes |
| Cyxtera Communications, LLC | Schindler Elevator Corporation | Facility Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corp - CANADA | Purchase Order Number - 6033212 | 0 | Yes |
| Cyxtera Technologies, LLC | Schneider Electric IT Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6036424 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6040865 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6040866 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6041308 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6041309 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6041314 | 0 | Yes |
| Cyxtera Communications, LLC | Schneider Electric IT Corporation | Purchase Order Number - 6043466 | 0 | Yes |
| Cyxtera Technologies, Inc | Schneider Electric IT Corporation | Vendor agreement dated 08 / 04 / 2023 | 408,079 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | Amendment to CenturyLink Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Scholle IPN Packaging, Inc. | Service Order No. 779025 - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North Am | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North Am | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North Am | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North Am | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Schroder Investment Management North Am | Service Order No. 830636 - Execution Date - 06/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | LOA - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - CUS0015617 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - CUS0018264 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - CUS0018265 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - CUS0018265 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 07/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 07/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Service Order - Effective Date - 11/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schroders Investment Management North An | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Agreement - Non Master - Execution Date - 02/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Agreement - Non Master - Execution Date - 09/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Agreement - Non Master - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Amendment - Execution Date - 10/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Amendment No. 1 to CenturyLink Advantage Agreement - Execution Date - 01/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Amendment No. 2 to CenturyLink Advantage Agreement - Execution Date - 08/12/2015 | | Yes |
| Cyxtera Communications, LLC | Schryver Medical | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SCHRYVER MEDICAL | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel LLP | Service Order - Execution Date 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel LLP | Service Order - Execution Date - 01/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Addendum - Execution Date - 01/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | CenturyLink Service Schedule - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Master Services Agreement - Execution Date - 09/04/2002 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - CUS0008101 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 01/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Schulte Roth & Zabel, LLP | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 815867 - Execution Date 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 817060 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SciVantage | Service Order No. 817376 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 820567 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Scivantage | Service Order No. 820989 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of | Service Agreement - LAX2-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of | Service Order - Execution Date - 12/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild - American Federation of | Service Order No. 821161 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild- American Federation | Service Order - CUS0051965 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild- American Federation | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Screen Actors Guild-American Federation of I | Service Agreement - S633844 | 0 | Yes |
| Cyxtera Technologies, LLC | SD Meyers LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SD Meyers LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | Search Discovery, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Search Discovery, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Search Discovery, LLC | Statement of Work CRMA Support Retainer | 0 | Yes |
| Cyxtera Communications, LLC | Searchme Inc. | Service Agreement - S629437 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 01/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 10/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Agreement - Non Master - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 02/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Express-Agreement-Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | LOA - Effective Date - 12/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Order - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Order - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - CUS0006093 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - CUS0053076 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 04/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 11/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SEATTLE METROPOLITAN CREDIT UNION | Service Order - Effective Date - 12/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 417021 - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 455748 - Execution Date - 04/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 472329 - Execution Date - 04/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 475010 - Execution Date - 04/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 479440 - Execution Date - 04/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 482056 - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 482056 - Execution Date - 04/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 508827 - Execution Date - 06/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 542217 - Execution Date - 08/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Service Order No. 718867 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Seattle Metropolitan Credit Union | Statement of Work - Execution Date - 04/27/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Secure Technology Group LLC | Service Order - Execution Date - 10/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecureTechCyber, LLC | Service Agreement - IAD1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | SECURITAS CANADA LIMITED | Vendor agreement dated 08 / 17 / 2023 | ~~174,180~~ 154,984 | Yes |
| Cyxtera Data Centers, Inc | Securitas Security Services USA, Inc. | Amended & Restated Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Securitas Security Services USA, Inc. | Vendor agreement dated 08 / 17 / 2023 | 1,408,567 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Letter of Disconnect - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SecurityHQ Inc c/o Salomon & Company, P.C. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Agreement - Non Master - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sega Of America | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Order - Execution Date - 03/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sega of America | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Seko Worldwide | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | SEKO WORLDWIDE | Service Agreement - S638034 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Select Comfort, Corp. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Selector Software, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Selector Software, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SelectTel Communications, LLC d/b/a King Co | TERRITORY AMENDMENT AND TRANSFER OF COMMISSIONABLE | 0 | Yes |
| Cyxtera Communications, LLC | Self Esteem Brands | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Self Esteem Brands | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Sellair B.V. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Sellair B.V. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Semperis Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Semperis Inc. | Service Order - Effective Date - 02/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Letter of Disconnect - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Effective Date - 04/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sendplex LLC | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Senn Delaney | Savvis Master Services Agreement - Execution Date - 12/06/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Senn Delaney | Service Agreement - S629956 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | CenturyLink Total Advantage Agreement - Option Z Monthly Annual | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Order - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sentons | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons. | Service Order No. 360442 - Execution Date - 09/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sentons. | Service Order - Effective Date - 07/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sequent Software Inc. | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Serco, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Hosting Order Form - Execution Date - 09/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Order - Execution Date - 02/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Order - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | SERVER CENTRAL | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVER CENTRAL | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Effective Date - 11/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Server Central | Service Order No. 246939 - Execution Date - 01/22/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Server Central | Service Order No. 247440 - Execution Date - 01/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ServerBlend Hosting LLC | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Servercentral, Inc. | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ServerMania Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ServerMania Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ServeVita Holdings LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Service Experts LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Service Experts LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Service Experts LLC | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Amendment - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Amendment No. 21 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Hosting Order Form - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 05/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Order - Execution Date - 07/29/2008 | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE MANAGEMENT GROUP | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE MANAGEMENT GROUP | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE MANAGEMENT GROUP | Service Agreement - S638194 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Service Order No. 293668 - Execution Date - 12/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Service Order No. 363011 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group | Service Order No. 420449 - Execution Date - 01/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - CUS040877 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 02/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 09/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Service Management Group, Inc. | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Service Software, LLC | Agreement - Non Master - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Service Software, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE SOFTWARE, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | SERVICE SOFTWARE, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ServiceNow Canada, Inc MR1-YUL | Service Agreement - S630301 | 0 | Yes |
| Cyxtera Federal Group, Inc | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | ServiceNow, Inc. | Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | LOA - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Seyfarth Shaw LLP | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance Company | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Agreement - Non Master - Execution Date - 02/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Amendment - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sfm Mutual Insurance, Co. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 04/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Order - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SFM Mutual Insurance, Co. | Order - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - CUS0029635 | 0 | Yes |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 01/15/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 02/17/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 07/22/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | SFO2 COLO | Service Order - Effective Date - 08/02/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America | Addendum for Certification Contracts Under SAS Accreditation | 0 | Yes |
| Cyxtera Communications, LLC | SGS North America Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | SGS North America Inc. | Mutual Confidentiality and Nondisclosure Agreement | | Yes |
| | | | 0 | |
| Cyxtera Data Centers, Inc | SGS North America, Inc. | Amendment No.1 to Master Services Agreement Dated 4/21/2022 | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America, Inc. | Contract Offer | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS North America, Inc. | Contract Offer | 0 | Yes |
| Cyxtera Data Centers, Inc | SGS Société Générale de Surveillance SA | Addendum for Certification Contracts Under SAS Accreditation | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | LOA - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | LOA - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - CUS0003308 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - CUS0040428 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - CUS0054877 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 03/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 08/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order No. 815465 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order No. 829184 - Execution Date - 03/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shadow Financial Systems, Inc. | Service Order No. 829778 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - CUS0010942 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SHAMROCK FOODS COMPANY | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shamrock Foods, Co. | Service Order No. 0-03444-1 - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shane Co. | SAVVIS Communication Corporation First Amendment to the | 0 | Yes |
| Cyxtera Communications, LLC | Shane Co. | Service Agreement - S629937 | 0 | Yes |
| Cyxtera Communications, LLC | Sharp Shooter Imaging | Order - Execution Date - 09/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sharp Shooter Imaging | Service Order - S630408 | 0 | Yes |
| Cyxtera Communications, LLC | Shaw Business US Inc. | Service Order - Effective Date - 07/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Shaw Business US Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Shaw Contract Flooring Services, Inc., dba Spe | Assignment and Amendment Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Shaw Contract Flooring Services, Inc., dba Spe | Mutual Confidentiality and Nondisclosure Agreement | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Shaw Telecom G.P. | Service Order - Effective Date - 02/01/2019 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | Shaw Telecom G.P. | Service Order - Execution Date - 01/11/2023 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | Shaw Telecom G.P. | Service Order - Execution Date - 12/05/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Order - Effective Date - 01/19/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sheet Metal Workers' National Pension Fund | Service Order No. 285745 - Execution Date - 10/28/2013 | 0 | Yes |

| Cyxtera Technologies, Inc | Shell Energy | Confirmation Sheet | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | Shell Energy | Transaction Confirmation #2 | 0 | Yes |
| Cyxtera Technologies, Inc | SHELL ENERGY SOLUTIONS | Confirmation Sheet | 0 | Yes |
| Cyxtera Technologies, Inc | SHELL ENERGY SOLUTIONS | TRANSACTION CONFIRMATION #2 | 0 | Yes |
| Cyxtera Technologies, LLC | Shieldworks | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Shive-Hattery, Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Shive-Hattery, Inc. | Service Order No. 824648 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Shook Hardy Bacon, LLP | Engagement Letter | 300 | Yes |
| Cyxtera Communications, LLC | Shoretel, Inc. | Service Agreement - S628861 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Cyxtera Master Services Agreement - Execution Date - 11/26/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Cyxtera Service Schedule - Execution Date - 11/26/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Master Services Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Showcare Event Solutions | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Service Order - Execution Date - 11/24/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Showcare Event Solutions | Service Order No. 824566 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Effective Date - 08/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Shutterfly, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Management Inc | Shuttleworth & Ingersoll PLC | Engagement Letter | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sid Lee USA | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Sidepath Global | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sidera Networks LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sidera Networks, LLC | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Siemens Industry Inc. | Purchase Order Number - 6034675 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 02/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 05/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Agreement - Non Master - Execution Date - 06/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 01/26/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 02/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Amendment No.2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | CenturyLink Entrance Facilities Addendum - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Letter of Disconnect - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | SIERRA TRADING POST | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sierra Trading Post | Service Order No. 470349 - Execution Date - 04/15/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Sify Digital Services Limited | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Sify Digital Services Limited | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Data Centers, Inc | Sify Digital Services Limited | Reseller Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Sify Infinit Spaces Limited | Reseller Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Sify Technologies Limited | Confidentiality Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | CenturyLink Total Advantage Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Order - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - CUS0023835 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 04/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 07/17/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Effective Date - 07/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 724409 - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 724409 - Execution Date - 08/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 741050 - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 751545 - Execution Date - 09/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 777767 - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 800278 - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 801908 - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 818505 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 818515 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 823544 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SigFig Wealth Management, LLC | Service Order No. 823547 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Savvis Service Schedule - Execution Date - 12/03/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Agreement - S630285 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0019947 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0019947 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0055343 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - CUS0055343 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 08/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich Corporation | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sigma-Aldrich, Corp. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Silica Networks LLC | Service Order - CUS0020792 | 0 | Yes |
| Cyxtera Communications, LLC | Silica Networks LLC | Service Order - Effective Date - 01/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Silica Networks LLC | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Agreement - Non Master - Execution Date - 12/14/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Amendment - Execution Date - 10/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Amendment - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Order - Execution Date - 05/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Savvis Master Services Agreement - Execution Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Savvis Service Schedule - Execution Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - CUS0008857 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 03/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis & Gross P.C. | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SILLS CUMMIS EPSTEIN & GROSS | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sills Cummis Epstein & Gross | Service Order No. 832734 - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Silver Wheaton Corp. | Service Order - Execution Date - 12/19/2024 | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solu | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solu | Service Order - Effective Date - 11/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solutions | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Silvercloud Security and Technology Solutions | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SIMCOM Aviation Training | Agreement - Non Master - Execution Date - 06/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SIMCOM Aviation Training | Order - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Simcom Aviation Training | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Simcom International, Inc. | Service Order - Execution Date - 11/01/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Simetra Systems, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Simetra Systems, Inc. | Service Order - CUS0057434 | 0 | Yes |
| Cyxtera Communications, LLC | Simetra Systems, Inc. | Service Order - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Technologies, LLC | Simfoni USA, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect LLC | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - CUS0069252 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 03/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 04/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 01/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sinch Interconnect, LLC | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Singapore Stone Lighting Engineering Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Singapore Telecom USA, Inc. | SAVVIS Master Services Agreement - Execution Date - 04/20/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Singapore Telecom USA, Inc. | Service Agreement - ZZPAX | 0 | Yes |
| Cyxtera Communications, LLC | Singularity 6 Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Singularity 6 Inc. | Service Order - Execution Date - 11/11/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Sirius | Exhibitor Sponsorship Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 07/30/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 10/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions Inc. | Unknown | 0 | Yes |
| Cyxtera Data Centers, Inc | Sirius Computer Solutions, Inc | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Sirius Computer Solutions, Inc | Amended and Restated Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Sirius Computer Solutions, Inc | AMENDED AND RESTATED MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions, LLC f/k/a Sirius Co | ECOSYSTEM PARTNER ADDENDUM | 0 | Yes |
| Cyxtera Communications, LLC | Sirius Computer Solutions, LLC f/k/a Sirius Co | First Amendment to Master Reseller Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Sirius Federal, LLC - Department of Commerc | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - CUS0040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - CUS0040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - CUS0040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - CUS0040715 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - CUS0043315 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - Effective Date - 09/30/2020 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Federal Group Inc | Sirius Federal, LLC - Department of Commerc | Service Order - Effective Date - 12/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services Inc. | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services Inc. | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Master Services Agreement - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Connected Vehicle Services, Inc. | Service Schedule - Effective Date - 12/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | LOA - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0003850 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0010466 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0010466 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0015543 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0017991 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0020797 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - CUS0064955 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 02/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 03/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 08/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 09/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio Inc. | Service Order - Execution Date - 11/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | 630172_CUS0016358_Q-19468_SiriusXM power add Q-19468 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Order - Execution Date - 05/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 820143 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 820981 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 824435 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sirius XM Radio, Inc. | Service Order No. 824701 - Execution Date - 01/03/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Sirvis | ECOSYSTEM PARTNER ADDENDUM | 0 | Yes |
| Cyxtera Data Centers, Inc | Sirvis | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058562 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0058995 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061340 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061341 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061341 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061392 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061392 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061393 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - CUS0061393 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 09/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels - IHG | Service Order - Effective Date - 11/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date 02/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Addendum - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Agreement - Non Master - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Agreement - Non Master - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Agreement - Non Master - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 03/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 04/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/19/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 06/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 10/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 11/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment - Execution Date - 12/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | AMENDMENT No. 16 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Amendment No. 9 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | CenturyLink SLA Attachment - Storage Care - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | CenturyLink SLA Attachment - Utility Backup/Utility Backup | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | EXHIBIT B (SERVICES) to the Master Services Agreement between | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Exhibit F (Service Levels) to the Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Information Technology Outsourcing Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Master Service Agreement - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Non-Disclosure Agreement - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/06/2015 | 0 | Yes |

| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/17/2015 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 03/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 04/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 05/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 05/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 09/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 10/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Order - Execution Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six continents Hotels, Inc. | Order - Execution Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis Master Services Agreement - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis Service Level Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment - Utility Storage - Execution Date - 11/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment Managed Hosting High Availability Environments - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Savvis SLA Attachment Managed Hosting Proof of Concept Environments - Execution Date - 02/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Effective Date - 05/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 03/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order - Execution Date - 08/23/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 268787 - Execution Date - 08/07/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 285948 - Execution Date - 10/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 291802 - Execution Date - 12/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 316515 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317031 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317065 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 317122 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 318459 - Execution Date - 06/27/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 327570 - Execution Date - 09/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 353522 - Execution Date - 09/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 355981 - Execution Date - 09/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 359765 - Execution Date - 10/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 365950 - Execution Date - 11/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 388208 - Execution Date - 11/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 406093 - Execution Date - 12/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 414838 - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 434828 - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 444164 - Execution Date - 03/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 445687 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 452000 - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 519429 - Execution Date - 07/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 762694 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 800505 - Execution Date - 01/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 802246 - Execution Date - 02/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 815287 - Execution Date - 08/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 817197 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 817222 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 823811 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 823812 - Execution Date - 12/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 824187 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 826715 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No. 828960 - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order Q-09354-1 - Execution Date - 01/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order Q-09671-3 - Execution Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Service Order No.818028 - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Supplier Service Schedule - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Six Continents Hotels, Inc. | Supplier Service Schedule - Execution Date - 06/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 01/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | LOA - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - CUS0037131 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 01/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Effective Date - 12/12/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SIX Financial Information USA Inc. | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Order - CUS0004593 | 0 | Yes |
| Cyxtera Communications, LLC | SIX ROBBLEES INC | Service Order - CUS0004593 | 0 | Yes |
| Cyxtera Communications, LLC | Six Robblees', Inc. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - CUS0060015 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ Solutions - Dianet | Service Order - Effective Date - 09/27/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | SJ-Solutions B.V. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Netherlands B.V. | SJ-Solutions B.V. | LOA - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Netherlands B.V. | SJ-Solutions B.V. | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - CUS0043412 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - 06/15/2020 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Netherlands B.V | SJ-Solutions B.V. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 03/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | SK3W Technologies Inc. | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SKC Enterprise | Service Agreement - STL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skybitz Inc. | Service Order - Execution Date - 01/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skyscanner PTE Ltd | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Host Waiver Agreement - VISTARA - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | LOA - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | LOA - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis Master Services Agreement - Execution Date - 09/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis Service Schedule - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Colocation - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | SAVVIS SLA Attachment-Colocation/Internet Connection SLA | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006762 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0006763 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0055617 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - CUS0056126 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 06/23/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 11/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 02/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 04/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 06/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 07/25/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 09/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 10/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 11/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order No. 824430 - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Service Order No. 92787 - Execution Date - 08/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Skytap | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | SL Harborside Owner 2 & 3, LLC; Harborside C | 210 Hudson Street, Jersey City - Agreement of Lease | 140,689 | Yes |
| Cyxtera Communications Canada, ULC | Sleeman Breweries Ltd. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - CUS0007732 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - CUS0007760 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Effective Date - 10/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sleep Number Corporation | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Slough Trading Estate Limited | Lease guarantee for 630 Ajax Avenue, Slough - Lease | 0 | Yes |
| Cyxtera Data Centers, Inc | Slough Trading Estate Limited | Lease guarantee for 631 Ajax Avenue, Slough - Lease | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Agreement - Non Master - Execution Date - 08/15/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 05/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 10/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 11/04/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment - Execution Date - 12/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 13 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | AMENDMENT NO. 15 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 4 to Qwest Total Advantage Agreement - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 5 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 6 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 8 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Amendment No. 9 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | CENTURYLINK  LINE VOLUME PLAN ACKNOWLEDGMENT FORM | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Letter of Disconnect - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Order - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order - Execution Date - 12/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order No. 467349 - Execution Date - 04/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Service Order No. 806563 - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Slumberland, Inc. | Statement of Work for Slumberland, Inc. - Execution Date - 08/17/2015 | 0 | Yes |
| Cyxtera Technologies, Inc | Small Studio, LLC | Amendment No. 2 to the Independent Consulting Agreement between small studio, LLC and Cyxtera Technologies, Inc Dated | 0 | Yes |
| Cyxtera Technologies, LLC | Small Studio, LLC | Amendment No. 3 to the Independent Consulting Agreement between small studio, LLC and Cyxtera Technologies, LLC, a | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Cyxtera Master Services Agreement - Execution Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Letter of Disconnect - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Smart Edge | Service Order No. Q-03220-1 - Execution Date - 11/16/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 01/21/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 02/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 03/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Order - Execution Date - 12/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Master Services Agreement - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Savvis Service Schedule - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Smart Solution | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - CUS0011801 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 265969 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 299582 - Execution Date - 06/04/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 401697 - Execution Date - 11/25/2014 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Smart Solution | Service Order No. 413329 - Execution Date - 12/18/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Smartech Consulting Inc. | Service Agreement - S631170 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis Hosting Service Schedule - Execution Date - 12/27/2006 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis Master Services Agreement - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 12/27/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Service Order No. 755790 - Execution Date - 09/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Smartleaf, Inc. | Smartleaf, Inc. Master Services Agreement Amendment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement Amendment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement Amendment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Master Services Agreement Amendment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Schedule - Execution Date - 01/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink Service Schedule - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink SLA Attachment - Managed Hosting Services - | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 09/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Letter of Disconnect - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Order - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | smartTrade Technologies | Service Order - Execution Date - 10/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SMB Suite | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | SMB Suite | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Smile Brands Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software Inc | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software, Inc. | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software, Inc. | Service Order No. 806574 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Smith Micro Software, Inc. | Service Order No. 806699 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | SML Enterprises, Inc. DBA Data Clean | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SML Enterprises, Inc. DBA Data Clean | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Agreement - S639473 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 09/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Snell & Wilmer L.L.P. | Service Order - Effective Date - 09/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sni Companies | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | SNI COMPANIES | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | SNI COMPANIES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - CUS0005895 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SNI Companies | Service Order No. 299741 - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Society of Composers, Authors and Music Pub | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Society of Composers, Authors and Music Pub | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Socrata | Service Agreement - S629703 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Softcat - Reseller | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | 723629_CUS0018328_Q-23430__dup70_Q-23430 Softcat-TevalisPO- | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Softcat Rebiller -Tevalis | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Service Order - Effective Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SoftScript, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |

| | | | |
|---|---|---|---|
| Cyxtera Communications, LLC | Softscript, Inc. | Savvis Master Services Agreement - Execution Date - 02/21/2013 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | Softscript, Inc. | Savvis Service Schedule - Execution Date - 02/21/2013 | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | SOFTSCRIPT, INC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Service Order No. 480658 - Execution Date - 04/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Softscript, Inc. | Service Order No. 580345 - Execution Date - 10/16/2015 | | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Order - CUS0052580 | 0 | Yes |
| Cyxtera Communications, LLC | Softworld, Inc. | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Solis Healthcare Solutions Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Solis Healthcare Solutions, Inc. | Order - Execution Date - 03/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Solis Healthcare Solutions, Inc. | Other - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Agreement - S629050 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - CUS0048651 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - CUS0048676 | 0 | Yes |
| Cyxtera Communications, LLC | Solomon Smith Barney Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Solytics LLC | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Execution Date - 11/15/2022 | | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | Sonifi Solutions, Inc | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0005177 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0015432 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0015538 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0017056 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0020994 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - CUS0020994 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 02/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 05/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 07/29/2019 | | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 08/01/2018 | | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Effective Date - 12/17/2019 | | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | Source Healthcare Analytics LLC | Service Order - Execution Date - 05/01/2023 | | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 01/19/2018 | | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 02/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 04/18/2018 | | Yes |
| | | 0 | |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Source Healthcare Analytics, LLC | Service Order No. 817985 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SOURCEFIRE INC | Service Agreement - S638107 | 0 | Yes |
| Cyxtera Communications, LLC | Southwest Generation Operating, Co., LLC | Service Order - Execution Date - 11/27/2017 | | Yes |
| | | 0 | |
| Cyxtera Technologies, Inc | Southwire Company, LLC | Vendor agreement dated 08 / 01 / 2023 | ~~673,898~~ 666,641 Yes |
| Cyxtera Communications Canada, ULC | SP Managed Services | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services | Service Order - Execution Date - 02/01/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SP Managed Services Inc. | Service Order - Execution Date - 09/09/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Space Ground System Solutions, Inc. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Space Ground System Solutions, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | LOA - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPARTON CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SPARTON CORPORATION | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Sparton Corporation | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Spartronics, LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Specialized | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Specialized | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Spectra Contract Flooring | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Spectramind, Inc. Delaware c/o Technologies | Service Order No. 813922 - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | First Amendment to the Procurement Standard Terms and | 0 | Yes |
| Cyxtera Technologies, LLC | Spectrum Technologies LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2021-1 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2022-2 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2022-3 | 0 | Yes |
| Cyxtera Management Inc | Spectrum Technologies LLC | Statement of Work #2023-2 | 0 | Yes |
| Cyxtera Communications, LLC | SPHERE Technology Solutions | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPHERE Technology Solutions. | Service Order - Execution Date - 02/11/2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | Spico Solutions, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Spico Solutions, Inc. | Procurement Standard Terms and Conditions | ~~2,310~~ 0 | Yes |
| Cyxtera Technologies, LLC | Spire Access Solutions Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Order - CUS0004694 | 0 | Yes |
| Cyxtera Communications, LLC | SPIREON INC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Agreement - Non Master - Execution Date - 06/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Agreement - S629484 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Order No. 704548 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Spireon, Inc. | Service Order No. 747852 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Agreement - Non Master - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Master Services Agreement - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Service Level Attachment - Colocation Services Level | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Cyxtera Service Schedule - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Order - Execution Date - 06/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order No. 817972 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SPN Networks | Service Order No. 829452 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SPOKEN COMM CORP | Service Agreement - DEN1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | SPOKEN COMM CORP | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Spoken Comm, Corp. | Service Order No. 806523 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Spoon Exhibit Services, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | QUOTE1151600-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis Master Services Agreement - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis Service Schedule - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis SLA Attachment - Colocation - Execution Date - 11/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Spread Telecommunications, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Effective Date - 05/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 08/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Sprint Communications Company L.P. | Service Order - Execution Date - 08/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0027598 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0056277 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - CUS0056296 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 03/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Inc | Service Order - Effective Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX Flow Incorporated | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | SPX Flow Incorporated | Service Order - Execution Date - 07/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SPX FLOW Incorporated | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Agreement - Non Master - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Amendment - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Order - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis Master Services Agreement - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis Sla Attachment - Colocation - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Technologies, LLC | Square Trade | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - CUS0005750 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - CUS0046475 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 04/17/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Effective Date - 10/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 411410 - Execution Date - 02/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 443768 - Execution Date - 02/17/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 456385 - Execution Date - 03/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 463737 - Execution Date - 03/25/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 466527 - Execution Date - 03/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 801811 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 802144 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 814957 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 815214 - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 816235 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 816237 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 818950 - Execution Date - 09/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Order No. 824233 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Square Trade | Service Schedule - Execution Date - 09/21/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | LOA - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 03/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Squarepoint Ops LLC | Service Order - Effective Date - 09/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ST CLOUD ORTHOPEDIC ASSOCIATES, LTD | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | St John College - NM | Service Order No. 829620 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ST JOHNS COLLEGE - NM | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | ST JOHNS COLLEGE - NM | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Stack - Grainger | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stack - Grainger | Service Order - Effective Date - 06/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stack Infrastructure USA, LLC | 8135 NE Evergreen Parkway, Hillsboro- Lease Agreement | ~~59,695~~ 0 | Yes |
| Cyxtera Communications, LLC | STANDARD PERFORMANCE EVALUATIO | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Amendment to CenturyLink Total Advantage Agreement - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Savvis Master Services Agreement - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Savvis Service Schedule - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Standard Performance Evaluation, Corp. | Service Order No. 311375 - Execution Date - 06/10/2014 | 0 | Yes |
| Cyxtera Data Centers, Inc | StandardFusion | Privacy and Information Security Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Appendix 30 - Execution Date - 11/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink IT Services Agreement - Execution Date - 03/04/2016 | | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Quote # Q-00368413 - Execution Date - 02/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Total Advantage Agreement - Annual Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | CenturyLink Total Advantage Agreement - EZ - Annual Assessment - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | GTS SKU Rationalization SOW - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | IT Services Statement Of Work For Stanley Black &amp; Decker - Execution Date - 10/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Master Services Agreement - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Mutual Confidentiality Agreement - Execution Date - 06/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 02/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 03/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - CUS0007767 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 04/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 05/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No.  834204 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 815905 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 819075 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 819594 - Execution Date - 10/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 823687 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 824039 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Black & Decker, Inc. | Service Order No. 834519 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Master Agreement - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stanley Convergent Security Solutions, Inc. | Service Order No. 774114 - Execution Date - 10/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Star Energy Solutions, L.P.; Blue Star Operatio | Order No.1 - Energy Procurement Services | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Savvis Master Services Agreement - Execution Date - 07/18/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Starcite, Inc. | Service Agreement - S629323 | 0 | Yes |
| Cyxtera Communications, LLC | StarCite, Inc. | Service Order No. 262158 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | StarCite, Inc. | Service Order No. 269775 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Starwire LLC | Service Agreement - S631455 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State Collection Service, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Mutual Confidentiality Agreement - Execution Date - 02/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order - CUS0008041 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order No. 835015 - Execution Date - 07/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State Collection Service, Inc. | Service Order No. 835390 - Execution Date - 08/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Amendment - Execution Date - 05/27/2004 | 0 | Yes |
| Cyxtera Communications, LLC | State Of Arizona | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Contract Amendment Summary - Execution Date - 01/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | LOA - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 01/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 03/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 06/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 08/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Order - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Qwest Team Agreement for State of Arizona RFP # EPS060014-A6-4 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0014209 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - CUS0088258 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF ARIZONA | Service Order - Effective Date - 08/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No.  711679 - Execution Date - 08/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 413256 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 413756 - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 415065 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 420979 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 460066 - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 499968 - Execution Date - 06/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 515231 - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 538558 - Execution Date - 08/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 554976 - Execution Date - 09/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 563639 - Execution Date - 09/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 565745 - Execution Date - 09/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 599506 - Execution Date - 12/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 642647 - Execution Date - 03/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 818634 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of Arizona | Service Order No. 824382 - Execution Date - 04/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containm| Service Order No. 828537 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Se | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Services | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Child Safety and Family Services | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of  Administration | Service Order No. 815592 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | LOA - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Order - Execution Date - 06/12/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0004554 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0004704 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0026697 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0048358 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0056314 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0058721 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0058858 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0059859 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0060102 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0060102 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - CUS0065095 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 02/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 06/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Effective Date - 11/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 821303 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 821543 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 806095 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 816675 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 817356 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 819531 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 820544 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 821304 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 823171 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 823465 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 834464 - Execution Date - 07/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Administration | Service Order No. 834466 - Execution Date - 07/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Child Safety | Order - Execution Date - 01/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | 631647_CUS0050135_Q-38116__dup2_DES Zadara Xcon Q-38116 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0028195 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0050135 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - CUS0057214 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 03/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Sec | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Securit | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Securit | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Economic Securit | Service Order No. 828534 - Execution Date - 03/21/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | State of AZ - Department of Economic Securit | Service Order No. 833754 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 805898 - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 826471 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Health Services | Service Order No. 826712 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 02/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Effective Date - 04/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 798095 - Execution Date - 01/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 806267 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 815383 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Department of Revenue | Service Order No. 817874 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Dept of Administration | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Dept of Administration | Service Agreement - PHX1-C | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containme | Service Order - CUS0004214 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containme | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Service Order No. 821779 - Execution Date - 12/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Health Care Cost Containment S | Service Order No. 833988 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ - Office of Attorney General | Service Order - Effective Date - 10/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Agreement - PHX10-A | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - CUS0021996 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - CUS0021996 | 0 | Yes |
| Cyxtera Communications, LLC | State of AZ- Department of Water | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of Colorado-DOT | Service Agreement - S630631 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Amendment No. 2 to MSA - Execution Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - CUS0071464 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State of New York | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | State Of Nm Aoda | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM Aoda | Savvis Master Services Agreement - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM AODA | Savvis Service Schedule - Execution Date - 02/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF NM AODA | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM AODA | Service Order No. 388395 - Execution Date - 11/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | State of NM AODA | Service Order No. 422058 - Execution Date - 01/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF TEXAS - HHSC Facilities Managemen | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATE OF TEXAS - HHSC Facilities Managemen | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | State Street Bank - Global Link | Service Agreement - S629261 | 0 | Yes |
| Cyxtera Communications, LLC | Statebridge Company, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | STATEBRIDGE COMPANY, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | STATEBRIDGE COMPANY, LLC | Service Order - Effective Date - 02/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Statebridge Company, LLC | Service Order No. 769378 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | LOA - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | STC, Inc DBA Safety Training & Consultin | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | LOA - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 04/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 08/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Stearns Weaver Miller Weissler Alhadeff & Si | Service Order - Effective Date - 11/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Amendment to Hosting Services - Execution Date - 11/09/2010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications Canada, ULC | Stewart Title Guaranty Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Order - Effective Date - 04/22/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Order - Execution Date - 02/09/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty Company | Service Order - Execution Date - 02/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Master Services Agreement (MSA) - Execution Date - 12/21/2007 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Stewart Title Guaranty, Co. | Master Services Agreement Amendment No. 1 - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Savvis Master Services Agreement - Execution Date - 05/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Stewart Title Guaranty, Co. | Savvis SLA Attachment - Colocation/Bandwidth Connection - | 0 | Yes |
| Cyxtera Technologies, Inc | Stock Plan Solutions/Green Zapato LLC | Stock Plan Consulting Agreement | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | LOA - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | LOA - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0018475 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0041989 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - CUS0041989 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 02/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 04/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 06/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 10/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 11/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | StoneX Group, Inc. | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Letter of Disconnect - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - CUS0008299 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 10/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Effective Date - 12/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | STORAGECRAFT TECHNOLOGY CORPORATION | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Storagecraft Technology, Corp. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Storagecraft Technology, Corp. | Service Order No. 820019 - Execution Date - 10/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Non-Disclosure Agreement - Execution Date - 03/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Service Agreement - FRA2-A | 0 | Yes |
| Cyxtera Communications, LLC | StorageHawk | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 04/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Agreement - Non Master - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Amendment - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Amendment - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 05/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Store Capital | Service Order No. 754267 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Stratacore | ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | StrataCore, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Agreement - IAD1-C | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strategic Resources, Inc. | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Order - Execution Date - 06/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Streamline LLC | Service Order - Execution Date - 07/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Strider Technologies, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Strider Technologies, Inc. | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Addendum - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Master Services Agreement - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Service Schedule - Execution Date - 03/22/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis Service Schedule - Execution Date - 12/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Agreement - S629695 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Strike Technologies, LLC | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Stroz Friedberg, LLC an Aon Company | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Stroz Friedberg, LLC an Aon Company | Statement of Work | 0 | Yes |
| Cyxtera Management Inc | Structure Research | Research & Consulting Services | 0 | Yes |
| Cyxtera Communications, LLC | Structure Tone, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Structure Tone, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Structure Tone, LLC | Vendor agreement dated 07 / 26 / 2023 | 0 | Yes |
| Cyxtera Management Inc | STUTZMAN, BROMBERG, ESSERMAN & PLIFK, | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Subito GSD | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Subito GSD | Service Agreement - LHR3-A | 0 | Yes |
| Cyxtera Technologies, LLC | Suburban Waster MN, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | Suburban Waster MN, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SUEZ WTS Services USA, Inc. | Proposal for Cyxtera Communications, LLC | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods Corporation | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sugar Foods Corporation | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems | Software - Office 365 GCC High AddOn | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems | Software - Office 365 GCC High Licensing Yr 2 Renewal - 2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | CMMC 2.0 Level 2 Office 365 GCC High, Azure Government, and | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | CMMC 2.0 Level 2 Secure Enclave (Azure Virtual Desktop) | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | Master Services Agreement (MSA) | 0 | Yes |
| Cyxtera Federal Group, Inc | Summit 7 Systems, Inc. | Office 365 GCC High Licensing | 0 | Yes |
| Cyxtera Communications, LLC | Summit Broadband Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Broadband Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Order No. 438748 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Healthcare Regional Medical Center | Service Order No. 514833 - Execution Date - 06/29/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Summit Partners, L.P. | Service Order - Execution Date - 09/11/2012 | 0 | Yes |
| Cyxtera Technologies, LLC | Summit Refrigerants, LLC, a Texas LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Order - Execution Date - 10/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | SummitIG, LLC | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | Sun Chemical Corporation | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Addendum - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Agreement - Non Master - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Amendment - Execution Date - 03/13/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Sun Devil Auto | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Customer Entrance Build Addendum for CenturyLink Service - | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Letter of Disconnect - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Master Services Agreement - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Devil Auto | Service Order No. 767422 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Exhibit A for Co-Location Service SLA - Execution Date - 12/10/2004 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 08/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Savvis SLA Attachment - Intelligent IP - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sun Trading Solutions, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sunbelt Soloman Services, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | SUNERA LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Agreement - Non Master - Execution Date - 07/02/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Sunera, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunflower Bank, N.A. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | SunGard (Automated Securities Clearance LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | SunGard (Automated Securities Clearance LLC | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Cyxtera Master Services Agreement - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Cyxtera Service Schedule - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | LOA - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - CUS0004949 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 02/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 03/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 05/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 07/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 08/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | SUNWEST BANK | Service Order - Execution Date - 10/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Service Order No. 816868 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Sunwest Bank | Service Order No. 822485 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Superior One Electric, Inc | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Superior One Electric, Inc | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Superior Printing | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Superior Printing, Inc. | Service Order - Execution Date - 09/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | SuperShuttle International, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | SuperShuttle International, Inc | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | SUSE LLC | CYXTERA CXD - ENTERPRISE BARE METAL PROOF-OF-CONCEPT | 0 | Yes |
| Cyxtera Communications, LLC | Sushi Cloud LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Sushi Cloud LLC | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Addendum - Execution Date - 09/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Amendment - Execution Date - 09/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Amendment To Intelligent IP Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | CenturyLink SLA Attachment - Financial Application Transport | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent IIP Production - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | LOA - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Master Services Agreement - Execution Date - 06/16/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Master Services Agreement - Execution Date - 06/16/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Order - Execution Date - 10/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Communications Corporation Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Intelligent IP Service Addendum - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis Professional Services (Including Media Services) Schedule - | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis SLA Attachment - Colocation - Execution Date - 12/18/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - CUS0043801 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - CUS0056232 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 05/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 12/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order - Effective Date - 12/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 325253 - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 378677 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 378706 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna International Group, LLP | Service Order No. 830049 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Addendum - Execution Date - 05/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | CenturyLink Service Level Attachment-Financial Application | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 11/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order - Execution Date - 06/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 238112 - Execution Date - 11/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 378726 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 807469 - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 824694 - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Service Order No. 826562 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Susquehanna Technology Management, Inc. | Statement of Work | 0 | Yes |
| Cyxtera Technologies, LLC | Swain Electric, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Swain Electric, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Switch | First Amendment Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Amendment One to MSA Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Switch Communications Group LLC | Master Services Agreement Addendum | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Letter of Disconnect - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Switchfly,Inc. | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | SWN Communications Inc. | Amendment for Hosting Services - Execution Date - 11/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Sybase 365, LLC | Order - Execution Date - 05/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp A Technology Company Inc. | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Sycomp A Technology Company Inc. | Service Order - Execution Date - 10/07/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications Canada, ULC | SydneyPLUS International Library Systems Co | Service Agreement - S630304 | 0 | Yes |
| Cyxtera Technologies, LLC | Sylvester's Maintenance & Mechanical | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Sylvester's Maintenance & Mechanical | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | Symcor Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 04/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor Inc | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Symcor, Inc. | Service Order No. 827857 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | SymSoft, LLC | Schedule to the Software License & Maintenance Agreement for | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | 631740_CUS0006540_Q-05679_Q-05679-Synacor DFW1 11.30.18 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 2 - Execution Date - 04/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 5 - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 7 - Execution Date - 12/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Letter of Disconnect - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 06/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 10/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Order - Execution Date - 12/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Pricing Change Order - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Qwest Total Advantage Agreement Monthly Assessment - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - CUS0006540 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order - Execution Date - 01/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. 360036 - Execution Date - 10/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. 805709 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synacor, Inc. | Service Order No. Q-05679-3 - Execution Date - 12/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Agreement - Non Master - Effective Date - 05/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Amendment - Effective Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Letter of Disconnect - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | LOA - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Master Services Agreement - Effective Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 04/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 06/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 06/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Order - Execution Date - 07/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 01/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 09/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Effective Date - 12/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 398360 - Execution Date - 12/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 426241 - Execution Date - 02/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 449340 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 759638 - Execution Date - 02/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 793449 - Execution Date - 02/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 824817 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 824828 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 825084 - Execution Date - 04/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 826540 - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. 833619 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. Q-19610-4 - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Order No. Q-26090-5 - Execution Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Synchronoss Technologies, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Synchrony Bank | Service Agreement - S631290 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | 630204_CUS0049964_Q-37593_Syncsort_ Cyxtera add IP Connect | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | 630204_CUS0050132_Q-38130_Syncsort_ Cyxtera add ICC Q-38130- | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Syncsort, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | SYNLINQ | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | SYNLINQ | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0003145 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0003203 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0005564 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0006778 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0008790 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0012708 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0015511 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0025207 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0027427 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0037011 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0042205 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0042456 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0043036 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0045081 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0053444 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - CUS0053444 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 05/24/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 06/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 07/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 10/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc (in care of Ariba) | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys Inc (in care of Ariba) | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Addendum - Effective Date - 01/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Agreement - Non Master - Effective Date - 05/22/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Amendment - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Order - Execution Date - 11/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | QUOTE1161835-001 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Effective Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 03/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 03/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 04/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 11/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order - Execution Date - 11/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 810930 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 816870 - Execution Date - 09/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 818189 - Execution Date - 10/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 819600 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. 834332 - Execution Date - 07/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. | Service Order No. Q-12989-1 - Execution Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0009379 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0026585 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041073 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041544 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041575 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0041855 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042066 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042066 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042860 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0042882 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0051692 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0051692 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - CUS0069208 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 04/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 07/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 08/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. - SFO1 | Service Order - Effective Date - 12/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 02/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 03/15/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 07/12/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 07/12/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 08/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 09/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 10/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1 New Business Unit | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-B | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-C | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Synopsys, Inc. SFO1-B, SFO2-C | Service Agreement - SFO1-C | 0 | Yes |
| Cyxtera Communications, LLC | Syska Hennessy Group, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Sys-Koll, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Sys-Koll, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - CUS0066993 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 02/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | System Won, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Addendum - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Addendum - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 02/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 04/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 08/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Order - Execution Date - 10/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Savvis Master Services Agreement - Execution Date - 07/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Savvis SLA Attachment - Colocation - Execution Date - 02/26/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Systems Continuity | Service Order No. 335104 - Execution Date - 07/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tampa General Hospital | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tampa General Hospital | Order - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TaosNet, LLC | Service Order - Effective Date - 01/07/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Addendum - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | LOA - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | LOA - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Master Services Agreement (MSA) - Execution Date - 03/20/2009 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 01/09/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Order - Execution Date - 03/06/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Savvis Master Services Agreement - Execution Date - 03/25/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Tata Communications (Canada) LTD | Service Order No. 828107 - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TATA CONSULTANCY SERVICES | Service Agreement - S638044 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Order Form - Execution Date - 01/07/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Master Services Agreement - Execution Date - 04/14/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis Network Service Schedule - Execution Date - 04/23/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies | Service Agreement - ZZSJQ | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 06/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tavant Technologies, Inc. | Service Order - Effective Date - 09/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TAX & TRADE BUREAU | Service Agreement - S638033 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Credit Co | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Credit Co | Service Order - Effective Date - 05/06/2020 | | Yes |
| | | | 0 | |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tax Technologies | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0025053 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0029631 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - CUS0053502 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 04/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Effective Date - 08/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tax Technologies, Inc. | Service Order - Execution Date - 12/08/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | TBL Mission Critical, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TBL Mission Critical, LLC | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank N.A | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank N.A | Service Order - Execution Date - 11/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Colocation Service Schedule - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Master Agreement - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 08/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TD Bank, N.A. | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teal Communications, Inc. | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Tech Data Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Tech Plan, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tech Plan, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TECHNOGUARD INC | Vendor agreement dated 08 / 02 / 2023 | 47,730 | Yes |
| Cyxtera Technologies, Inc | Tecta America Corp. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications Canada, ULC | TelAlliance | Service Agreement - S631641 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | TelAlliance | Service Order No. 768187 - Execution Date - 09/29/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | Telarus, LLC | AGENT REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | PARTIAL ASSIGNMENT AND ASSUMPTION AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | TERRITORY AMENDMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC | TERRITORY AMENDMENT AND TRANSFER OF COMMISSIONABLE | 0 | Yes |
| Cyxtera Communications, LLC | Telarus, LLC  (member of Agent Alliance, Inc) | JOINDER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telecom Consulting Group, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, Inc | Telecom Efficient | ACCOUNT BASE TRANSFER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Telecom Efficient Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TELECOM EFFICIENT INC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TELECOM EFFICIENT INC_ | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - CUS0011415 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Effective Date - 02/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc. | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc. | Service Order - Execution Date - 05/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TeleCommunication Systems Inc. | Service Order - Execution Date - 09/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Agreement - Non Master - Execution Date - 01/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Agreement - Non Master - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Agreement - Non Master - Execution Date - 06/27/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 01/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/20/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 03/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 06/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 07/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 08/18/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 09/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 11/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 12/11/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Amendment - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Telecommunication Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Management Inc | TeleGeography, A Division of PriMetrica, Inc | Research Proposal for Cyxtera Management, Inc. ("Cyxtera") | 0 | Yes |
| Cyxtera Communications, LLC | Telehouse International Corporation of Amer | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 03/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 05/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | TeleMessage Ltd. | Service Order - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TeleNetwork | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telenetwork Partners Ltd | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telenetwork Partners Ltd | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Teleperformance Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 09/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance Inc | Service Order - Effective Date - 10/27/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance, Inc. | Service Order No. 824171 - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Teleperformance, Inc. | Service Order No. 829273 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Order - Execution Date - 04/26/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Savvis SLA Attachment - Colocation - Execution Date - 02/25/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 04/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 05/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 09/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 714458 - Execution Date - 08/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 818470 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 828651 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC | Service Order No. 828658 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 11/02/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC - T | Service Order - Effective Date - 12/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Teleport Communications America, LLC. | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | CenturyLink Service Schedule - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Order - Execution Date - 02/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Effective Date - 07/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order No. 802566 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TeleVoIPs | Service Order No. 824440 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telnetrix LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 12/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Telnyx LLC | Service Order - Effective Date - 12/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - S630920 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 05/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order - Execution Date - 11/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 266628 - Execution Date - 09/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 289215 - Execution Date - 11/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 435311 - Execution Date - 02/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telstra | Service Order No. 449945 - Execution Date - 03/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Telus | Service Agreement - S629247 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications Canada, ULC | TELUS COMMUNICATIONS | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | TELUS COMMUNICATIONS | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | TELUS COMMUNICATIONS | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | TELUS Communications | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Telus Communications Company | Service Order No. 777511 - Execution Date - 10/18/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - CUS0022961 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 06/22/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 09/30/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 10/08/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TELUS Communications Inc. | Service Order - Effective Date - 12/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Telx - Chicago Lakeside, LLC | Interconnection Services Agreement | 0 30,336 | No Yes |
| Cyxtera Communications, LLC | Telx - Santa Clara, LLC | Interconnection Services Agreement | 0 1,533 | No Yes |
| Cyxtera Communications, LLC | Tenneco Automotive Operating Company, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Effective Date - 12/26/2019 | 0 | Yes |
| Cyxtera Netherlands B.V | Teoco Corporation | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Netherlands B.V | Teoco Corporation | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Execution Date - 11/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Teoco Corporation | Service Order - Execution Date - 11/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO CORPORATIONS | Service Agreement - S637982 | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TEOCO INC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - CUS0064923 | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | TEOCO LTD | Service Order - Effective Date - 08/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Order - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Savvis Master Services Agreement - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Savvis Service Schedule - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Terabyte Media, LLC | Service Order No. 302321 - Execution Date - 03/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Agreement - SIN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - CUS0057410 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - CUS0057410 | 0 | Yes |
| Cyxtera Communications, LLC | Teradata Corporation | Service Order - Effective Date - 07/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Agreement - PHX1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TERROS INC | Service Order - CUS0049899 | 0 | Yes |
| Cyxtera Communications, LLC | TERROS INC | Service Order - Effective Date - 03/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Order - Execution Date - 06/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 816035 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 820121 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 823921 - Execution Date - 12/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 824439 - Execution Date - 12/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Terros, Inc. | Service Order No. 828922 - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Testim, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Testim, Inc. | Overages on Test Runs | 0 | Yes |
| Cyxtera Management Inc | Testim, Inc. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Data Centers, Inc | TetherView | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 05/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tetherview | Service Order - Effective Date - 12/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TETRA TECH INC | Purchase Order Number - 6038014 | 0 | Yes |
| Cyxtera Communications, LLC | Textron | Savvis Master Services Agreement - Execution Date - 03/18/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Textron | Service Agreement - S629435 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 06/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 10/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management Company, LLC. | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Service Order No. 816293 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TGS Management, Co., LLC | Service Order No. 817244 - Execution Date - 08/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TGS MGT | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | TGS MGT | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | THALES DIS CPL USA, INC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | THALES DIS CPL USA, INC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - CUS0006559 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 06/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 07/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 07/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 10/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS CPL USA, Inc. | Service Order - Effective Date - 12/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0005919 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0023190 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0054921 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - CUS0054921 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 01/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 03/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 04/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 10/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 11/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 04/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS USA, Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales DIS, USA, Inc. | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | 724116_CUS0049997_Q-37576_Cyxtera Quote Q-37576-3 for Fiber | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0026607 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0049997 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - CUS0049997 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 04/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 07/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales Group | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thales UK, Ltd. | SCHEDULE 21 FORM OF GUARANTEE - Execution Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thales UK, Ltd. | Service Supply Agreement - Execution Date - 07/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The American Society of Radiologic Technolog | Service Order No. 817106 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapol | Amendment - Execution Date - 11/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese Of Saint Paul And Minneapo | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapol | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapol | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapol | CenturyLink Total Advantage Express - Amendment - Summary | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapol | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapol | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Archdiocese of Saint Paul and Minneapol | Statement of Work - Execution Date - 11/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Association of American Medical Colleges | Service Order - Execution Date - 01/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Association of American Medical Colleges | Service Order - Execution Date - 04/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Addendum - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Master Services Agreement - Execution Date - 04/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Order - Execution Date - 04/13/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Bank of Elk River | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Order No. 812832 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Bank of Elk River | Service Order No. 812832 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Blackstone Group International Partners | Service Agreement - LHR1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Blackstone Grp Intl Part LLP | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Management Inc | The Blueshirt Group LLC | Letter Agreement re: Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | THE BRANDT COMPANIES LLC | Vendor agreement dated 07 / 31 / 2023 | 104,959 | Yes |
| Cyxtera Communications, LLC | The Children's Place Inc | Service Order - Execution Date - 09/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | 1238331 - Execution Date - 06/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | 1238337 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Agreement - Non Master - Execution Date - 04/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 10/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment - Execution Date - 11/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | IT Services Statement of Work Change Request for The Children's | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | LOA - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 01/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 06/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 09/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 09/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 11/08/2016 | 0 | Yes |

| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 11/24/2015 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Order - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 02/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 05/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 05/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 335874 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 367471 - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 765233 - Execution Date - 09/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Children's Place, Inc. | Service Order No. 818825 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Chillicothe Telephone Co. dba Horizon Te | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Chillicothe Telephone Co. dba Horizon Te | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis Service Schedule - Execution Date - 12/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Agreement - S630111 | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Chimes, Inc. | Service Order No. 243642 - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 09/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Effective Date - 12/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The College Board | Service Order No. 815957 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | CenturyLink Statement of Work for The Cook and Boardman Group - | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | The Cook & Boardman Group | Service Order No. 297485 - Execution Date - 03/21/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Cook & Boardman Group LLC | Service Order - Effective Date - 01/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Effective Date - 08/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Effective Date - 09/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Distribution Point | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Management Inc | The EI Group, Inc. | Letter re: Proposal for Consulting Services ISO 14001/45001 Program 1Q22 Implementation for LHR1 | 0 | Yes |
| Cyxtera Management Inc | The EI Group, Inc. | Terms and Conditions for ISO-Related Consulting Services Dated February 17, 2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | A&R Partial A&AA - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Letter of Disconnect - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - CUS0003150 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - CUS0018366 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 08/23/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 11/21/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 11/29/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 12/08/2011 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail Company | Service Order - Execution Date - 12/23/2012 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Electric Mail, Co. | Service Order No. 820410 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Management Inc | The Escal Institute of Advanced Technologies, | Voucher Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Addendum - Execution Date - 01/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Addendum - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Master Service Agreement - Execution Date - 11/03/2004 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Order - Execution Date - 07/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Savvis Master Services Agreement - Execution Date - 07/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 10/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | THE GOLDMAN SACHS GROUP, INC. | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0006032 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0006032 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0008983 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - CUS0017096 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 02/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 07/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Effective Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 02/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 03/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 03/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/21/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs group, Inc. | Service Order - Execution Date - 04/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 04/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/14/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 05/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 09/18/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/04/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order - Execution Date - 11/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 236733 - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 237490 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 237493 - Execution Date - 09/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 245310 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 254603 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 257981 - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 259478 - Execution Date - 06/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 261580 - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 266739 - Execution Date - 07/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 281811 - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 345389 - Execution Date - 09/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 370299 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 370313 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 405984 - Execution Date - 01/30/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 818082 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 818874 - Execution Date - 09/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 831713 - Execution Date - 06/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order No. 95100 - Execution Date - 12/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Goldman Sachs Group, Inc. | Service Order | | Yes |
| | | Service Order - Execution Date - 11/15/2011 | 0 | |
| Cyxtera Technologies, Inc | The Guardian Life Insurance Company of Ame | Renewal Information | 0 | Yes |
| Cyxtera Technologies, Inc | The Hackett Group, Inc. f/k/a Answerthink, In | Statement of Work re: SAP Application Managed Services and Support | 42,390 0 | Yes |
| Cyxtera Technologies, LLC | The Hartford | Insurance Binder | 0 | Yes |
| Cyxtera Communications, LLC | The Hartfort | Insurance Policy - 84WB IC9915 - Workers' Compensation | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group Inc | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hays Group, Inc. | Service Order No. 524711 - Execution Date - 07/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 816449 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 816450 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Hearst, Corp. | Service Order No. 818313 - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Order - Effective Date - 12/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Herb Chambers Company | Service Order - Execution Date - 02/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI C | Letter of Disconnect - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI C | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI C | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Jordan, Edmiston Group, Inc d/b/a JEGI C | Service Order - Execution Date - 03/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Kayble Group Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | THE KAYBLE GROUP INC | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Technologies, LLC | The Nameplate | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Nameplate | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Amendment - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Savvis Master Services Agreement - Execution Date - 07/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Savvis Service Schedule - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 309754 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 418338 - Execution Date - 02/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The NASDAQ OMX Group, Inc. | Service Order No. 423166 - Execution Date - 03/06/2015 | 0 | Yes |
| Cyxtera Communications, LLC | The Nasdaq OMX Group, Inc. | Service Order No. 506882 - Execution Date - 07/15/2015 | 0 | Yes |

| Cyxtera Communications, LLC | The Options Clearing Corporation | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Options Clearing Corporation | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0003254 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0005627 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0007440 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0007726 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - CUS0045665 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 03/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 05/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 08/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Effective Date - 10/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 01/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 02/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/01/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 03/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 10/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 11/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/28/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Service Order - Execution Date - 12/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing Corporation | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 02/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 02/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 822066 - Execution Date - 12/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 823307 - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 830214 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Options Clearing, Corp. | Service Order No. 832951 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Effective Date - 08/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Parking Spot | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Addendum - Execution Date - 08/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | The Raine Group, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Amendment No. 2 to CenturyLink Loyal Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Line Volume Plan Individual Case Basis Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Loyal Advantage Agreement - Execution Date - | 0 | Yes |

| Party 1 | Party 2 | Description | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | CenturyLink Network Service Agreement CenturyLink DS1 Service | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Letter of Disconnect - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Participating Addendum for CenturyLink Metro Optical Ethernet | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Order No. 306387 - Execution Date - 05/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | The Regents of the University of New Mexico | Service Order No. 744662 - Execution Date - 09/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Order - CUS0040359 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 03/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfew Center of Pennsylvania, LLC | Service Order - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfrew Center of Pennsylvania, LLC | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfrew Center of Pennsylvania, LLC | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Renfrew Center of Pennsylvania, LLC | Order - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Order - Effective Date - 06/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Seminole Tribe of Florida | Service Order - Effective Date - 08/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Cyxtera Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Other - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - CUS0064771 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | The Sunrider Corporation | Service Schedule - Effective Date - 12/29/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | The Superior Group | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | The Tiber Group LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Tiber Group LLC | Service Order - Effective Date - 03/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Application Transport Transport Network - | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 05/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Effective Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Execution Date - 09/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order - Execution Date - 09/28/2011 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order No. 816072 - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | The Tire Rack, Inc. | Service Order No. 824596 - Execution Date - 12/27/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/08/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/09/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Order - Execution Date - 07/29/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Savvis Service Schedule - Execution Date - 03/28/2013 | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group of Canada, Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group of Canada, Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 256469 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 256471 - Execution Date - 04/23/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 260771 - Execution Date - 06/07/2013 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 665958 - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 677399 - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 749656 - Execution Date - 09/15/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 773825 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 829884 - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada, Inc. | Service Order No. 838198 - Execution Date - 11/29/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada I | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada Inc. | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada Inc. | LOA - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada Inc. | LOA - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Communications Canada, ULC | The Ultimate Software Group of Canada Inc. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada Inc. | Service Order - CUS0003719 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada Inc. | Service Order - CUS0037838 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada Inc. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group of Canada Inc. | Service Order - Effective Date - 02/08/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 06/23/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/02/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | The Ultimate Software Group, of Canada Inc. | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THERMA LLC | Vendor agreement dated 07 / 21 / 2023 | 83,932 | Yes |
| Cyxtera Communications, LLC | Thermon Inc. | Letter of Disconnect - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Inc. | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Manufacturing | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | THERMON MANUFACTURING | Service Order - Effective Date - 08/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thermon Manufacturing | Service Order No. 300957 - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Order - CUS0049568 | 0 | Yes |
| Cyxtera Communications, LLC | Thiel & Thiel Inc. | Service Order - Effective Date - 02/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | ThinkOn, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | ThinkOn, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Data Centers, Inc | Thomas Gallaway Corporation | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Thomas Murphy | Retention Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order - CUS0053282 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thompson Engineering | Service Order No. 767212 - Execution Date - 09/30/2016 | 0 | Yes |
| Cyxtera Technologies, Inc | Thompson Hine LLP | Engagement Letter | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Master Terms Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, Inc | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters (Tax & Accounting) Inc. | Order Form | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - CUS0038098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - CUS0038098 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - CUS0040627 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 03/24/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 09/11/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Thomson Reuters Applications, Inc | Service Order - Effective Date - 09/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - DFW1-C | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0011103 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0048967 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - CUS0048968 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 02/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 02/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 03/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 04/27/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 08/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Applications, Inc. | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Canada Ltd/Carswell-Thom | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Thomson Reuters Canada Ltd/Carswell-Thom | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | LOA - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0029680 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0029680 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - CUS0035653 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Holdings Inc | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Technologies, LLC | Thomson Reuters Inc. | Corporates Professional Services Understanding Memorandum | 7,344 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC | Letter of Disconnect - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC | Service Order - Execution Date - 10/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 03/12/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 07/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 09/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 09/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Thomson Reuters Special Services, LLC-IA | Service Order - Effective Date - 10/24/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - CUS0020381 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - CUS0023366 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - Effective Date - 01/21/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer Inc. | Service Order - Effective Date - 03/26/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer, Inc | Letter of Disconnect - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | ThoughtFarmer, Inc | Service Order - Execution Date - 01/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 04/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | THRILLOVATION | Service Order - Execution Date - 09/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Thrillovation | Service Order No. 345921 - Execution Date - 08/15/2014 | 0 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Order Form | 40,500 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | Thunder Consulting, Inc. | Program of Work Addendum #1 | 0 | Yes |
| Cyxtera Data Centers, Inc | ThunderCat Technology, LLC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Amendment - Execution Date - 10/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Letter of Disconnect - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | LOA - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - CUS0072258 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 07/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 09/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 10/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 01/12/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 12/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Order - Execution Date - 12/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | Service Schedule - Effective Date - 05/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TIAA, FSB | The Agreement replaces and supersedes that certain Total | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Agreement - LAX3-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - CUS0027660 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 01/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 11/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 12/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com, Inc. | Service Order - Execution Date - 11/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com, Inc. | Service Order No. 810271 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tickets.com, Inc. | Service Order No. Q-06580-1 - Execution Date - 01/02/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Tidal Time Solutions, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tidal Time Solutions, LLC | Vendor agreement dated 08 / 01 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment - Execution Date - 06/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 08/29/2017 | | Yes |
| Cyxtera Communications, LLC | Tideland EMC | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | TIDELAND EMC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Service Order No. 309650 - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tideland EMC | Service Order No. 347013 - Execution Date - 08/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management L.L.C. | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management L.L.C. | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Service Order No. 267105 - Execution Date - 11/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tiger Management, LLC | Service Order No. 412084 - Execution Date - 12/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Time Inc. (GEX) | Service Agreement - S629929 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable Inc. through its West Reg | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Reg | Savvis Master Services Agreement - Execution Date - 06/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Reg | Savvis SLA Attachment - Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Time Warner Cable, Inc. through its West Reg | Savvis SLA Attachment - Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 04/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TimeSuite Corporation | Service Order - Effective Date - 11/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Colo Service Schedule - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | MSA - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Service Order - Execution Date - 03/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tinfra LLC | Telnyx-Tinfra Novation Agreement - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Titan Quality Power Services | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TK Elevator Corporation | Repair Work Order | 0 | Yes |
| Cyxtera Communications, LLC | TLB HOLDINGS LLC | Service Agreement - S638235 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, LLC | TM Service Co | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TM Service Co | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications Canada, ULC | TooGood Financial System Inc | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | TooGood Financial System Inc | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TooGood Financial System Inc | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | TooGood Financial System Inc | Service Order - Effective Date - 01/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Agreement - Non Master - Execution Date - 05/20/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment No. 1 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 10/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Amendment No. 3 to Qwest Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TopLine Federal Credit Union | CenturyLink Advantage Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | TopLine Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | CenturyLink Total Advantage Express - Amendment - Summary Page - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Email Approval - Execution Date - 06/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Agreement - Option Z Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 04/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - Agreement - Execution Date - 06/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Qwest Total Advantage Express - Summary Page - DM - Agreement - Execution Date - 06/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Topline Federal Credit Union | Service Order No. 536717 - Execution Date - 09/26/2015 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Tortel Communications Inc | Service Agreement - S629857 | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Commercial Credit Application | 7,040 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Master Service Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Toshiba International Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Toshiba UPS Unit Quote, Service Agreement, and Terms and Conditions of Sale | 0 | Yes |
| Cyxtera Communications, LLC | Toshiba International Corporation | Toshiba UPS Unit Quote, Service Agreement, and Terms and | 0 | Yes |
| Cyxtera Technologies, LLC | Total Filtration Services | Mutual Confidentiality and Nondisclosure Agreement | 0 3,390 | Yes |
| Cyxtera Communications, LLC | Total Networx | Centurylink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | CenturyLink Service Schedule - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Total Networx | Service Order No. 797789 - Execution Date - 02/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Order - Execution Date - 02/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Master Services Agreement - Execution Date - 02/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Schedule - Execution Date - 02/16/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis Service Schedule - Execution Date - 04/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Agreement - S629689 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order - CUS0013128 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 259016 - Execution Date - 06/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 261211 - Execution Date - 07/26/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tower Research | Service Order No. 261389 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 280730 - Execution Date - 08/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 308179 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 313083 - Execution Date - 07/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 818199 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tower Research | Service Order No. 828908 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT NO. 4 TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/01/2018 | | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT NO. 4 TO CENTURYLINK  TOTAL ADVANTAGE AGREEMENT - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 03/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | AMENDMENT No. 8 TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Option Z Version - Execution Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tpi Composites, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 07/15/2014 | | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | CenturyLink Total Advantage Express - Agreement - Summary Page - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Letter of Disconnect - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Order - Execution Date - 05/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Effective Date - 11/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TPI COMPOSITES, LLC | Service Order - Execution Date - 03/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TPI Composites, LLC | Service Order No. 376543 - Execution Date - 10/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services | Service Order - Execution Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc | Service Order - Effective Date - 08/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Order - Execution Date - 05/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | TR Technical Services, Inc. | Service Order No. 819589 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Agreement - Non Master - Execution Date - 10/07/2008 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 02/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 03/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 06/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment - Execution Date - 09/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Amendment No. 12 to CenturyLink Total Advantage Agreement - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Authorization to Change Preferred Telecommunications Carrier - | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Authorization to Change Preferred Telecommunications Carrier - | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TRA Medical Imaging | QCC (0432) Letter of Authorization (Authorization to Change Commercial Service Long Distance Carrier) - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order - Execution Date - 11/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order No. 318487 - Execution Date - 07/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Service Order No. 318487 - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | TRA Medical Imaging | Statement of Work for TRA Medical Imaging - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | TradeStation | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | TradeStation Technologies, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Addendum - Execution Date - 11/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Addendum - Execution Date - 11/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | CenturyLink SLA Attachment - Application Transport Network - | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Exhibit A Service Level Agreement (&quot;SLA&quot;) for Intelligent EP Real Time - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Master Services Agreement - Execution Date - 07/25/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks (&quot;Coin&quot;) &amp; Savvis Exchange Express - | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | SAVVIS Master Services Agreement Amendment - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Service Order No. 1-24P6XS - Execution Date - 06/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tradestation Technologies, Inc. | Service Order No. 589984 - Execution Date - 12/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 04/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | LOA - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0003516 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0004808 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0005546 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0012658 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0026175 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0026175 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0041532 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069358 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069360 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069360 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069361 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0069361 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - CUS0072317 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 01/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 03/31/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 04/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 05/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 07/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb AP | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets LLC | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Order - Execution Date - 07/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order - Execution Date - 12/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No.  832178 - Execution Date - 05/29/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 806132 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 815082 - Execution Date - 08/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 817758 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 819219 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824074 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824320 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824325 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824403 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824404 - Execution Date - 12/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 824729 - Execution Date - 03/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. 832181 - Execution Date - 05/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb Markets, LLC | Service Order No. Q-05781-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation - Execution Date - 12/09/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 12/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment - Colocation/Internet Connection for NJ2X - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Savvis SLA Attachment -- Colocation/Internet Connection for NJ2X - Execution Date - 03/03/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 243250 - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 247612 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 248156 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249791 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249873 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249904 - Execution Date - 02/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 249921 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 250855 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 250893 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 251794 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 255264 - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 258317 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 259207 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 259548 - Execution Date - 05/28/2013 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 261426 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 261428 - Execution Date - 06/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263162 - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263264 - Execution Date - 06/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 263407 - Execution Date - 06/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 264161 - Execution Date - 07/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 264734 - Execution Date - 08/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 268724 - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 269588 - Execution Date - 08/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281108 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281121 - Execution Date - 08/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 281557 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 291035 - Execution Date - 11/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 296627 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 301445 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 303881 - Execution Date - 04/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 303891 - Execution Date - 04/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 306321 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308093 - Execution Date - 04/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308288 - Execution Date - 04/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 308922 - Execution Date - 05/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 313056 - Execution Date - 06/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 323662 - Execution Date - 07/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 324333 - Execution Date - 07/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 335522 - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 339998 - Execution Date - 08/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 347624 - Execution Date - 09/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 349605 - Execution Date - 08/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 351524 - Execution Date - 08/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 353061 - Execution Date - 08/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 358745 - Execution Date - 09/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 361230 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 361316 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 365684 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 369510 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 370576 - Execution Date - 09/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 380014 - Execution Date - 10/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384569 - Execution Date - 10/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384801 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384827 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384833 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 384857 - Execution Date - 10/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 387980 - Execution Date - 10/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 392027 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tradeweb, LLC | Service Order No. 392031 - Execution Date - 11/07/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0013407 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0090893 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - CUS0090894 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech Inc. | Service Order - Execution Date - 03/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traffic Tech, Inc. | Service Order - Execution Date - 09/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | LOA - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Agreement - ORD1-D | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0006396 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0013400 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - CUS0058563 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 05/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 08/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 08/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Order - Execution Date - 04/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 820433 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 820898 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Traiana, Inc. | Service Order No. 833834 - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trak Global Solutions Holdings (Canada) Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - CUS0007837 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trak Global Solutions Holdings (Canada) Inc. | Service Order - Effective Date - 09/06/2018 | 0 | Yes |
| Cyxtera Communications Canada, ULC | TRANE CANADA ULC | Vendor agreement dated 08 / 03 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | TRANE COMPANY | Purchase Order Number - 6034169 | 0 | Yes |
| Cyxtera Technologies, Inc | TRANE US INC - Wisconsin | Vendor agreement dated 08 / 03 / 2023 | ~~8,660~~ 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order - Execution Date - 03/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order No. 439948 - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transaction Network Services (TNS) | Service Order No. 815542 - Execution Date - 08/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transactis | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Management Inc | Transamerica Life Insurance Company | Life and Health Group Application Agreement | 0 | Yes |
| Cyxtera Management Inc | Transamerica Life Insurance Company | Transconnect Renewal Form | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Qwest Total Advantage Express - Summary Page - Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Savvis Master Services Agreement - Execution Date - 03/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | TransCore | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | TransCore | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date - 03/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSCORE | Service Order - Effective Date 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order - Execution Date - 05/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order - Execution Date - 05/16/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order No. 425149 - Execution Date - 01/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transcore | Service Order No. 435680 - Execution Date - 02/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Transgroup Worldwide Logistics | Amendment No. 1 to Qwest Total Advantage Agreement Monthly | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Letter of Disconnect - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Transgroup Worldwide Logistics | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - CUS0024854 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSGROUP WORLDWIDE LOGISTICS | Service Order - Execution Date - 12/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSITIONS OPTICAL | Service Agreement - S638065 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSITIONS OPTICAL | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 1 to CenturyLink QCC and Affiliated CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 2 to CenturyLink QCC and Affiliated CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Amendment No. 4 to CenturyLink QCC and Affiliated CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | CenturyLink Total Advantage Agreement CenturyLink QCC and | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Transperfect Remote Interpreting | Service Order - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Transperfect Remote Interpreting | Service Order - Effective Date - 07/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Order No. 741217 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Remote Interpreting | Service Order No. 776661 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Technologies LLC | Service Order - Effective Date 08/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - CUS0016518 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - Effective Date - 05/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TransPerfect Translations International | Service Order - Effective Date - 08/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Transtelco, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Transtelco, Inc | Service Order - Effective Date - 11/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TRANSWEST INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Transwest Inc. | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Transwest Inc. | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Amendment - Effective Date - 05/13/2022 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Service Schedule - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | CenturyLink Service Schedule - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 02/01/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 04/25/2018 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trapeze Software ULC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trapeze Software ULC | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Trapeze Software ULC | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order - Effective Date 02/10/2020 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order No. 801769 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Trapeze Software ULC | Service Order No. 823638 - Execution Date - 12/21/2017 | 0 | Yes |
| Cyxtera Technologies, Inc | Trapezoid, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TREASURY DISASTER RECOVERY | Service Agreement - S638011 | 0 | Yes |
| Cyxtera Communications, LLC | TREDIT TIRE & WHEEL CO INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 1 to Qwest Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 2 to CenturyLink Total Advantage Agreement - EZ - | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Tredit Tire, Co. | Sip Trunk Service Testing Agreement - Internet Port - Execution Date - 06/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Addendum - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | CenturyLink SLA Attachment - Application Transport Network - Execution Date - 04/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Savvis Master Services Agreement - Execution Date - 06/27/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 06/28/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Agreement - DFW1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - CUS0059667 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Effective Date - 07/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order - Execution Date - 11/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 387067 - Execution Date - 12/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 814531 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 816256 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Treliant Risk Advisors | Service Order No. 816261 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TRENAM KEMKER BARKIN FRYE O'NE | Service Agreement - S638069 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 01/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexon Global | Service Order - Effective Date - 07/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trexquant Investment LP | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trexquant Investment LP | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trial Vault International, Inc. | Service Order - Effective Date - 10/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Agreement - Non Master - Execution Date - 01/23/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Agreement - Non Master - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 08/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 08/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 11/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment - Execution Date - 11/21/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 1 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 2 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | AMENDMENT NO. 3 TO CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED NETWORK SERVICES AGREEMENT - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 3 to Qwest Total Advantage Agreement Monthly Assessment - Execution Date - 04/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment No. 4 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment to CenturyLink Interstate Private Line and Advanced | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Amendment to the Agreement for Qwest Corporation Metro | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 01/05/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 02/28/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 04/21/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 09/10/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Purchase Order - Execution Date - 09/14/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan | 0 | Yes |
| Cyxtera Communications, LLC | TRICORE REFERENCE LABORATORIES | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Service Order No. 365073 - Execution Date - 01/13/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Tricore Reference Laboratories | Service Order No. 647891 - Execution Date - 03/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Tridant Care | Service Agreement - DFW1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Tridant Care | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Tridant Care | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - CUS0027859 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - CUS0027859 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 06/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 07/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 07/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Effective Date - 07/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Trident Care | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trif Technologies, Inc. | Assignment and Assumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Trif Technologies, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Technologies, Inc | Trigon Security Solutions, LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Trigon Security Solutions, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Trimble Navigation Limited Inc | Service Agreement - S633260 | 0 | Yes |
| Cyxtera Communications, LLC | Trimble Navigation, Ltd., Inc. | Service Order No. 819083 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | Trinity Group Construction, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trinity Group Construction, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Order - CUS0042087 | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Order - Effective Date - 01/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Trionfo Solutions LLC | Service Order - Effective Date - 11/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto Corporation | Service Agreement - S638203 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 816044 - Execution Date - 08/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 817498 - Execution Date - 08/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 818954 - Execution Date - 09/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TriZetto, Corp. | Service Order No. 830038 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Order Form - Execution Date - 12/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Savvis Hosting/Managed Services/CDN Services Addendum - | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Savvis SLA Attachment - Colocation - Execution Date - 03/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Service Agreement - S629189 | 0 | Yes |
| Cyxtera Communications, LLC | Tronics | Service Level Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Tronics | Service Order - Execution Date - 01/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | True Quality Electric | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | True Quality Electric | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Order - Effective Date - 06/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TRUE RELIGION APPAREL INC | Service Order - Effective Date - 07/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | trueDigital Holdings, LLC | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TrueEX, LLC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TrueEX, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Trumbull Insurance Company | Insurance Policy - 84 UEN AF4126 - Auto Liability | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 02/09/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Letter of Disconnect - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TRUSTWAVE | Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Savvis SLA Attachment - Colocation - Execution Date - 04/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | TRUSTWAVE | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - CUS0003632 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - CUS0067707 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 01/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 05/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Effective Date - 11/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 02/09/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 02/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 03/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 04/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 05/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order - Execution Date - 10/31/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order No. 74661 - Execution Date - 12/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order No. 812531 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Trustwave | Service Order No. 812760 - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Agreement - Non Master - Execution Date - 02/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 02/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 02/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Amendment - Execution Date - 04/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Order - Execution Date - 01/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Savvis SLA Attachment - Backup Care/Utility Vaulting - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Savvis SLA Attachment - Colocation - Execution Date - 11/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Seventh Statement of Work to the CenturyLink TS and Truven | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Sixth Statement of Work to the CenturyLink TS and Truven Health | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Sixth Statement of Work to the CenturyLink TS and Truven Health | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work - Execution Date - 05/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Truven Health Analytics | Statement of Work - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Addendum To The Co-Location Services Agreement | 55,937 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Consent To Assignment Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Letter re: Co-Location Services | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Letter re: Fee Language Amendment | 0 | Yes |
| Cyxtera Communications, LLC | TSX Inc. | Vendor Co-Locations Services Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | ttg Talent Solutions, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | ttg Talent Solutions, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | ttg Talent Solutions, Inc. | Statement of Work - Sales Reporting Analyst | 0 | Yes |
| Cyxtera Communications, LLC | Tuck Technologies, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Tuck Technologies, LLC | Service Order - Execution Date - 04/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Addendum - Execution Date - 03/08/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis Master Services Agreement - Execution Date - 02/08/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis Service Schedule - Execution Date - 03/27/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Savvis SLA Attachment - Application Transport Network - Execution Date - 03/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 02/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Tukaiz, LLC | Service Order - Effective Date - 12/27/2019 | 0 | Yes |
| Cyxtera Technologies, Inc | Tung Tak Technology Limited | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | LOA - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 04/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 06/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Effective Date - 07/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER CONSTRUCTION COMPANY | Service Order - Execution Date - 03/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TURNER INVESTMENT PARTNERS | Service Agreement - 5637988 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Effective Date - 09/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Turner Supply Company | Service Order - Execution Date - 12/12/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Agreement - LAX3-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Order - Effective Date - 05/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Turtle Rock Studios, Inc. | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TVVWorldwide.com | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Tvworldwide.com | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Tvworldwide.com | Savvis Master Services Agreement - Execution Date - 04/23/2007 | 0 | Yes |
| Cyxtera Communications, LLC | TVVWorldwide.com | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TVVWorldwide.com | Service Order - Effective Date - 06/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TVVWorldwide.com | Service Order - Execution Date - 05/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TVVWorldwide.com | Service Order No. 807007 - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | TW Conroy 2 LLC | 580 Winter Street, Waltham - Lease | 204,371 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Agreement - DEN1-B | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 01/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 02/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 02/15/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TW Telecom Holdings Inc. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | TWIDDY AND COMPANY OF DUCK, INC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Amendment - Execution Date - 02/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy And Company of Duck, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 02/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twiddy and Company of Duck, Inc. | Order - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 03/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 06/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Agreement - Non Master - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 04/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 05/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 06/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT Monthly Assessment - Execution Date - 01/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 03/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 05/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 07/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Order - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - CUS0007977 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | TWIN CITY FAN COMPANIES, LTD. | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 410406 - Execution Date - 01/13/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 434419 - Execution Date - 02/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. 791036 - Execution Date - 01/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Twin City Fan Companies, Ltd. | Service Order No. Q-06537-2 - Execution Date - 01/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Service Schedule - Execution Date - 01/26/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis Service Schedule - Execution Date - 02/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis SLA Attachment - Colocation - Execution Date - 03/24/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 241278 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 242835 - Execution Date - 11/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 260235 - Execution Date - 05/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Two Sigma Investments, LLC | Service Order No. 392090 - Execution Date - 11/05/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 10/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chas | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Profe | Amendment No. 1 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Profe | AMENDMENT NO. 3 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Tyler Staffing Services, Inc. d/b/a Chase Profe | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | U.S. Eagle Federal Credit Union | Service Order - Execution Date 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Addendum - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Amendment No. 6 to CenturyLink Total Advantage Agreement Monthly Assessment - Execution Date - 02/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 08/21/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Order - Execution Date - 09/04/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Order No. 293910 - Execution Date - 02/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services | Service Order No. 815877 - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | LOA - Effective Date - 08/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0002751 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0061172 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0069312 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - CUS0069313 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 08/02/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 10/25/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc | Service Order - Effective Date - 10/25/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 01/31/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Service Order No.  828732 - Execution Date - 03/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ubiquity Global Services, Inc. | Service Order No. 828270 - Execution Date - 03/12/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | UBS AG | Agreement - Non Master - Execution Date - 05/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Agreement - Non Master - Execution Date - 08/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 01/24/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 06/30/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment - Execution Date - 07/18/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment No. 1 to the Collocation order form two March 1, 2007 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Amendment No.4 Second Amended & Restated E-commerce | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order I119-D ORD 1065555 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #020311 1-XXXXXX - Execution Date - 02/03/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #022212 81350 - Execution Date - 02/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #031111 1-25SORV - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #041212 86429 - Execution Date - 04/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #041312 86837 - Execution Date - 04/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #042911 1-25BZE7 - Execution Date - 05/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #052711 1-25ENLO - Execution Date - 06/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #060611 1-25FAFW - Execution Date - 06/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #061011 1-25FZ7K - Execution Date - 07/06/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #062612 93771 - Execution Date - 12/16/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #062712 94020 - Execution Date - 07/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #070312 93365 - Execution Date - 07/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #071111 1-25JZT1 - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #071111 1-25JZT1 - Execution Date - 08/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072012 95413 - Execution Date - 08/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072511 1-25JZT6 - Execution Date - 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #072712 96145 - Execution Date - 07/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #080811 1-25L8SJ - Execution Date - 08/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #080911 1-25KTCZ - Execution Date - 08/12/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #092111 69834 - Execution Date - 09/22/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #100511 71007 - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #102411 72398 - Execution Date - 10/24/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119-B 1 -2392E6 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119-C 1-239YN9 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #119E 1-23SY4T - Execution Date - 03/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #120811 76486 - Execution Date - 01/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #121211 75724 - Execution Date - 03/07/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122C 1-23JOVK - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122D 1-23JWA8 - Execution Date - 01/26/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122E 1-23PLM1 - Execution Date - 03/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #122F 1-23P2JT - Execution Date - 03/09/2010 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | UBS AG | Change Order #123C 1-23BHJD - Execution Date - 12/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123-D 1-23AIV1 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #123E 1-245YNH - Execution Date - 06/08/2010 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | UBS AG | Change Order #129 - 1-1235QD - Execution Date - 10/09/2009 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | UBS AG | Change Order #132 - ORD1068179-001 - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132B 1-23H5R0 - Execution Date - 01/12/2010 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | UBS AG | Change Order #132C 1-23IXSL - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132E 1-23S03T - Execution Date - 03/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132F 1-23SY58 - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132G 1-23UFJ2 - Execution Date - 03/29/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132H 1-23UOEH - Execution Date - 03/31/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #132I 1-24VUIQ - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #133 1-23EOXS - Execution Date - 12/11/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #134 1-23N5C5 - Execution Date - 02/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #136A 1-24D7DL - Execution Date - 08/19/2010 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | UBS AG | Change Order #137B 1-24AZO5 - Execution Date - 07/19/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137C 1-24FIXX - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137D 1-24GKIR - Execution Date - 08/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137E 1-24HPQ1 - Execution Date - 09/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order #137F 1-24JPNG - Execution Date - 09/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Change Order 011111 1-24YK1U - Execution Date - 01/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG | Service Order - Execution Date - 11/02/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 01/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 02/02/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 05/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 10/31/2008 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Addendum - Execution Date - 12/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | CenturyLink SLA Attachment - Financial Application Transport | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Letter of Disconnect - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Order - Execution Date - 07/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 09/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Savvis Service Schedule - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Effective Date - 11/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 07/17/2012 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order - Execution Date - 12/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 296728 - Execution Date - 01/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 301987 - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UBS AG, Stamford Branch | Service Order No. 560628 - Execution Date - 09/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Order No. 805171 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Bank USA | Service Order No. 819398 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Financial Services Inc | Service Agreement - S628866 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank | Service Agreement - S629068 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - LO4 PROD | Service Agreement - S629332 | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - LO4 UAT | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UBS Investment Bank - NJ2 PROD | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Agreement - S630526 | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Order - Execution Date - 08/28/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UGL Services | Service Order No. 293690 - Execution Date - 01/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 03/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | LOA - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis Master Services Agreement - Execution Date - 11/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis Service Schedule - Execution Date - 11/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Application Transport Network - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Level Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | UIS Technology Partners | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 03/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Execution Date - 10/12/2010 | 0 | Yes |
| Cyxtera Communications, LLC | UIS Technology Partners | Service Order - Execution Date - 11/15/2009 | 0 | Yes |
| Cyxtera Technologies, LLC | UKG Inc. | Letter re: Amendment to the Agreement ("Amendment") between | 0 | Yes |
| Cyxtera Communications, LLC | Ulta Salon, Cosmetics & Fragrance, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Technologies, LLC | Ultimate Kronos Group Inc | UKG Pro Performance Reviews Order | 0 | Yes |
| Cyxtera Communications, LLC | Ultimate Service Associates | Vendor agreement dated 08 / 08 / 2023 | 88,973 76,050 | Yes |
| Cyxtera Communications, LLC | ULTRA CLEAN TECHNOLOGY SYSTEMS & SERV | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Ultra Clean Technology Systems & Service | Service Order No. 765242 - Execution Date - 10/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Addendum - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Master Services Agreement - Execution Date - 05/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Order - Execution Date - 05/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - CUS012930 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - Effective Date - 03/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Ultramain Systems, Inc. | Service Order - Effective Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Agreement - Non Master - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Agreement - Non Master - Execution Date - 09/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Order - Execution Date - 03/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Order - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - CUS022964 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - CUS043411 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 03/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 07/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 08/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Umojo, Inc. | Service Order - Effective Date - 12/04/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | UN ITAS GLOBAL INC | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Assignment of Non-Colocation Services - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Order - Execution Date - 09/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Unbound Medicine, Inc. | Service Order No. 757253 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employs Health S | Service Order - CUS0050894 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employs Health S | Service Order - Effective Date - 03/17/2021 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health S | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | Addendum - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | Cyxtera Master Services Agreement - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | CYXTERA SERVICE LEVEL ATTACHMENT - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | CYXTERA SERVICE SCHEDULE - Execution Date - 03/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Union Pacific Railroad Employes Health Syste | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Order - Effective Date - 04/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unirac Inc | Service Order - Effective Date - 07/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc | MASTER RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Cyxtera Consent to Assignment - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0020096 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0020096 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0041352 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - CUS0041352 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 01/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 04/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 04/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unitas Global Inc. | Service Order - Effective Date - 10/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Mutual Nondisclosure Agreement (NDA) - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - CUS0018266 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - CUS0060490 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 10/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unite Private Networks LLC | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNITED BUSINESS MEDIA, LLC | Service Agreement - S637960 | 0 | Yes |
| Cyxtera Technologies, LLC | United Fire Protection Corp. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | United Fire Protection Corp. | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 10/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | United Health Group | Service Order - Execution Date - 11/29/2022 | 0 | Yes |
| Cyxtera Management Inc | United Healthcare | Letter re: January 1, 2023 Financial Renewal under the | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Agreement - Non Master - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Amendment - Execution Date - 05/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Order - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Service Agreement - 5638267 | 0 | Yes |
| Cyxtera Communications, LLC | United Legacy Bank | Service Order No. 254336 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 02/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 05/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 05/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 06/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 07/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 08/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment - Execution Date - 12/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 1 to Qwest Total Advantage Agreement Annual | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 10 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 12 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 17 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | AMENDMENT NO. 19 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 3 to Qwest Total Advantage Agreement - Execution Date - 10/27/2010 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 4 to Qwest Total Advantage Agreement - Execution Date - 01/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 5 to CenturyLink Total Advantage Agreement - Execution Date - 09/30/2011 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 7 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 8 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Amendment No. 9 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | LOA - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - Execution Date - 05/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Order - Execution Date - 06/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - CUS0058387 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - CUS0058388 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 02/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order - Effective Date - 08/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 309470 - Execution Date - 06/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 816341 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | United States Cold Storage | Service Order No. 824976 - Execution Date - 01/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedHealthcare Insurance Company | Insurance Policy - GA-910947 - Stop Loss | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Colocation Service Schedule - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Master Services Agreement - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Q-41141 - Execution Date - 03/21/2022 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Service Order - CUS0068991 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Service Order - CUS0068991 | 0 | Yes |
| Cyxtera Netherlands B.V | UnitedLayer, LLC | Service Order - Effective Date - 03/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 05/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 07/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 08/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UnitedLex Corporation | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Unity One Credit Union | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Unity One Credit Union | Service Order - Effective Date - 05/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Unity One Credit Union | Service Order - Effective Date - 06/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | CenturyLink Service Schedule - Execution Date - 02/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Letter of Disconnect - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Univera, Inc. | Service Order - Execution Date - 05/03/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Savvis Service Schedule - Execution Date - 09/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Savvis SLA Attachment - Colocation - Execution Date - 08/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Order - Execution Date - 09/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Order - Execution Date - 10/17/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Universal E-Business Solutions | Service Order No. 305682 - Execution Date - 04/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Universal Packets LLC | Service Order - Execution Date - 04/18/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Universal Packets LLC | Service Order - Execution Date - 12/30/2022 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Universal Payments Inc. | Service Agreement - S629981 | 0 | Yes |
| Cyxtera Technologies, LLC | Universal Security Systems Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Universal Security Systems Ltd | Service & Maintenance Agreement | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | University of California - Office of the Preside Order - Execution Date - 06/14/2018 | | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - CUS0004338 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - CUS0013583 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - CUS0045387 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - CUS0045387 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - CUS0045387 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 01/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 02/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 02/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 03/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 04/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 05/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 06/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 06/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 06/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 07/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 08/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 08/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 09/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 09/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 11/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 11/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - OFFICE OF THE | Service Order - Effective Date - 12/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the Pr | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the Pr | Service Order - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF CALIFORNIA - Office of the Pr | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | University of California - Office of the Preside | Service Order No. Q-04338-1 - Execution Date - 11/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - CUS0051517 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | UNIVERSITY OF SOUTH FLORIDA | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - CUS0067908 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - Effective Date - 05/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | University of Washington | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Federal Group, Inc | University Technical Services, Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Upek, Inc. | Addendum - Execution Date - 10/12/2006 | 0 | Yes |
| Cyxtera Communications, LLC | UPEK, Inc. | Savvis Master Services Agreement - Execution Date - 10/12/2006 | 0 | Yes |
| Cyxtera Communications, LLC | UPEK, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Upek, Inc. | Service Agreement - S629265 | 0 | Yes |
| Cyxtera Communications, LLC | UPEK, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Upstack, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - ATL1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | US BAN - Cloudflare | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Management Inc | US Behavioral Health (Optum) | Administrative Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 02/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 03/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Amendment Non. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | CenturyLink Total Advantage Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Order - Execution Date - 04/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Order - Execution Date - 04/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Agreement - ABQ1-A | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Agreement - ABQ1-B | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Order - Effective Date - 03/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | US EAGLE FEDERAL CREDIT UNION | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Service Order No. 483245 - Execution Date - 06/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | US Eagle Federal Credit Union | Service Order No. 817863 - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | US Fertility, LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | US Fertility, LLC | Service Order - Effective Date - 02/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | US ONCOLOGY | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | US Oncology | Service Order - Effective Date - 04/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Oncology | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US QUARTZ, I NC. | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | US QUARTZ, INC.dba Caeserstone | Letter of Disconnect - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | US QUARTZ, INC.dba Caeserstone | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | US REAL ESTATE SERVICE, INC | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | US Real Estate Services | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 01/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Effective Date - 06/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Execution Date - 12/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | US Resources, Inc. | Service Order - Execution Date - 12/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Addendum - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Master Services Agreement - Execution Date - 02/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Order - Execution Date - 02/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Order - Execution Date - 05/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | USC Credit Union | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 01/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 02/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | USF Information Technology | Service Order - Effective Date - 11/20/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Ussery Printing | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Ussery Printing | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Technologies, LLC | USystems Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | USystems Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Valkus Platforms LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Valkus Platforms LLC | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Agreement - Non Master - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Agreement - Non Master - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment - Execution Date - 06/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment - Execution Date - 06/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Amendment No. 1 to CenturyLink Total Advantage Express | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | CPE Contract Change Order ("CCO") | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Data CPE Quote Detail - Execution Date - 03/15/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 01/30/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Valley Cities Counseling And Consultation | Order - Execution Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 11/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Order - Execution Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order - Effective Date - 04/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley Cities Counseling and Consultation | Service Order No. 829928 - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Amendment - Execution Date - 06/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - CUS0073828 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 02/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 04/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 05/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order - Effective Date - 07/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Valley of the Sun United Way | Service Order No. 427992 - Execution Date - 03/10/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 02/08/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 05/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment - Execution Date - 07/09/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 3 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Amendment No. 5 to CenturyLink Total Advantage Agreement - EZ | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - CUS0013268 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - Effective Date - 05/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Valley View Hospital | Service Order - Execution Date - 05/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | van Wagenen Financial Services, Inc. | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | van Wagenen Financial Services, Inc. | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 02/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 03/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 05/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 05/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 06/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 09/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 10/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment - Execution Date - 11/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 02/06/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 11/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 12/03/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 01/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 3 to CenturyLink Total Advantage Agreement - Execution Date - 10/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 4 to CenturyLink Total Advantage Agreement - Execution Date - 01/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 6 to CenturyLink Total Advantage Agreement - Execution Date - 10/31/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No. 7 to CenturyLink Total Advantage Agreement - Execution Date - 10/05/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Amendment No.2 to CenturyLink Total Advantage Agreement - Execution Date - 03/12/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vantiv, LLC | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Agreement CenturyLink QCC and Affiliated CenturyLink Companies Option Z Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Amendment Form - EZ - Execution Date - 02/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services only - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE  AGREEMENT for CenturyLink QCC Services | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) To Centurylink Total Advantage Agreement For Centurylink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services only - | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total Advantage Agreement for CenturyLink QCC Services Only - | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 03/30/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 04/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 05/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 06/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vantiv, LLC | Service Order No. 794965 - Execution Date - 11/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VAROLII CORPORATION | Service Agreement - S638134 | 0 | Yes |
| Cyxtera Communications, LLC | VAROLII CORPORATION | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 02/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 05/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VASTEC, Inc. | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Technologies, Inc | Vcinity Inc. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - CUS0056593 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 08/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Effective Date - 12/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Global Analytics | Service Order - Execution Date - 09/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Tech Solutions LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Velocity Tech Solutions LLC | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Technologies, Inc | Venable LLP | Re: Letter of Engagement | 0 | Yes |
| Cyxtera Technologies, Inc | Venable LLP | Re: Terms of Engagement | 0 | Yes |
| Cyxtera Communications, LLC | Vendavo, Inc | Service Agreement - S630457 | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Venicom, Inc. | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - CUS0009817 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - CUS0009817 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 02/02/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 03/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc | Service Order - Effective Date - 12/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Order - Effective Date - 04/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology Inc. | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Ventiv Technology, Inc. | Service Order No. Q-06316-1 - Execution Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verady, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Verady, Inc. | Service Order - Effective Date - 10/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VERASCAPE INC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Agreement - Non Master - Execution Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Amendment - Execution Date - 06/26/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 02/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 03/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 06/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 804711 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 816545 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 820412 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Verascape, Inc. | Service Order No. 820563 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - CUS0015223 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 03/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 06/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VEREIT Services, LLC | Service Order - Effective Date - 07/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Verint | Service Agreement - S629405 | 0 | Yes |
| Cyxtera Communications, LLC | Verity Commercial, LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Verity Commercial, LLC | Vendor agreement dated 07 / 19 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Credit, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veros Credit, LLC | Service Order - Effective Date - 06/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Cable &amp; Wireless Internet Services, Inc. Master Services | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | CenturyLink Service Schedule - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Letter of Disconnect - Execution Date - 01/24/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis Master Services Agreement - Execution Date - 12/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis Service Schedule - Execution Date - 12/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation - Execution Date - 12/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 02/24/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 08/23/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Agreement - LAX3-B | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 05/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order - Execution Date - 01/24/2023 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Veros Software | Service Order - Execution Date - 06/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 424839 - Execution Date - 02/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 463316 - Execution Date - 03/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 611435 - Execution Date - 02/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 647268 - Execution Date - 02/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 812289 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 820497 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 823908 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 825568 - Execution Date - 03/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 831493 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veros Software | Service Order No. 834006 - Execution Date - 06/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 02/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment - Execution Date - 12/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - Execution Date - 08/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 09/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order (PCO) Form for CenturyLink QCC Services Only - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | LOA - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT for CenturyLink QCC Services Only | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 04/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 05/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Other Documents - Execution Date - 01/25/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communication Corporation Service Order Amendment - | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Communications Corporation Master Services Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Master Services Agreement - Execution Date - 09/22/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Schedule - Execution Date - 05/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis Service Schedule - Execution Date - 10/05/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 03/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | VERTAFORE, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0005834 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0005834 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - CUS0019082 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 01/28/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 02/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 08/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 10/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Effective Date - 11/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 243221 - Execution Date - 12/18/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 815583 - Execution Date - 08/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vertafore, Inc. | Service Order No. 819599 - Execution Date - 10/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VERTICAL COMMUNICATIONS, INC . | Service Agreement - S638022 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - CUS0040924 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vertical Discovery Corp. | Service Order - Effective Date - 10/05/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Vertiv Corporation | Clarifications/Supplement to Cyxtera Procurement Standard Terms | 0 | Yes |
| Cyxtera Data Centers, Inc | Vertiv Corporation | Exhibits A, B, and C to First Amendment to the Procurement | 0 | Yes |
| Cyxtera Data Centers, Inc | Vertiv Corporation | First Amendment to the Procurement Standard Terms and | 0 | Yes |
| Cyxtera Technologies, LLC | Vertiv Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Vertiv Corporation | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Vertiv Corporation | Vendor agreement dated 08 / 09 / 2023 | 292,239 295,572 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Order - Execution Date - 04/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - CUS0008267 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 05/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 07/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order - Execution Date - 08/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order No. 819633 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance | Service Order No. 819805 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | QUOTE1127093-001.SignedImage | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Level Agreement | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 02/14/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 06/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 07/08/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 07/27/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 09/01/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 11/10/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Veterinary Pet Insurance Company | Service Order - Execution Date - 11/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - CUS0073373 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - Effective Date - 05/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VHT StarStar LLC | Service Order - Effective Date - 06/17/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Viable Mechanical HVAC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Viable Mechanical HVAC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Amendment No. 2 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | LOA - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Order - Execution Date - 01/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 03/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 06/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Effective Date - 08/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 02/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 05/26/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order - Execution Date - 05/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Viavi Solutions, Inc. | Service Order No. 628126 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Amendment to Employment Agreement dated March 24, 2022 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Amendment to Employment Agreement dated November 18, 2019 | 0 | Yes |
| Cyxtera Management Inc | Victor F. Semah | Victor - Employment Agreement dated May 1, 2017 | 0 | Yes |
| Cyxtera Communications, LLC | Victor Figueira | Retention Agreement | 0 | Yes |
| Cyxtera Technologies, Inc | Victor Semah | Retention Bonus Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - CUS0053624 | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Victra | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Viirtue, Inc | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Agreement - Non Master - Execution Date - 03/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Amendment - Execution Date - 05/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Qwest Communications Company, LLC D/B/A CenturyLink QCC | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty and Management Services, Inc. | Letter of Disconnect - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Village Realty and Management Services, Inc. | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - CUS0016544 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - CUS0032730 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 01/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Effective Date - 08/30/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Execution Date - 02/09/2023 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Vinakom Inc | Service Order - Execution Date - 10/12/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Vinakorn, Inc. | Service Order No. Q-05419-1 - Execution Date - 01/10/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Vion Corporation | CenturyLink Total Advantage Agreement - Option Z Monthly Assessment - Execution Date - 09/25/2014 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | VION CORPORATION | Service Agreement - (blank) | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0005002 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - CUS0013858 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 01/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 02/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 03/18/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/14/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/14/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 04/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 06/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/08/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/16/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 09/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 10/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VION CORPORATION | Service Order - Effective Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | Service Order - Execution Date - 05/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vion Corporation | Service Order No. 354048 - Execution Date - 09/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vion, Corp. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vion, Corp. | Service Order No. 817864 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vionum LLC | Service Agreement - S629637 | 0 | Yes |
| Cyxtera Communications, LLC | VIRASEC LLC | Service Agreement - S630548 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Order - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Effective Date - 03/11/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Effective Date - 08/18/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Virginia Hospital Center | Service Order - Execution Date - 11/09/2017 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 07/22/2021 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 07/22/2021 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 08/05/2021 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 08/05/2021 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc | Service Order - Effective Date - 10/26/2021 | | Yes |
| | | | 0 | |
| Cyxtera Comm. Canada, Inc. | VirtGroup Inc. | MSA and Colo Schedule - Execution Date - 11/27/2013 | | Yes |
| | | | 0 | |
| Cyxtera Communications Canada, ULC | VirtGroup Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Letter of Disconnect - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Letter of Disconnect - Execution Date - 10/19/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | LOA - Effective Date - 03/01/2022 | | Yes |
| | | | 0 | |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Agreement - EWR2-B | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 01/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 01/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 03/27/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 04/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 06/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 07/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 07/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 10/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 02/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial Operating LLC | Service Order - Execution Date - 10/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Order - Execution Date - 05/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis Master Services Agreement - Execution Date - 10/22/2008 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 11/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - 07/30/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Colocation - Execution Date - 01/15/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 09/07/2012 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order - Execution Date - 08/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order - Execution Date - 08/09/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order No. 818477 - Execution Date - 09/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Order No. 820873 - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtu Financial, LLC | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Virtu ITG Global Production LLC | Service Agreement - S628857 | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Innovation, Inc | REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Net 9 | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Virtual Net 9 | Service Order - Effective Date - 03/02/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Virtue Air Conditioning Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Virtue Air Conditioning Inc. | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Technologies, Inc | Virtue Air Conditioning, INC. | Vendor agreement dated 07 / 20 / 2023 | 14,575 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Colocation Services Agreement - Execution Date - 12/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 02/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | LOA - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 01/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Order - Execution Date - 07/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-D | 0 | Yes |

| Cyxtera Communications, LLC | Virtustream, Inc. | Service Agreement - IAD1-E | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0007839 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0008187 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0008539 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011509 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011806 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0011806 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0012722 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0016565 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0035956 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0036160 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0036160 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037084 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037904 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0037904 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0038415 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0045697 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0049085 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0049150 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0053618 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0055269 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0090449 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - CUS0090474 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/05/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 01/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 02/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/09/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 04/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/20/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 05/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 06/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 07/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 10/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 11/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 01/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 02/08/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 03/21/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 03/29/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 04/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 05/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 08/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 577643 - Execution Date - 11/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 805763 - Execution Date - 03/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815512 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815572 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815584 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815784 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815787 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 815970 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 816643 - Execution Date - 12/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820059 - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820060 - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820221 - Execution Date - 10/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820533 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820604 - Execution Date - 10/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 820674 - Execution Date - 10/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821505 - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821648 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 821724 - Execution Date - 12/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822059 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822262 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 822263 - Execution Date - 12/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 823777 - Execution Date - 12/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 823791 - Execution Date - 12/07/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 826677 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. 826679 - Execution Date - 02/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-08976-1 - Execution Date - 03/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-09997-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-10294-1 - Execution Date - 02/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Virtustream, Inc. | Service Order No. Q-12218-1 - Execution Date - 03/23/2019 | 0 | Yes |
| Cyxtera Management Inc | Vision Service Plan Insurance Company | Client Vision Care Policy | 0 | Yes |
| Cyxtera Technologies, LLC | Vision360 Resources, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Vision360 Resources, Inc. | Name of Project: Cyxtera 1231 Comstock Advisory Support | 0 | Yes |
| Cyxtera Communications, LLC | Vista Control Systems | Service Order - CUS0012680 | 0 | Yes |
| Cyxtera Communications, LLC | Vista Control Systems | Service Order - Effective Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Letter of Disconnect - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Service Order - Execution Date - 03/13/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Corporation | Service Order - Execution Date - 11/17/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Visteon Shared Infrastructure | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 05/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Visteon, Corp. | Service Order No. 813453 - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 04/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 05/07/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order - Effective Date - 06/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex | Service Order No. 299105 - Execution Date - 03/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Vistex, Inc. | Service Order No. 815102 - Execution Date - 08/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VISUALGOV SOLUTIONS LLC | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | VisualGov Solutions, LLC | Qwest Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - CUS0008633 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - CUS0008633 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 02/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 05/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vita Plus Corporation | Service Order - Effective Date - 09/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Addendum - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Letter of Disconnect - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Master Services Agreement - Execution Date - 03/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Order - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Vive Communications, LLC | Service Order - Execution Date - 05/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings LLC | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings, LLC | Order - Execution Date - 04/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivial Holdings, LLC | Service Order No. 819096 - Execution Date - 09/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | LOA - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 01/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 01/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 03/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 04/29/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 05/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 06/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 10/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc | Service Order - Effective Date - 12/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 04/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 04/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 05/30/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vivint, Inc. | Order - Execution Date - 07/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 04/28/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 10/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order - Execution Date - 11/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No.  827046 - Execution Date - 04/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 823823 - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 829209 - Execution Date - 03/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vivint, Inc. | Service Order No. 833117 - Execution Date - 05/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 08/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 08/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Order - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | ORDER RIDER -BUILDING EXTENSION SERVICE - Execution Date - 05/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Level Agreement | | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - CUS0015671 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - CUS0015671 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 03/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 657801 - Execution Date - 03/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 664680 - Execution Date - 04/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 680212 - Execution Date - 04/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 686399 - Execution Date - 05/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 698097 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 742072 - Execution Date - 11/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 790775 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 790775 - Execution Date - 11/09/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 799488 - Execution Date - 12/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 821085 - Execution Date - 11/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vizient, Inc. | Service Order No. 824669 - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 07/13/2016 | 0 | Yes |

| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 12/31/2007 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | VMware, Inc. | Addendum - Execution Date - 12/31/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Amendment - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Assignment and Assumption Agreement - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Vmware, Inc. | Assignment of Non-Colocation Services - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Letter Amendment - Execution Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date 03/24/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 05/10/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 06/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 06/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 06/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Order - Execution Date - 07/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Amended and Restated Master Services Agreement - Execution Date - 05/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Communications Corporation DBA CenturyLink TS Master Service Agreement Third Amendment - Execution Date - 06/08/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Master Services Agreement - Execution Date - 12/28/2007 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Network Service Schedule - Execution Date - 08/06/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis Service Level Attachment - Exhibit B Colocation Services | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 07/20/2009 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 09/08/2009 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - CUS0016428 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - CUS0016442 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 01/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 03/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 07/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 08/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 09/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 11/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order - Effective Date - 12/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 238860 - Execution Date - 10/24/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 245420 - Execution Date - 12/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 251786 - Execution Date - 03/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 259581 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 261616 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 309342 - Execution Date - 06/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 311954 - Execution Date - 06/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 313336 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 314354 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 314761 - Execution Date - 06/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 330617 - Execution Date - 08/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 341057 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 400481 - Execution Date - 12/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 420410 - Execution Date - 01/20/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 474468 - Execution Date - 04/24/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 660771 - Execution Date - 04/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 670475 - Execution Date - 04/06/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 702428 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 702650 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 735225 - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 748930 - Execution Date - 08/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMWare, Inc. | Service Order No. 785418 - Execution Date - 12/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Order No. 806017 - Execution Date - 04/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Service Schedule | 0 | Yes |
| Cyxtera Communications, LLC | VMware, Inc. | Statement of Work - Execution Date - 10/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VOCUS, INC. | Service Order - Effective Date - 01/28/2019 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 03/04/2022 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 05/13/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | VoiceStep Telecom, LLC | Service Order - Effective Date - 07/02/2020 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | VOIS, INC. | Service Agreement - S638189 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Volaris Group Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Addendum - Execution Date - 04/19/2013 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Order - Execution Date - 05/26/2016 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Market Data Feeds SLA Attachment - Community of Interest Networks (&quot;COIN&quot;) &amp; Savvis Exchange Express - | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Master Services Agreement - Execution Date - 04/19/2013 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 02/05/2013 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Savvis Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 04/22/2013 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Level Agreement | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Level Agreement | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 249731 - Execution Date - 04/19/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 284346 - Execution Date - 10/03/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 647730 - Execution Date - 03/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volaris Group, Inc. | Service Order No. 755264 - Execution Date - 09/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volli Communications | Service Order - Execution Date - 11/04/2014 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volt Delta Resources | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Exhibit A Colocation/Internet Connection SLA - United States - Execution Date - 02/24/2009 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | LOA - Effective Date - 07/14/2021 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Order - Execution Date - 01/16/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Order - Execution Date - 05/01/2018 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Savvis Master Services Agreement - Execution Date - 09/29/2008 | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Agreement - LAX3-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 06/15/2022 | | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 06/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 07/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 11/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Effective Date - 12/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order - Execution Date - 01/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 814317 - Execution Date - 10/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 823010 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 824163 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 824914 - Execution Date - 01/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Volt Delta Resources, LLC | Service Order No. 827444 - Execution Date - 03/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security Inc | Service Order - Effective Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security Inc | Service Order - Effective Date - 08/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Master Services Agreement - Execution Date - 11/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Savvis Network Service Schedule - Execution Date - 11/29/2007 | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Voltage Security, Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Voltus, Inc. | Prohibited Resource Attestation | 0 | Yes |
| Cyxtera Communications, LLC | Von Kannan Income Partners Holding Company II/ 17836 Gillette Avenue, Irvine - Lease Agreement | | 934671 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order - Effective Date - 11/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Vortex Industries | Service Order No. 491958 - Execution Date - 05/21/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VOXIFY INC | Service Agreement - S637952 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Letter of Disconnect - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis Master Services Agreement - Execution Date - 05/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis Service Schedule - Execution Date - 05/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 05/09/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | SAVVIS SLA Attachment-Colocation | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | VS2 Worldwide Communications, LLC | Service Order - Execution Date - 10/27/2022 | 0 | Yes |
| Cyxtera Technologies, Inc | Vsol, LLC. | ECOSYSTEM PARTNER AGREEMENT | 0 | Yes |
| Cyxtera Management Inc | VSP Vision Care | VSP® Renewal Exhibit for Cyxtera Management, Inc. | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Savvis Service Schedule - Execution Date - 05/20/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Order - Execution Date - 10/19/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VTB Capital | Service Order - Execution Date - 10/25/2011 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 04/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 04/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 1 to CenturyLink Total Advantage Agreement - Execution Date - 09/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 2 to CenturyLink Total Advantage Agreement - Execution Date - 07/07/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 4 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Amendment No. 5 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CenturyLink Total Advantage Agreement - Option Z Annual | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CENTURYLINK TOTAL ADVANTAGE NON-STANDARD PRICING | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Vystar Credit Union | Non-Standard Pricing Change Order (PCO) To CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Order - Execution Date - 04/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 03/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 05/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 09/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order - Effective Date - 12/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 341222 - Execution Date - 10/06/2014 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 548141 - Execution Date - 09/28/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 550782 - Execution Date - 10/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | VyStar Credit Union | Service Order No. 818043 - Execution Date - 09/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | W.E. BOWERS INC | Vendor agreement dated 08 / 29 / 2023 | 41,555 | Yes |
| Cyxtera Communications, LLC | Wagenen Financial Services, Inc. | Assignment and Assumption Agreement - Execution Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walgreens Infusion Services, Inc. | Service Order No. 814562 - Execution Date - 08/22/2017 | 0 | Yes |
| Cyxtera Management Inc | WALKERS | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Blackstone | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Blackstone | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - ESN | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - ESN | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - P&G | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - P&G | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems - Treasury-Cloud | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Professional Services (Including Media Services) Schedule - | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Service Schedule - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis Service Schedule - Execution Date - 08/04/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Intelligent IP - Execution Date - 03/03/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Managed Hosting &amp; Utility Hosting | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Managed Hosting Services - Execution Date | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Utility Backup/Utility Vaulting - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Savvis SLA Attachment - Utility Storage - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order - Execution Date - 01/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 239459 - Execution Date - 10/12/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 239867 - Execution Date - 10/15/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240118 - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240342 - Execution Date - 10/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 240998 - Execution Date - 10/11/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241453 - Execution Date - 10/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241567 - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241582 - Execution Date - 12/05/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 241755 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242181 - Execution Date - 11/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242885 - Execution Date - 11/08/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 242993 - Execution Date - 11/19/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 245818 - Execution Date - 02/11/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 246635 - Execution Date - 01/24/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 247865 - Execution Date - 01/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 248910 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250555 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250559 - Execution Date - 02/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 250755 - Execution Date - 02/20/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 252012 - Execution Date - 03/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 254151 - Execution Date - 03/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 255099 - Execution Date - 04/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257268 - Execution Date - 04/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257857 - Execution Date - 04/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 257988 - Execution Date - 04/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 258460 - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 260558 - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 263036 - Execution Date - 06/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264615 - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264802 - Execution Date - 07/02/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 264913 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265172 - Execution Date - 07/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265848 - Execution Date - 07/15/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 265850 - Execution Date - 07/18/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 266395 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 266701 - Execution Date - 07/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 280977 - Execution Date - 09/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 281606 - Execution Date - 09/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283050 - Execution Date - 10/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283081 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 283398 - Execution Date - 09/17/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 285387 - Execution Date - 10/07/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 285525 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 286404 - Execution Date - 11/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 286906 - Execution Date - 10/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 289191 - Execution Date - 11/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 289970 - Execution Date - 11/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 292078 - Execution Date - 12/05/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 293388 - Execution Date - 12/16/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 293998 - Execution Date - 01/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 296416 - Execution Date - 02/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 299507 - Execution Date - 04/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 299845 - Execution Date - 02/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 300356 - Execution Date - 03/26/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 301113 - Execution Date - 03/19/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 303348 - Execution Date - 03/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 307427 - Execution Date - 07/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 311470 - Execution Date - 05/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 311502 - Execution Date - 05/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 314528 - Execution Date - 06/16/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 326558 - Execution Date - 07/11/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 342358 - Execution Date - 08/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 360220 - Execution Date - 09/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 366781 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 367239 - Execution Date - 10/15/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 368218 - Execution Date - 10/02/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 371941 - Execution Date - 01/14/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 376822 - Execution Date - 12/09/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 413537 - Execution Date - 03/12/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 416786 - Execution Date - 01/22/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423655 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423661 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423693 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423704 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423711 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423725 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 423743 - Execution Date - 01/23/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 437900 - Execution Date - 02/19/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 440369 - Execution Date - 04/02/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 449255 - Execution Date - 03/06/2015 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 455956 - Execution Date - 03/11/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware | Service Order No. 456282 - Execution Date - 03/16/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Cargill | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Cargill | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware - Ford | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Agreement - Non Master - Execution Date - 01/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 02/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 03/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 03/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 05/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 06/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 07/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Amendment - Execution Date - 12/06/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Assignment and Assumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | CenturyLink Service Schedule - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Letter of Disconnect - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Letter of Disconnect - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Master Services Agreement - Execution Date - 12/22/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) for CenturyLink | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/09/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 04/30/2018 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/09/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 05/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 06/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/01/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/30/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 07/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 08/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/11/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/13/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 09/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/26/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/07/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Order - Execution Date - 12/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Savvis Hosting/Colocation Service Schedule - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 643074 - Execution Date - 02/22/2016 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 643101 - Execution Date - 02/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 676802 - Execution Date - 08/02/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 696249 - Execution Date - 08/03/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 699244 - Execution Date - 05/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 701167 - Execution Date - 06/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 710831 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 712590 - Execution Date - 06/23/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 720364 - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 720414 - Execution Date - 07/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 726716 - Execution Date - 07/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 729118 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 729120 - Execution Date - 09/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 732676 - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 732684 - Execution Date - 08/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 740255 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 740428 - Execution Date - 09/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 741748 - Execution Date - 08/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 743534 - Execution Date - 08/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 745569 - Execution Date - 08/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 745723 - Execution Date - 09/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 772273 - Execution Date - 10/05/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 772284 - Execution Date - 10/04/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 773517 - Execution Date - 11/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 781253 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 783958 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 784406 - Execution Date - 10/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 784652 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 786093 - Execution Date - 10/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 788242 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 790561 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 792619 - Execution Date - 11/15/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 792773 - Execution Date - 11/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 794365 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 794979 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 795588 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796151 - Execution Date - 11/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796214 - Execution Date - 11/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 796244 - Execution Date - 01/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 797098 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798407 - Execution Date - 12/14/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798480 - Execution Date - 12/13/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 798771 - Execution Date - 12/20/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799134 - Execution Date - 01/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799794 - Execution Date - 01/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 799865 - Execution Date - 01/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 800413 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 801170 - Execution Date - 01/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 802650 - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 803258 - Execution Date - 03/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 803988 - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 804187 - Execution Date - 03/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805132 - Execution Date - 03/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805232 - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805341 - Execution Date - 03/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 805933 - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806454 - Execution Date - 03/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806706 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806952 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 806996 - Execution Date - 04/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 807194 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wall Street Systems Delaware, Inc. | Service Order No. 807355 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 06/12/2020 | 0 | Yes |

| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 06/27/2019 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Walman Optical | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical | Service Order No. Q-02777-1 - Execution Date - 08/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Amendment - Execution Date - 03/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Amendment No. 2 to CenturyLink Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Walman Optical Company | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Letter of Disconnect - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS0018538 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS0018925 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS0051953 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS0061840 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - CUS0061840 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 03/31/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 04/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/20/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 09/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 11/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Effective Date - 12/02/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 04/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Walmart Inc. | Service Order - Execution Date - 09/26/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Agreement - Non Master - Execution Date - 11/18/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 01/29/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 04/30/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 05/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 05/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 06/28/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/02/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 07/22/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment - Execution Date - 08/09/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 4 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 10 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 11 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 12 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 16 to Managed Enterprise Service Exhibit - | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 19 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 5 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 6 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 7 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Amendment No. 8 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | CenturyLink Statement of Work for CenturyLink Communications, | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | CenturyLink Total Advantage Non-Standard Pricing Change Order | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Managed Enterprise - Change Order SOW - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Master Services Agreement - Execution Date - 08/30/2005 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 03/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 06/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Order - Execution Date - 07/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Wal-Mart Stores, Inc. | Service Order No. 808818 - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/03/2011 | 0 | Yes |

| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/06/2011 | 0 | Yes |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 01/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 07/14/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Agreement - Non Master - Execution Date - 10/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 11/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Agreement - Non Master - Execution Date - 11/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | CenturyLink Service Level Attachment - Colocation Services Service Level Agreement (&quot;SLA&quot;) - Execution Date - 05/01/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | CenturyLink Service Level Attachment Symphony VPDC Solution and Symphony Cloud Storage Service Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 01/09/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 02/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 02/27/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 03/07/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 03/10/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 04/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 04/04/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 05/08/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 05/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 06/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 07/01/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 07/10/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 07/18/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 08/10/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 08/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 08/21/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 09/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 09/24/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 09/30/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/20/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 10/25/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 11/13/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Order - Execution Date - 12/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Saavis Service Schedule - Execution Date - 06/30/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | SAVVIS Service Level Attachment ("SLA")-Utility Storage | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 07/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 08/13/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis Service Schedule - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation - Execution Date - 07/01/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Colocation/Internet Connection SLA - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Savvis SLA Attachment - Managed Hosting Services - Execution Date - 11/30/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering WiFi | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 239581 - Execution Date - 10/01/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 269065 - Execution Date - 08/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 292984 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 311083 - Execution Date - 06/03/2014 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 313275 - Execution Date - 06/12/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 359725 - Execution Date - 09/23/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wandering Wifi | Service Order No. 388515 - Execution Date - 10/29/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Warner Bros. Entertainment Inc. | Service Agreement - S629749 | 0 | Yes |
| Cyxtera Federal Group, Inc. | Wasabi Technologies | Service Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | Wasabi Technologies | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Federal Group, Inc | Wasabi Technologies | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Federal Group, Inc | Wasabi Technologies | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Letter of Disconnect - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 02/24/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 06/01/2023 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 10/12/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Federal Group Inc | Wasabi Technologies LLC | Service Order - Execution Date - 11/15/2022 | 0 | Yes |
| Cyxtera Technologies, LLC | Waste Management of Massachusetts, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Waste Management of Virginia, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Waste Management of Virginia, Inc. | Procurement Standard Terms & Conditions | 539 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Agreement - MSP1-B | 0 | Yes |
| Cyxtera Communications, LLC | Water Gremlin Company | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Amendment No. 10 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Amendment No. 11 to CenturyLink Total Advantage Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | AMENDMENT TO CENTURYLINK TOTAL ADVANTAGE AGREEMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | NON-STANDARD PRICING CHANGE ORDER (PCO) TO CENTURYLINK | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Order - Execution Date - 06/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order - Effective Date - 02/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies | Service Order No. 346786 - Execution Date - 10/03/2014 | 0 | Yes |
| Cyxtera Communications, LLC | WATTS WATER TECHNOLOGIES INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Watts Water Technologies, Inc. | Order - Execution Date - 01/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Amendment - Execution Date - 07/20/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 04/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 08/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 10/03/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 11/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order No. 807513 - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wave Computing, Inc. | Service Order No. 818513 - Execution Date - 09/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC | Service Order - Execution Date - 09/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0003733 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0004832 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - CUS0040825 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 04/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 05/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 06/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 07/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 08/31/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/04/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 09/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/02/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 11/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair LLC. | Service Order - Effective Date - 12/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 04/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 05/16/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 06/13/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Order - Execution Date - 07/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 819016 - Execution Date - 10/31/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 824002 - Execution Date - 12/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wayfair, LLC | Service Order No. 826920 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WB ELECTRIC INC | Purchase Order Number - 6038469 | 0 | Yes |
| Cyxtera Communications, LLC | Wealth Tracking LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Order - Execution Date - 05/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Service Agreement - PHX11-A | 0 | Yes |
| Cyxtera Communications, LLC | WECOM | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wecom | Service Order No. 300119 - Execution Date - 03/04/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wecom | Service Order No. 828724 - Execution Date - 03/28/2018 | 0 | Yes |
| Cyxtera Management Inc | WEIL, GOTSHAL AND MANGES | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Communications Canada, ULC | Weirfoulds LLP | Service Agreement - S629783 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Assignment and Assumption Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Letter of Disconnect - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0005269 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0008665 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - CUS0046920 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 05/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 06/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 06/17/2021 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Effective Date - 10/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order - Execution Date - 03/07/2023 | 0 | Yes |
| Cyxtera Communications, LLC | West Safety Services, Inc. | Service Order No. 820409 - Execution Date - 11/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Addendum - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis Master Services Agreement - Execution Date - 02/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis SLA Attachment - Colocation - Execution Date - 02/10/2011 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Savvis SLA Attachment - Savvis Temperature and Humidity SLA - | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Service Agreement - S629950 | 0 | Yes |
| Cyxtera Communications, LLC | West Side Advisors | Service Order - Execution Date - 02/08/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Amendment No. 1 to Qwest Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Qwest Total Advantage Agreement - Option Z Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | WESTERN SUGAR COOPERATIVE | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Western Sugar Cooperative | Service Order - Effective Date - 05/01/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Western Sugar Cooperative | Service Order No. 263908 - Execution Date - 06/25/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Coal | Service Order No. 829198 - Execution Date - 03/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 03/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 04/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Westmoreland Mining LLC | Service Order - Effective Date - 09/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Agreement - Non Master - Execution Date - 07/18/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Amendment - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Authorization to Change Preferred Telecommunications Carrier - | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | CENTURYLINK TOTAL ADVANTAGE EXPRESS - AMENDMENT - | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Order - Execution Date - 03/31/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Westwood Shipping Lines | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Wheaton Precious Metals Corp. | Service Order - Execution Date - 05/15/2023 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Whipcord Ltd. | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Whipcord Ltd. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - IAD1-E | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | LOA - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | LOA - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0043069 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048462 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0048511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0056537 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0067510 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0067511 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - CUS0068869 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 01/27/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 02/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 03/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 03/16/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 06/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 07/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 08/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 09/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wheaton Precious Metals, LLC. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/18/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 10/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Effective Date - 11/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/09/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | White Cap Supply Holdings, LLC. | Service Order - Execution Date - 12/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | WhiteHat Security | Order - Execution Date - 05/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WhiteHat Security | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 02/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 03/11/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 04/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Whizkids Tech | Service Order - Effective Date - 06/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | LOA - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WHOLESALE CARRIER SERVICES | Service Agreement - TPA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Level Agreement | | Yes |
| | | | 0 | |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - CUS0019069 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - CUS0019576 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 08/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 10/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 11/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wholesale Carrier Services | Service Order - Effective Date - 12/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilcon | Service Order No. Q-02049-1 - Execution Date - 11/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilcon Operations, LLC | Service Order No. 819703 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent | Untitled Document - Execution Date - 12/21/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Service Level Attachment - Colocation Services Service | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Total Advantage Agreement - EZ - Monthly Assessment | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | CenturyLink Total Advantage Agreement - Option Z Monthly | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Order - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Order - Execution Date - 08/19/2016 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis Master Services Agreement - Execution Date - 12/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Savvis Service Schedule - Execution Date - 12/07/2011 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation/Internet Connection - | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 05/31/2012 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Savvis SLA Attachment - Colocation/Internet Connection SLA - | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 04/29/2021 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/24/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Service Order No. 249766 - Execution Date - 01/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Wildtangent, Inc. | Service Order No. 291174 - Execution Date - 11/21/2013 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 538120 - Execution Date - 08/26/2015 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 812679 - Execution Date - 07/07/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WildTangent, Inc. | Service Order No. 834402 - Execution Date - 07/06/2018 | 0 | Yes |
| Cyxtera Technologies, LLC | Willdan Energy Solutions | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Willdan Energy Solutions | Procurement Standard Terms & Conditions | 0 | Yes |
| Cyxtera Management Inc | WILLIS TOWERS WATSON | Engagement / Professional Retention Letter | 0 | Yes |
| Cyxtera Technologies, Inc | Willow Electrical Supply Co. Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | CenturyLink Service Schedule - Execution Date - 12/27/2016 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Willson International | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Level Agreement | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 797183 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 797184 - Execution Date - 12/22/2016 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Willson International | Service Order No. 807137 - Execution Date - 04/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 01/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 02/15/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 05/09/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 07/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC | Service Order - Effective Date - 10/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Advisors LLC. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Order - Execution Date - 01/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Order - Execution Date - 06/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 806202 - Execution Date - 03/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 807169 - Execution Date - 04/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 815634 - Execution Date - 08/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 815977 - Execution Date - 08/16/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 819678 - Execution Date - 10/05/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Wilshire Associates, Inc. | Service Order No. 820210 - Execution Date - 10/13/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Windham Associates | CenturyLink Dedicated Hosting Services Order Form or Service | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Dedicated Hosting Services Order Form - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windham Associates | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - CUS0003787 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 08/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order - Effective Date - 08/15/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Windham Professionals, Inc. | Service Order No. 815035 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 07/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 07/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Order - Execution Date - 08/12/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 03/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 03/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order - Effective Date - 04/13/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order No. 723171 - Execution Date - 08/17/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, Inc. | Service Order No. 801296 - Execution Date - 02/10/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 02/10/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 03/14/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Windstream Nuvox, LLC | Service Order - Execution Date - 12/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Winebid.com | Service Agreement - S629079 | 0 | Yes |
| Cyxtera Communications, LLC | WINSTON BRANDS, INC | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | WINSTON BRANDS, INC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - CUS0014242 | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Winston Brands, Inc | Service Order - Effective Date - 11/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro Limited | Service Order - Execution Date - 11/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0052606 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0052607 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - CUS0053559 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 04/19/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 05/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 06/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Inc | Service Order - Effective Date - 09/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wipro, Limited | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Agreement - ORD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 03/31/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 06/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Wiser Solutions, Inc. | Service Order - Effective Date - 07/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Witbe SA | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Witbe SA | Service Order - Effective Date - 03/29/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | WithSecure Inc | Services Agreement | 0 | Yes |
| Cyxtera Federal Group, Inc | WithSecure Inc | State of Work Fabric Admin Console Testing | 0 | Yes |
| Cyxtera Federal Group, Inc | WithSecure Inc | Statement of Work Proposal to Cyxtera Federal Group, Inc. for | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Order - Effective Date - 02/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wizard Software Solutions | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | WIZARDS OF THE COAST LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 02/12/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 06/13/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Wizards of the Coast, LLC | Service Order No. 828025 - Execution Date - 06/01/2018 | 0 | Yes |
| Cyxtera Communications, LLC | WKFS - Infrastructure | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | WKFS - Infrastructure | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | WOLFRAM RESEARCH | Service Agreement - S638080 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | Agreement - Non Master - Execution Date - 05/14/2014 | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | CenturyLink Master Services Agreement - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Wolverine Trading Technologies, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Womble Bond Dickinson LLP | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Womble Bond Dickinson LLP | Service Order - Effective Date - 08/16/2021 | 0 | Yes |
| Cyxtera Management Inc | Workiva Inc. | Statement of Work | 0 | Yes |
| Cyxtera Communications, LLC | Workstream Inc. | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Technologies, Inc | World Fuel Services, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | World Fuel Services, Inc. | Procurement Standard Terms and Conditions | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | World Fuel Services, Inc. | Vendor agreement dated 08 / 15 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0003303 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0003448 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - CUS0021991 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 01/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 03/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 03/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc | Service Order - Effective Date - 08/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Order - Execution Date - 02/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Service Order No. 824831 - Execution Date - 01/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | World Travel Holdings, Inc. | Service Order No. 829400 - Execution Date - 03/26/2018 | 0 | Yes |
| Cyxtera Data Centers, Inc | World Wide Technology, LLC | Master Purchase Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | World Wide Technology, LLC | Mutual Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc | Service Agreement - BOS1-A | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Order - Execution Date - 05/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - CUS0007040 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 01/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 03/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | WorldAPP, Inc. | Service Order - Effective Date - 12/03/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Worldpay US INC | Service Agreement - S638120 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Addendum - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis Master Services Agreement - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis SLA Attachment - Colocation - Execution Date - 03/17/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Savvis SLA Attachment - Colocation/Internet Connection - Execution Date - 04/14/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order - CUS0006933 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order - Effective Date - 03/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order - Effective Date - 10/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Worldsite.WS | Service Order No. 281044 - Execution Date - 08/29/2013 | 0 | Yes |
| Cyxtera Communications, LLC | WorldStrides | Amendment to CenturyLink Total Advantage Agreement Option Z | 0 | Yes |
| Cyxtera Communications, LLC | WORLDSTRIDES | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | WORLDSTRIDES | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Technologies, Inc | Wortley, Inc. dba Navis Pack & Shop 1062TX | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 06/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/03/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Wrettly IT Services | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | WTB Solutions, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | WTB Solutions, Inc | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | WWF Operating, Co. | Service Order No. 816967 - Execution Date - 08/23/2017 | 0 | Yes |
| Cyxtera Technologies, LLC | WWS Surface Maintenance & Support, LLC d | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | WWS Surface Maintenance & Support, LLC d | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | X. L. Global Services, Inc. | Service Order - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 816636 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 821751 - Execution Date - 11/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | 629390_CUS0051599_Q-38311__dup4_Q-38311-20210318-1446 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | LOA - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 02/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 04/12/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 04/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Order - Execution Date - 06/30/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0006376 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0007862 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0008536 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0010524 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0010525 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0051599 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0054179 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0066468 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - CUS0069520 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/23/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 02/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 03/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 04/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 05/26/2021 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 06/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 08/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 09/04/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 10/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 11/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 12/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Effective Date - 12/18/2019 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 01/30/2023 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 04/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 10/04/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order - Execution Date - 10/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806244 - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806886 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 806890 - Execution Date - 04/04/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 815430 - Execution Date - 08/24/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 816234 - Execution Date - 08/15/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 816367 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 817036 - Execution Date - 08/29/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 817620 - Execution Date - 09/06/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 819873 - Execution Date - 10/03/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 820568 - Execution Date - 10/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | X.L. Global Services, Inc. | Service Order No. 827669 - Execution Date - 03/14/2018 | 0 | Yes |
| Cyxtera Technologies, Inc | Xactly Corporation | Xactly Order Form | 0 | Yes |
| Cyxtera Technologies, LLC | Xactly Corporation | Xactly Order Form | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0008349 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0008350 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0027005 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0055328 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - CUS0055328 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 01/29/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 02/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 05/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc | Service Order - Effective Date - 06/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Amendment No.1 to Qwest Total Advantage Agreement - Execution Date - 10/28/2009 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 03/12/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Order - Execution Date - 05/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Qwest Total Advantage Agreement-DM Monthly Assessment - Service Agreement - LHR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order - Execution Date - 09/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 237598 - Execution Date - 09/29/2012 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 266554 - Execution Date - 07/31/2013 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 769568 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 788713 - Execution Date - 11/11/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 801894 - Execution Date - 02/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. 817478 - Execution Date - 09/08/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Xactware, Inc. | Service Order No. Q-09728-2 - Execution Date - 02/11/2019 | 0 | Yes |
| Cyxtera Communications Canada, ULC | Xentech Ltd | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Xentech Ltd | Service Order - Execution Date - 01/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | XEVCOM LLC | Service Order - Effective Date - 08/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Xielos LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Xielos LLC | Service Order - Execution Date - 12/22/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Xifin Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Xifin Inc | Service Order - Effective Date - 07/30/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Order - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Order - Execution Date - 04/11/2018 | 0 | Yes |
| Cyxtera Communications, LLC | XL Global Services, Inc. | Service Order - Execution Date - 11/09/2017 | 0 | Yes |
| Cyxtera Communications, LLC | XL Insurance America, Inc. | Insurance Policy - US00130988PR23A - Commercial Property | 0 | Yes |
| Cyxtera Communications, LLC | XL Specialty Insurance Company | Insurance Policy - ELU184568-22 - D&O | 0 | No |
| Cyxtera Communications, LLC | XM SATELLITE RADIO LISTENER | Service Agreement - S638042 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - CUS0005451 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 04/08/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 06/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Effective Date - 10/22/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services LLC | Service Order - Execution Date - 08/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - CMH1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | XO Communications Services, Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Federal Group, Inc | XOR Security LLC | FEDERAL RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | XS Telecom | Vendor agreement dated 07 / 28 / 2023 | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Xsunt Corporation | Service Order - Effective Date - 12/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | XTRA LEASE LLC | Service Agreement - S638014 | 0 | Yes |
| Cyxtera Communications, LLC | XTRADE EUROPE LTD | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | XTRADE Europe, Ltd. | Service Order No. 788792 - Execution Date - 11/04/2016 | 0 | Yes |
| Cyxtera Technologies, LLC | X-Wavetech LLC | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | X-Wavetech LLC | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Communications, LLC | Yahoo | Service Agreement - S630059 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - CUS0049466 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - CUS0069612 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 04/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Effective Date - 06/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order - Execution Date - 11/17/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order No. 815626 - Execution Date - 09/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems | Service Order No. 824077 - Execution Date - 12/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Yardi Systems, Inc. | Service Agreement - S629086 | 0 | Yes |
| Cyxtera Technologies, LLC | Yi-Ke Innovations Pte Ltd | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 03/29/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 04/26/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Agreement - Non Master - Execution Date - 08/01/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment - Execution Date - 07/28/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment No. 3 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Amendment to CenturyLink Total Advantage Agreement Monthly | 0 | Yes |
| Cyxtera Communications, LLC | Ymca Of Pierce And Kitsap Counties | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Cyxtera Master Services Agreement - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | CYXTERA SERVICE SCHEDULE - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Order - Execution Date - 05/14/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - CUS0007110 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - Effective Date - 01/11/2019 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA OF PIERCE AND KITSAP COUNTIES | Service Order - Execution Date - 02/23/2023 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Order No. 603824 - Execution Date - 01/08/2016 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Service Order No. 827776 - Execution Date - 03/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA of Pierce and Kitsap Counties | Statement of Work - Execution Date - 04/12/2017 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Master Services Agreement - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Service Level Attachment - Colocation Services Service Level | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis Service Schedule - Execution Date - 05/29/2009 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis SLA Attachment - Colo Bandwidth/HSDIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Savvis SLA Attachment - Colocation/Internet Connection - Execution | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | YMCA RETIREMENT FUND | Service Order - Execution Date - 05/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 259154 - Execution Date - 05/14/2013 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 291865 - Execution Date - 12/13/2013 | 0 | Yes |
| Cyxtera Communications, LLC | YMCA Retirement Fund | Service Order No. 841741 - Execution Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0004804 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0006177 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - CUS0014402 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 04/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 04/21/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 06/30/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 08/02/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 08/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc | Service Order - Effective Date - 11/19/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee Inc. (IT environment), North America, | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Order - Execution Date - 02/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order - Execution Date - 01/05/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order - Execution Date - 09/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order No. 815012 - Execution Date 08/14/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Yodlee, Inc. | Service Order No. 828891 - Execution Date - 03/21/2018 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Order - Effective Date - 02/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom | Service Order - Effective Date - 06/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | SAVVIS SLA Attachment - Colocation/Internet Connection | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | York Telecom Corporation | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Z Capital Management LLC | Service Agreement - S630785 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 02/23/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 05/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 06/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/21/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 07/27/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 08/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 08/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 09/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 10/12/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 10/26/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 11/18/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 12/05/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Effective Date - 12/06/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 03/02/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/18/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 05/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Inc. | Service Order - Execution Date - 12/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Master Services Agreement - Execution Date - 01/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Order - Execution Date - 01/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - MSP1-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Level Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Order No. 833002 - Execution Date - 06/29/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage | Service Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | Zadara Storage Inc. | Front Page | 0 | Yes |
| Cyxtera Communications, LLC | Zadara Storage Inc. | Terms of Service (Reseller Customer) | 0 | Yes |
| Cyxtera Technologies, Inc | ZAG Communications | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | ZAG Communications | Procurement Standard Terms and Conditions | 0 | Yes |
| Cyxtera Management Inc | ZAG Communications | Service Order A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Dark Fiber Services Schedule  (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Master Service Agreement  (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Service Schedule Ethernet & IP Services   (5/9/2018) | 0 | Yes |
| Cyxtera Communications, LLC | Zayo | Wavelength Services Schedule   (5/9/2018) | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada (Allstream) | Service Agreement - YYZ1-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada (Allstream) | Service Agreement - YYZ2-A | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Communications Canada, ULC | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Form | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Canada Inc | Order Forms | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 06/10/2021 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 09/10/2019 | 0 | Yes |
| Cyxtera Comm. Canada, Inc. | Zayo Canada Inc. | Service Order - Effective Date - 09/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group (Fka AboveNet) C/O TEOCO | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group (Fka AboveNet) C/O TEOCO | Service Agreement - SFO3-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | 629231_CUS0050094_Q-34997_Zayo- ORD3- 0 dollar correction | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Amended and Restated Certificate of Formation of Citynet Fiber | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Dark Fiber Services Schedule | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Dark Fiber Services Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | LOA - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 04/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 04/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 05/22/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 05/25/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 06/12/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 06/23/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 07/18/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Order - Execution Date - 08/02/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ABD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ATL1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ATL1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DEN2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DFW1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - DFW1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR2-C | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - EWR3-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-C | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD1-F | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - IAD2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - LAX3-A | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - MSP1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ORD1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - PHX2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SEA2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO4-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Agreement - SFO4-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0043998 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0050094 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - CUS0062773 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 01/31/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/02/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 02/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/15/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/22/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 03/25/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/11/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/16/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/23/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/26/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 04/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 05/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/19/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/24/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 06/24/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/08/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/13/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/17/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/23/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 07/30/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/19/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/23/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 08/28/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/09/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2020 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/20/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/21/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/22/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/24/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/01/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/06/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/14/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/15/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/25/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 10/31/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/04/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/12/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 11/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/02/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/08/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/09/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/10/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/14/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/17/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/17/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Effective Date - 12/20/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 02/04/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/07/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 10/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 11/21/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 11/30/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order - Execution Date - 12/20/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 833838 - Execution Date - 06/26/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 813930 - Execution Date - 08/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 814215 - Execution Date - 08/28/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 817632 - Execution Date - 09/19/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC | Service Order No. 820166 - Execution Date - 10/12/2017 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Service Schedule Colocation Services | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Service Schedule Ethernet & IP Services | 0 | Yes |
| Cyxtera Data Centers, Inc | Zayo Group, LLC | Wavelength Services Schedule | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Agreement - SFO2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC - SFO2 | Service Order - Effective Date - 05/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Agreement - IAD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Agreement - IAD3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Effective Date - 06/25/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 02/22/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 08/25/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zayo Group, LLC. | Service Order - Execution Date - 09/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Agreement - Non Master - Effective Date - 09/23/2020 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zenlayer Inc. | BILATERAL REFERRAL AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Letter of Disconnect - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Data Centers, Inc | Zenlayer Inc. | RESELLER AGREEMENT | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - IAD1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Agreement - SFO2-B | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - CUS0050790 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 01/24/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 03/16/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 04/29/2022 | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 05/10/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 05/18/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 06/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 07/14/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 07/28/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 08/03/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 08/05/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 11/04/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Effective Date - 12/07/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 01/31/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 02/17/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 04/01/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc. | Service Order - Execution Date - 04/19/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer Inc.-Fortinet | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Order - Effective Date - 01/13/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zenlayer, Inc. - APAC Customer #1 | Service Order - Effective Date - 11/11/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Assignment of Colocation Services - Execution Date - 02/22/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Non-Standard Pricing Change Order (PCO) to CenturyLink Total | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Agreement - SFO1-B | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - CUS0014053 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/06/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zerostack | Service Order - Effective Date - 06/10/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zestro LLC | Service Agreement - DEN1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - CUS0061404 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 02/01/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 08/10/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/25/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 09/27/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 10/01/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 10/08/2019 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 11/01/2021 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 12/15/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp | Service Order - Effective Date - 12/28/2018 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Global Corp. | Service Order - Execution Date - 11/28/2022 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Addendum - Execution Date - 07/22/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Agreement - Non Master - Execution Date - 02/16/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Order - Execution Date - 05/25/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Order - Execution Date - 06/27/2017 | 0 | Yes |
| Cyxtera Communications, LLC | Zeta Interactive | Service Agreement - BOS1-B | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | Master Services Agreement | 0 | Yes |
| Cyxtera Technologies, LLC | Zilla Security, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | Privacy and Information Security Addendum | 0 | Yes |
| Cyxtera Management Inc | Zilla Security, Inc. | Zilla Security Quote | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems | Service Order - Execution Date 04/25/2023 | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems LLC | Service Agreement - PHX1-A | 0 | Yes |
| Cyxtera Communications, LLC | ZipLink Systems LLC | Service Order - Effective Date - 03/11/2019 | 0 | Yes |
| Cyxtera Technologies, LLC | Zoho Corporation | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment No. 1 to CenturyLink Total Advantage Agreement - | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | AMENDMENT NO. 2 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | AMENDMENT NO. 3 TO CENTURYLINK TOTAL ADVANTAGE | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for CenturyLink Metro | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for Qwest Corporation | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Amendment to the Intrastate Agreement for Qwest Corporation | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CENTURYLINK INTERSTATE PRIVATE LINE AND ADVANCED | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Service Schedule - Execution Date - 06/27/2016 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Total Advantage Agreement - Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | CenturyLink Total Advantage Express - Agreement - Summary Page - | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Metro Ethernet Service Fixed Period Pricing Plan Intrastate - | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Mutual Confidentiality Agreement - Execution Date - 11/04/2015 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Qwest Metro Optical Ethernet Service Fixed Period Pricing Plan | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Qwest Total Advantage Agreement - Option Z Monthly Assessment - | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis Communications Corporation Master Service Agreement | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis Network Service Schedule - Execution Date - 02/01/2006 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - Application Transport Network - Execution | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - Colocation - Execution Date - 06/17/2010 | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Savvis SLA Attachment - MIP &amp; DIA - Execution Date - | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Service Agreement - SEA1-A | 0 | Yes |
| Cyxtera Communications, LLC | Zones, Inc. | Service Level Agreement | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Amendment Form | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Amendment Form | 0 | Yes |

| | | | | |
|---|---|---|---|---|
| Cyxtera Technologies, Inc | Zoom Video Communications, Inc. | Mutual Confidentiality and Nondisclosure Agreement | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Renewal Form | 0 | Yes |
| Cyxtera Management Inc | Zoom Video Communications, Inc. | Renewal Form | 0 | Yes |
| Cyxtera Technologies, LLC | ZoomInfo Technologies | ZoomInfo Purchase Order | 0 | Yes |
| Cyxtera Management Inc | ZoomInfo Technologies LLC | ZoomInfo License Terms and Conditions | 66,815 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Agreement - Non Master - Execution Date - 08/26/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Agreement - Non Master - Execution Date - 12/10/2003 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Amendment - Execution Date - 02/17/2014 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Amendment - Execution Date - 09/20/2005 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - EWR3-C | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc. (and its Affiliates) | Service Order - Execution Date - 09/14/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates Inc (and its Affiliates) | Service Order - Execution Date - 10/06/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | LOA - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | LOA - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Order - Execution Date - 05/08/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 01/03/2020 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 01/27/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 03/29/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 04/19/2022 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 09/18/2018 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 10/30/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 11/05/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. (and its Affiliates) | Service Order - Effective Date - 11/07/2019 | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. and its Affiliates | Service Agreement - EWR3-A | 0 | Yes |
| Cyxtera Communications, LLC | ZS Associates, Inc. and its Affiliates | Service Agreement - ORD2-A | 0 | Yes |
| Cyxtera Communications, LLC | Zurich Insurance Company Ltd | Insurance Policy - 8845541 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Zurich North America | Insurance Policy - PPR 0281876-06 - Property | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Letter of Disconnect - Execution Date - 04/11/2023 | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Agreement - LAX3-A | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Order - Effective Date - 01/20/2020 | 0 | Yes |
| Cyxtera Communications, LLC | Zytel Networks, Inc. | Service Order - Execution Date - 04/11/2023 | 0 | Yes |