**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC*., et al.,* | Case No. 23-14853 (JKS) |
| Debtors.[1] | **Objection Deadline: December 6, 2023** |

**MONTHLY STAFFING AND COMPENSATION REPORT**
**OF AP SERVICES, LLC FOR THE PERIOD**
**FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for the period from October 1, 2023 through October 31, 2023 (the "Compensation Period") in accordance with the *Order Authorizing the (I) Retention of AP Services, LLC, (II) Designation of Eric Koza as Chief Restructuring Officer and Raymond Li as Deputy Chief Restructuring Officer Effective as of the Petition Date, and (III) Granting Related Relief* [Docket No. 300].

During the Compensation Period, APS incurred professional fees in the amount of $1,986,831.75 and out-of-pocket expenses in the amount of $2,358.63, for a total amount of $1,989,190.38, as reflected in the attached exhibits.

Dated: November 22, 2023

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

*/s/ Eric Koza*
By:  Eric Koza
    Partner & Managing Director

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera. The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is: 2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.

## <u>EXHIBITS</u>

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of APS for the Period from October 1, 2023 through October 31, 2023:

**Exhibit A - Summary of Professional Fees and Expenses**

**Exhibit B - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

**Exhibit D – Detailed Description of Expenses**

## **Exhibit A**

Summary of Professional Fees and Expenses
from October 1, 2023 through October 31, 2023

| | | |
|---|---|---:|
| Professional Fees | $ | 1,997,130.50 |
| Less 50% Travel Fees | | (10,298.75) |
| **Total Current Fees** | | **1,986,831.75** |
| Expenses | | 2,358.63 |
| **Total Professional Fees** | **$** | **1,989,190.38** |

## Exhibit B

Summary of Individual Fees, Role and Hours by Professional
from October 1, 2023 through October 31, 2023

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| Eric Koza | Partner & Managing Director | Chief Restructuring Officer | $1,400 | 81.6 | $ 114,240.00 |
| Raymond Li | Director | Deputy Chief Restructuring Officer | $1,020 | 238.0 | 242,760.00 |
| Jason Miller | Partner & Managing Director | APS Personnel | $1,140 | 65.5 | 74,670.00 |
| Richard Robbins | Partner | APS Personnel | $1,115 | 145.2 | 161,898.00 |
| James Horgan | Partner | APS Personnel | $1,115 | 7.2 | 8,028.00 |
| James McGlynn | Director | APS Personnel | $1,020 | 235.1 | 239,802.00 |
| Eric Deichmann | Director | APS Personnel | $950 | 195.3 | 185,535.00 |
| Alexander Chernov | Director | APS Personnel | $880 | 213.9 | 188,232.00 |
| Michael McCreary | Director | APS Personnel | $880 | 96.0 | 84,480.00 |
| Yuval Shemer | Senior Vice President | APS Personnel | $860 | 119.9 | 103,114.00 |
| Jeffrey R Prasertlum | Senior Vice President | APS Personnel | $735 | 192.8 | 141,708.00 |
| Nitesh Neelanshu | Senior Vice President | APS Personnel | $735 | 194.7 | 143,104.50 |
| Kaitlyn A Sundt | Senior Vice President | APS Personnel | $585 | 0.7 | 409.50 |
| Michael Wagner | Vice President | APS Personnel | $715 | 108.7 | 77,720.50 |
| Aaron Wei | Vice President | APS Personnel | $605 | 180.6 | 109,263.00 |
| Ye Hao | Vice President | APS Personnel | $605 | 188.7 | 114,163.50 |
| Jennifer A Bowes | Vice President | APS Personnel | $485 | 16.5 | 8,002.50 |
| **Total Professional Hours and Fees** | | | | **2,198.8** | **$ 1,997,130.50** |
| Less 50% Travel Fees | | | | | (10,298.75) |
| **Total Professional Fees** | | | | | **$ 1,986,831.75** |

# **Exhibit C**

Detailed Description of Professional Fees and Hours by Matter Category
from October 1, 2023 through October 31, 2023

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Chapter 11 Process / Case Management
Code:       20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2023 | NN | Prepare work plan for week of October 2 - 6 | 0.8 |
| 10/02/2023 | EK | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC analysis and Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/02/2023 | EK | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/02/2023 | AW | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC analysis and Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/02/2023 | AW | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/02/2023 | RR | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC analysis and Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/02/2023 | RR | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/02/2023 | JMC | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC analysis and Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/02/2023 | JMC | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/02/2023 | AC | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC analysis and Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/02/2023 | AC | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/02/2023 | JRP | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC analysis and Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/02/2023 | JRP | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/02/2023 | ED | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC analysis and Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/02/2023 | ED | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Chapter 11 Process / Case Management
Code:        20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | RL | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC analysis and Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/02/2023 | RL | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/02/2023 | YH | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/02/2023 | NN | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/03/2023 | EK | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/03/2023 | EK | Attend meeting with N.Fonseca, C.Sagasta, M.Fonseca, D.Keasey and V.Semah (all Cyxtera)  J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim) C.Marcus, D.Hunter and S.Toth (all  Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Hao and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 10/03/2023 | JRP | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/03/2023 | AW | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/03/2023 | AW | Attend meeting with N.Fonseca, C.Sagasta, M.Fonseca, D.Keasey and V.Semah (all Cyxtera)  J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim) C.Marcus, D.Hunter and S.Toth (all  Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Hao and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 10/03/2023 | RR | Attend meeting with N.Fonseca, C.Sagasta, M.Fonseca, D.Keasey and V.Semah (all Cyxtera)  J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim) C.Marcus, D.Hunter and S.Toth (all  Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Hao and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 10/03/2023 | RR | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/03/2023 | RR | Respond to various case-related emails and other correspondence | 0.4 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Chapter 11 Process / Case Management
Code:        20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2023 | JMC | Attend meeting with N.Fonseca, C.Sagasta, M.Fonseca, D.Keasey and V.Semah (all Cyxtera) J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim) C.Marcus, D.Hunter and S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Hao and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 10/03/2023 | JMC | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/03/2023 | AC | Attend meeting with N.Fonseca, C.Sagasta, M.Fonseca, D.Keasey and V.Semah (all Cyxtera) J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim) C.Marcus, D.Hunter and S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Hao and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 10/03/2023 | AC | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/03/2023 | JRP | Attend meeting with N.Fonseca, C.Sagasta, M.Fonseca, D.Keasey and V.Semah (all Cyxtera) J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim) C.Marcus, D.Hunter and S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Hao and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 10/03/2023 | ED | Attend meeting with N.Fonseca, C.Sagasta, M.Fonseca, D.Keasey and V.Semah (all Cyxtera) J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim) C.Marcus, D.Hunter and S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Hao and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 10/03/2023 | ED | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/03/2023 | ED | Discussion with E. Deichmann and R. Li (both APS) re: case matters and updates | 0.4 |
| 10/03/2023 | RL | Attend meeting with N.Fonseca, C.Sagasta, M.Fonseca, D.Keasey and V.Semah (all Cyxtera) J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim) C.Marcus, D.Hunter and S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Hao and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 10/03/2023 | RL | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/03/2023 | RL | Review and correspondence with internal team re: resource planning | 0.4 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:      Chapter 11 Process / Case Management
Code:    20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2023 | RL | Discussion with E. Deichmann and R. Li (both APS) re: case matters and updates | 0.4 |
| 10/03/2023 | YH | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/03/2023 | YH | Attend meeting with N.Fonseca, C.Sagasta, M.Fonseca, D.Keasey and V.Semah (all Cyxtera) J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim) C.Marcus, D.Hunter and S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Hao and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.7 |
| 10/03/2023 | NN | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/04/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: open case administration action items | 0.4 |
| 10/04/2023 | RR | Respond to various case-related emails and other correspondence | 0.6 |
| 10/04/2023 | RL | Review and update case critical workstreams tracker | 0.7 |
| 10/04/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: open case administration action items | 0.4 |
| 10/04/2023 | NN | Prepare for daily team call by organizing and reviewing open items | 0.2 |
| 10/04/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: open case administration action items | 0.4 |
| 10/05/2023 | YS | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu and Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/05/2023 | ED | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu and Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/05/2023 | RR | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu and Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/05/2023 | JMC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu and Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/05/2023 | AC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu and Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/05/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, and V. Semah (all Cyxtera), K. Urs and A. Goodman (all Guggenheim), D. Hunter, S.Toth (both Kirkland), R. Li, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/05/2023 | JRP | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu and Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/05/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, and V. Semah (all Cyxtera), J. Mendelsohn, K. Urs and A. Goodman (all Guggenheim), D. Hunter, S.Toth (both Kirkland), R. Li, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/05/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, and V. Semah (all Cyxtera), J. Mendelsohn, K. Urs and A. Goodman (all Guggenheim), D. Hunter, S.Toth (both Kirkland), R. Li, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/05/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, and V. Semah (all Cyxtera), J. Mendelsohn, K. Urs and A. Goodman (all Guggenheim), D. Hunter, S.Toth (both Kirkland), R. Li, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/05/2023 | RL | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu and Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/05/2023 | NN | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu and Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/06/2023 | YS | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/06/2023 | AW | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/06/2023 | RR | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/06/2023 | JMC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/06/2023 | AC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/06/2023 | JRP | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/06/2023 | ED | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/06/2023 | RL | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/06/2023 | YH | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/06/2023 | NN | Prepare work plan for week of October 10 - 13 | 0.6 |
| 10/09/2023 | EK | Attend meeting with E. Koza, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/09/2023 | YS | Attend meeting with E. Koza, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/09/2023 | AW | Attend meeting with E. Koza, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/09/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y Hao (all APS) re: work plan for week of October 10 | 0.4 |
| 10/09/2023 | RR | Attend meeting with E. Koza, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/09/2023 | AC | Attend meeting with E. Koza, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/09/2023 | JRP | Attend meeting with E. Koza, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/09/2023 | ED | Attend meeting with E. Koza, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/09/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y Hao (all APS) re: work plan for week of October 10 | 0.4 |
| 10/09/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y Hao (all APS) re: work plan for week of October 10 | 0.4 |
| 10/10/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah and K. Edeker (all Cyxtera), K. Urs, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 1.1 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| | | |
|---|---|---|
| Re: | Chapter 11 Process / Case Management | |
| Code: | 20003362P00003.1.1 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/10/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah and K. Edeker (all Cyxtera), K. Urs, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 1.1 |
| 10/10/2023 | YS | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/10/2023 | AW | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/10/2023 | RR | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/10/2023 | RR | Respond to case-related correspondence | 0.4 |
| 10/10/2023 | JMC | Discussion with E. Koza, J. McGlynn, R. Li and E. Deichmann (all APS) re: case matters and next steps | 0.3 |
| 10/10/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah and K. Edeker (all Cyxtera), K. Urs, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 1.1 |
| 10/10/2023 | JMC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/10/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah and K. Edeker (all Cyxtera), K. Urs, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 1.1 |
| 10/10/2023 | AC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/10/2023 | JRP | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/10/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah and K. Edeker (all Cyxtera), K. Urs, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 1.1 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/10/2023 | ED | Discussion with E. Koza, J. McGlynn, R. Li and E. Deichmann (all APS) re: case matters and next steps | 0.3 |
| 10/10/2023 | ED | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/10/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah and K. Edeker (all Cyxtera), K. Urs, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 1.1 |
| 10/10/2023 | EK | Discussion with E. Koza, J. McGlynn, R. Li and E. Deichmann (all APS) re: case matters and next steps | 0.3 |
| 10/10/2023 | RL | Discussion with E. Koza, J. McGlynn, R. Li and E. Deichmann (all APS) re: case matters and next steps | 0.3 |
| 10/10/2023 | RL | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/10/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah and K. Edeker (all Cyxtera), K. Urs, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 1.1 |
| 10/10/2023 | YH | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/10/2023 | NN | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/11/2023 | RR | Review docket and various case documents | 0.9 |
| 10/12/2023 | YS | Attend meeting with R. Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/12/2023 | AW | Attend meeting with R. Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/12/2023 | RR | Attend meeting with R. Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/12/2023 | RR | Discussion with N. Neelanshu, Y. Hao and R. Robbins (all APS) re: open case management related work items and work plan | 0.5 |
| 10/12/2023 | JMC | Discussion with J. McGlynn, R. Li and E. Deichmann (all APS) re: catch-up on case matters | 0.7 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Chapter 11 Process / Case Management
Code:       20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/12/2023 | JMC | Attend meeting with R. Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/12/2023 | AC | Attend meeting with R. Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/12/2023 | JRP | Attend meeting with R. Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/12/2023 | ED | Discussion with J. McGlynn, R. Li and E. Deichmann (all APS) re: catch-up on case matters | 0.7 |
| 10/12/2023 | ED | Attend meeting with R. Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/12/2023 | RL | Discussion with J. McGlynn, R. Li and E. Deichmann (all APS) re: catch-up on case matters | 0.7 |
| 10/12/2023 | RL | Attend meeting with R. Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/12/2023 | YH | Attend meeting with R. Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/12/2023 | YH | Discussion with N. Neelanshu, Y. Hao and R. Robbins (all APS) re: open case management related work items and work plan | 0.5 |
| 10/12/2023 | NN | Discussion with N. Neelanshu, Y. Hao and R. Robbins (all APS) re: open case management related work items and work plan | 0.5 |
| 10/12/2023 | NN | Attend meeting with R. Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/13/2023 | RR | Respond to various case-related emails and other correspondence | 0.7 |
| 10/13/2023 | EK | Attend meeting with E. Koza, E. Deichmann, J. McGlynn, R. Robbins and R. Li (all APS) re: APA and ongoing case matters | 0.6 |
| 10/13/2023 | RR | Attend meeting with E. Koza, E. Deichmann, J. McGlynn, R. Robbins and R. Li (all APS) re: APA and ongoing case matters | 0.6 |
| 10/13/2023 | JMC | Attend meeting with E. Koza, E. Deichmann, J. McGlynn, R. Robbins and R. Li (all APS) re: APA and ongoing case matters | 0.6 |
| 10/13/2023 | ED | Attend meeting with E. Koza, E. Deichmann, J. McGlynn, R. Robbins and R. Li (all APS) re: APA and ongoing case matters | 0.6 |
| 10/13/2023 | RL | Attend meeting with E. Koza, E. Deichmann, J. McGlynn, R. Robbins and R. Li (all APS) re: APA and ongoing case matters | 0.6 |
| 10/16/2023 | RR | Review and respond to various case related correspondence | 0.8 |
| 10/16/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan for the week of Oct 20th | 0.8 |
| 10/16/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan for the week of Oct 20th | 0.8 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/16/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan for the week of Oct 20th | 0.8 |
| 10/17/2023 | YS | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 10/17/2023 | AW | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 10/17/2023 | RR | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 10/17/2023 | JMC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 10/17/2023 | AC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 10/17/2023 | JRP | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 10/17/2023 | ED | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 10/17/2023 | RL | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 10/17/2023 | YH | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.9 |
| 10/18/2023 | EK | Email correspondence re: various restructuring related matters | 0.7 |
| 10/19/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, and V. Semah (all Cyxtera) A.Goodman (Guggenheim) D.Hunter, S.Toth (both Kirkland), E. Koza, J. McGlynn, R. Li, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.8 |
| 10/19/2023 | EK | Attend meeting with E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/19/2023 | YS | Attend meeting with E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/19/2023 | RR | Respond to case related emails and other correspondence | 0.7 |
| 10/19/2023 | RR | Attend meeting with E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/19/2023 | JMC | Attend meeting with E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/19/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, and V. Semah (all Cyxtera) A.Goodman (Guggenheim) D.Hunter, S.Toth (both Kirkland), E. Koza, J. McGlynn, R. Li, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.8 |
| 10/19/2023 | AC | Attend meeting with E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/19/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, and V. Semah (all Cyxtera) A.Goodman (Guggenheim) D.Hunter, S.Toth (both Kirkland), E. Koza, J. McGlynn, R. Li, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.8 |
| 10/19/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, and V. Semah (all Cyxtera) A.Goodman (Guggenheim) D.Hunter, S.Toth (both Kirkland), E. Koza, J. McGlynn, R. Li, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.8 |
| 10/19/2023 | JRP | Attend meeting with E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/19/2023 | ED | Attend meeting with E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/19/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, and V. Semah (all Cyxtera) A.Goodman (Guggenheim) D.Hunter, S.Toth (both Kirkland), E. Koza, J. McGlynn, R. Li, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.8 |
| 10/19/2023 | RL | Correspondence with internal team re: go forward workstreams and resource planning | 0.6 |
| 10/19/2023 | RL | Attend meeting with E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |
| 10/19/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, and V. Semah (all Cyxtera) A.Goodman (Guggenheim) D.Hunter, S.Toth (both Kirkland), E. Koza, J. McGlynn, R. Li, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.8 |
| 10/19/2023 | NN | Attend meeting with E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.6 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Chapter 11 Process / Case Management |
|-----|--------------------------------------|
| Code: | 20003362P00003.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | EK | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/20/2023 | JM | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/20/2023 | YS | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/20/2023 | AW | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/20/2023 | RR | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/20/2023 | JMC | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/20/2023 | AC | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/20/2023 | JRP | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/20/2023 | ED | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/20/2023 | RL | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/20/2023 | YH | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | NN | Attend meeting with E. Koza, J.Miller, R. Li, R. Robbins, E. Deichmann,A. Chernov, J. McGlynn, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.7 |
| 10/22/2023 | NN | Prepare work plan for week of October 23 - 27 which supports communication of priorities to leadership team | 0.6 |
| 10/23/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: weekly work plan | 0.4 |
| 10/23/2023 | RR | Respond to various case-related emails and other correspondence | 0.5 |
| 10/23/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: weekly work plan | 0.4 |
| 10/23/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: weekly work plan | 0.4 |
| 10/24/2023 | YH | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 1.0 |
| 10/24/2023 | YS | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 1.0 |
| 10/24/2023 | AW | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 1.0 |
| 10/24/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S. Toth (all  Kirkland), M. Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.9 |
| 10/24/2023 | RR | Review docket for case-related issues that require follow up | 0.4 |
| 10/24/2023 | RR | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 1.0 |
| 10/24/2023 | JMC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion (partial) | 0.2 |
| 10/24/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S. Toth (all  Kirkland), M. Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.9 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/24/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.9 |
| 10/24/2023 | AC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 1.0 |
| 10/24/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.9 |
| 10/24/2023 | JRP | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 1.0 |
| 10/24/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.9 |
| 10/24/2023 | ED | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 1.0 |
| 10/24/2023 | RL | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 1.0 |
| 10/24/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, K. Cohen (both Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.9 |
| 10/24/2023 | NN | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion (partial) | 0.5 |
| 10/25/2023 | RR | Respond to various case-related emails and other correspondence | 0.4 |
| 10/26/2023 | YH | Attend meeting with E. Koza, R. Li, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Chapter 11 Process / Case Management
Code:       20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/26/2023 | EK | Attend meeting with E. Koza, R. Li, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/26/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman, K. Cohen (all Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, R. Robbins, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/26/2023 | YS | Attend meeting with E. Koza, R. Li, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/26/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman, K. Cohen (all Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, R. Robbins, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/26/2023 | AW | Attend meeting with E. Koza, R. Li, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/26/2023 | RR | Attend meeting with E. Koza, R. Li, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/26/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman, K. Cohen (all Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, R. Robbins, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/26/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman, K. Cohen (all Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, R. Robbins, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/26/2023 | AC | Attend meeting with E. Koza, R. Li, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/26/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman, K. Cohen (all Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, R. Robbins, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:       Chapter 11 Process / Case Management
Code:     20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman, K. Cohen (all Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, R. Robbins, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/26/2023 | JRP | Attend meeting with E. Koza, R. Li, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/26/2023 | ED | Attend meeting with E. Koza, R. Li, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/26/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman, K. Cohen (all Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, R. Robbins, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/26/2023 | RL | Attend meeting with E. Koza, R. Li, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/26/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman, K. Cohen (all Guggenheim), C. Marcus, D. Hunter, S. Toth (all Kirkland), M. Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, A. Chernov, R. Robbins, J. McGlynn, J. Prasertlum, A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/26/2023 | NN | Attend meeting with E. Koza, R. Li, R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/27/2023 | YH | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/27/2023 | EK | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/27/2023 | EK | Discussion with E. Koza and R. Li (both APS) re: case updates | 0.2 |
| 10/27/2023 | JM | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/27/2023 | YS | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Chapter 11 Process / Case Management
Code:      20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/27/2023 | AW | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/27/2023 | RR | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/27/2023 | RR | Respond to case-related emails and other correspondence. | 0.7 |
| 10/27/2023 | JMC | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/27/2023 | AC | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/27/2023 | JRP | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/27/2023 | ED | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/27/2023 | RL | Discussion with E. Koza and R. Li (both APS) re: case updates | 0.2 |
| 10/27/2023 | RL | Correspondence with R. Newman (A&M) re: case updates | 0.2 |
| 10/27/2023 | RL | Attend meeting with E. Koza, R. Li, R. Robbins, J. Miller, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.5 |
| 10/30/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan and key open items | 0.5 |
| 10/30/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan and key open items | 0.5 |
| 10/30/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan and key open items | 0.5 |
| 10/30/2023 | NN | Develop work plan for week of October 30 - November 03 | 0.8 |
| 10/31/2023 | EK | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao, A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/31/2023 | EK | Review and respond to email correspondence related to sale process | 0.8 |
| 10/31/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), C.Marcus, D.Hunter, S.Toth (all  Kirkland), M.Boyle (Deloitte); R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/31/2023 | AW | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao, A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Chapter 11 Process / Case Management
Code:       20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), C.Marcus, D.Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/31/2023 | RR | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao, A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/31/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), C.Marcus, D.Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/31/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: workplan update | 0.5 |
| 10/31/2023 | JMC | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao, A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/31/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), C.Marcus, D.Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/31/2023 | AC | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao, A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/31/2023 | JRP | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao, A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/31/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), C.Marcus, D.Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/31/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), C.Marcus, D.Hunter, S.Toth (all Kirkland), M.Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Chapter 11 Process / Case Management
Code:        20003362P00003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | ED | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao, A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/31/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, D. Keasey, V. Semah, K. Edeker (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), C.Marcus, D.Hunter, S.Toth (all  Kirkland), M.Boyle (Deloitte), R. Li, E. Deichmann, A. Chernov, J. McGlynn, R. Robbins, J. Prasertlum and A. Wei (all APS) re: Cyxtera checkpoint call between company and advisor groups on ongoing topics for Chapter 11 case | 0.5 |
| 10/31/2023 | RL | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao, A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/31/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: workplan update | 0.5 |
| 10/31/2023 | RL | Prepare workplan and resource allocation | 0.4 |
| 10/31/2023 | YH | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao, A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| 10/31/2023 | NN | Attend meeting with E. Koza, R. Robbins, R. Li, E. Deichmann, J. McGlynn, A. Chernov, J. Prasertlum, N. Neelanshu, Y. Hao, A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion | 0.4 |
| **Total Professional Hours** | | | **145.8** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                     Chapter 11 Process / Case Management
Code:                   20003362P00003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 10.5 | 14,700.00 |
| Raymond Li | $1,020 | 18.1 | 18,462.00 |
| Jason Miller | $1,140 | 1.2 | 1,368.00 |
| Richard Robbins | $1,115 | 20.4 | 22,746.00 |
| James McGlynn | $1,020 | 13.4 | 13,668.00 |
| Eric Deichmann | $950 | 15.6 | 14,820.00 |
| Alexander Chernov | $880 | 13.6 | 11,968.00 |
| Yuval Shemer | $860 | 6.6 | 5,676.00 |
| Jeffrey R Prasertlum | $735 | 13.6 | 9,996.00 |
| Nitesh Neelanshu | $735 | 11.2 | 8,232.00 |
| Aaron Wei | $605 | 11.3 | 6,836.50 |
| Ye Hao | $605 | 10.3 | 6,231.50 |
| **Total Professional Hours and Fees** | | **145.8** | **$   134,704.00** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        DIP Financing
Code:      20003362P00003.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | JRP | Analyze prior week cash trends in preparation for current week budget | 2.2 |
| 10/02/2023 | JRP | Prepare updated DIP budget for Canadian entities | 1.8 |
| 10/03/2023 | JRP | Prepare DIP budget model for current week roll forward | 1.6 |
| 10/04/2023 | JRP | Update DIP budget model with prior week actuals | 2.2 |
| 10/05/2023 | JRP | Review of weekly cash variances to prior week | 1.8 |
| 10/06/2023 | JRP | Update collections forecast in DIP budget | 2.2 |
| 10/06/2023 | JRP | Review professional fees forecast after current week actuals | 1.4 |
| 10/06/2023 | JRP | Update disbursements forecast in DIP budget | 1.8 |
| 10/09/2023 | JRP | Review prior week cash flow actuals in preparation for current week's reporting package | 2.2 |
| 10/10/2023 | JRP | Prepare cash flow model for current week's budget update | 2.3 |
| 10/12/2023 | JRP | Attend meeting with R. Li and J. Prasertlum (both APS) re: Discussion on updated DIP budget | 0.6 |
| 10/12/2023 | JRP | Update biweekly DIP reporting package with variance reporting | 1.8 |
| 10/12/2023 | JRP | Analyze invoice activity for A/R forecast | 0.4 |
| 10/12/2023 | JRP | Update DIP budget for new collections forecast | 1.8 |
| 10/12/2023 | JRP | Attend meeting with E. Mena (Cyxtera) re: Cash and liquidity forecast | 0.8 |
| 10/12/2023 | JRP | Update DIP covenant report | 0.6 |
| 10/12/2023 | JRP | Create budget to budget variance reporting to provide to lender advisors | 1.4 |
| 10/12/2023 | JRP | Provide DIP budget packages to lender advisors | 0.4 |
| 10/12/2023 | JRP | Update DIP budget with new disbursements forecast | 2.3 |
| 10/12/2023 | RL | Attend meeting with R. Li and J. Prasertlum (both APS) re: Discussion on updated DIP budget | 0.6 |
| 10/13/2023 | JRP | Attend meeting with M. Hill, and K. Domfeh (both A&M) re: DIP Budget variance | 0.5 |
| 10/13/2023 | JRP | Attend meeting with Y. Ahmed (Houlihan) re: DIP budget variance | 0.5 |
| 10/13/2023 | JRP | Prepare diligence responses to lender advisors | 1.2 |
| 10/13/2023 | JRP | Update new DIP budget model with tentative forecast to forecast variance tabs | 2.1 |
| 10/16/2023 | JRP | Assess transaction fee estimates at end of case | 1.0 |
| 10/16/2023 | JRP | Analyze prior week cash estimates from cash flash to align with current cash model | 1.8 |
| 10/18/2023 | JRP | Review prior week update in cash model for model roll forward | 2.1 |
| 10/18/2023 | JRP | Update disbursements forecast in DIP model | 1.2 |
| 10/18/2023 | JRP | Update collections forecast in DIP model | 0.8 |
| 10/18/2023 | JRP | Analyze professional fee forecast through emergence estimates | 1.0 |
| 10/23/2023 | JRP | Review cash flash from prior week for forecast budget tracking | 1.2 |
| 10/23/2023 | JRP | Update cash forecast with liquidity flash data to assess liquidity cushion | 1.8 |
| 10/24/2023 | JRP | Analyze emergence cash estimates based on new data provided by company | 2.2 |
| 10/24/2023 | JRP | Update emergence cash budget with new assumptions based on current trends | 1.3 |
| 10/25/2023 | JRP | Update prior week disbursements in DIP model | 2.1 |
| 10/25/2023 | JRP | Research weekly variances in cash forecast provided by company | 1.2 |
| 10/25/2023 | JRP | Prepare biweekly DIP reporting package | 1.8 |
| 10/26/2023 | JRP | Attend meeting with R. Li and J. Prasertlum (both APS) re: Discussion on DIP budget variance report | 0.5 |
| 10/26/2023 | JRP | Prepare notes for lender call on liquidity | 0.8 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:            DIP Financing
Code:          20003362P00003.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | JRP | Analyze trend in utility payment forecast | 1.5 |
| 10/26/2023 | RL | Attend meeting with R. Li and J. Prasertlum (both APS) re: Discussion on DIP budget variance report | 0.5 |
| 10/27/2023 | JRP | Compile summary of projected disbursements to provide to company for budget purposes | 2.2 |
| 10/27/2023 | JRP | Prepare budget to budget variance as requested by advisors | 1.2 |
| 10/27/2023 | JRP | Attend meeting with M. Hill and S. Waschitz (both A&M) re: Discussion on DIP budget variance report | 0.3 |
| 10/30/2023 | JRP | Analyze prior week cash flows for current week reporting | 2.2 |
| 10/30/2023 | JRP | Analyze prior week disbursements to assess budget cushion for current week | 2.1 |
| **Total Professional Hours** | | | **65.3** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                          DIP Financing
Code:                        20003362P00003.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Raymond Li | $1,020 | 1.1 | 1,122.00 |
| Jeffrey R Prasertlum | $735 | 64.2 | 47,187.00 |
| **Total Professional Hours and Fees** | | **65.3** | **$      48,309.00** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Cash / Liquidity Matters
Code:      20003362P00003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 10/02/2023 | RR | Review proposed payments of prepetition items | 1.2 |
| 10/02/2023 | JRP | Prepare L/C schedule to provide to counsel | 0.8 |
| 10/02/2023 | RL | Correspondence with internal team and Kirkland re: LC activity | 0.4 |
| 10/02/2023 | RL | Diligence and review LC schedule and activity | 0.3 |
| 10/02/2023 | RL | Correspondence with internal team and Kirkland re: receivables facility amendment | 0.7 |
| 10/03/2023 | RR | Attend meeting with H. Xu, A. Nigam (both Cyxtera), R. Robbins and J. Prasertlum (both APS) re: Canada cash transfers | 0.4 |
| 10/03/2023 | JRP | Attend meeting with R. Li and J. Prasertlum (both APS) re: discussion on open liquidity items | 0.5 |
| 10/03/2023 | JRP | Provide diligence responses to lender advisors relating to cash at emergence | 0.8 |
| 10/03/2023 | JRP | Attend meeting with H. Xu, A. Nigam (both Cyxtera), R. Robbins and J. Prasertlum (both APS) re: Canada cash transfers | 0.4 |
| 10/03/2023 | JRP | Analyze cash impact related to customer settlement | 0.8 |
| 10/03/2023 | JRP | Create schedule of customer cash impact due to settlement for lender advisors | 1.2 |
| 10/03/2023 | JRP | Update professional fee forecast in treasury cash model | 2.1 |
| 10/03/2023 | RL | Attend meeting with R. Li and J. Prasertlum (both APS) re: discussion on open liquidity items | 0.5 |
| 10/04/2023 | RR | Discussions with company personnel and analysis related to cash management issues in Canada | 2.2 |
| 10/04/2023 | RR | Attend meeting with C. Sagasta, N. Fernandez, C. Remond, L. Karahalios, K .Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V.Valdes, S. Rocca and K. Sullivan (all Cyxtera), R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.8 |
| 10/04/2023 | JRP | Discussion with J. Prasertlum and R. Li (both APS) re: receivables facility and emergence cash | 0.4 |
| 10/04/2023 | JRP | Attend meeting with K. Edeker (Cyxtera) re: Discussion on receivables line pay down | 0.4 |
| 10/04/2023 | JRP | Compile data on letters of credit and rent owed  by landlord | 1.2 |
| 10/04/2023 | JRP | Attend meeting with C. Sagasta, N. Fernandez, C. Remond, L. Karahalios, K .Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V.Valdes, S. Rocca and K. Sullivan (all Cyxtera), R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.8 |
| 10/04/2023 | JRP | Analysis of pro-forma borrowing base capacity | 2.3 |
| 10/04/2023 | JRP | Attend meeting with M. Hamilton and T. Blattel (both Cyxtera), R. Robbins and J. Prasertlum (both APS) re: Discussion on L/C and bond issues | 0.4 |
| 10/04/2023 | RR | Attend meeting with M. Hamilton and T. Blattel (both Cyxtera), R. Robbins and J. Prasertlum (both APS) re: Discussion on L/C and bond issues | 0.4 |
| 10/04/2023 | RL | Diligence and review receivables facility amendment and correspondences | 0.8 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Cash / Liquidity Matters
Code:      20003362P00003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2023 | RL | Attend meeting with C. Sagasta, N. Fernandez, C. Remond, L. Karahalios, K .Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V.Valdes, S. Rocca and K. Sullivan (all Cyxtera), R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.8 |
| 10/04/2023 | RL | Diligence and review cash and balance impact from customer settlement | 0.5 |
| 10/04/2023 | RL | Discussion with J. Prasertlum and R. Li (both APS) re: receivables facility and emergence cash | 0.4 |
| 10/04/2023 | YH | Attend meeting with C. Sagasta, N. Fernandez, C. Remond, L. Karahalios, K .Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V.Valdes, S. Rocca and K. Sullivan (all Cyxtera), R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.8 |
| 10/05/2023 | JRP | Attend meeting with L. Karahalios and K. Edeker (both Cyxtera) re: Discussion on Pro-forma receivables line calculation | 0.4 |
| 10/05/2023 | JRP | Compile schedule of known utility deposits that have been paid | 0.8 |
| 10/05/2023 | JRP | Review of A/R for disputed customer invoices | 0.2 |
| 10/06/2023 | JRP | Review calculations on PNC line | 1.3 |
| 10/09/2023 | JRP | Analyze cash forecast for customer dispute invoices timing | 0.6 |
| 10/09/2023 | JRP | Analyze cash balances for restricted cash by country | 0.6 |
| 10/09/2023 | JRP | Review critical vendor tracker for cash forecast | 0.8 |
| 10/10/2023 | JRP | Review receivables treatment relating to pro forma model | 1.2 |
| 10/10/2023 | JRP | Review amendment documents and redlining related to receivables line | 2.2 |
| 10/11/2023 | EK | Review liquidity and cash flow projections | 0.7 |
| 10/11/2023 | RR | Attend meeting with C.Sagasta, N.Fernandez, C.Remond, L.Karahalios, K.Edeker, E.Miranda, H.Xu, M.Landaeta, M. Hamilton, V.Valdes, S.Rocca and K. Sullivan (all Cyxtera),  R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.7 |
| 10/11/2023 | JRP | Attend meeting with C.Sagasta, N.Fernandez, C.Remond, L.Karahalios, K.Edeker, E.Miranda, H.Xu, M.Landaeta, M. Hamilton, V.Valdes, S.Rocca and K. Sullivan (all Cyxtera),  R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.7 |
| 10/11/2023 | JRP | Review receivables amendment for correct treatment of financing fees | 1.4 |
| 10/11/2023 | JRP | Review updated borrowing base model from PNC | 2.2 |
| 10/11/2023 | JRP | Correspond with K. Edeker (Cyxtera) re: PNC amendment | 0.4 |
| 10/11/2023 | RL | Attend meeting with C.Sagasta, N.Fernandez, C.Remond, L.Karahalios, K.Edeker, E.Miranda, H.Xu, M.Landaeta, M. Hamilton, V.Valdes, S.Rocca and K. Sullivan (all Cyxtera),  R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.7 |
| 10/11/2023 | RL | Correspondence and review of related material re: receivables facility | 0.5 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:      Cash / Liquidity Matters
Code:      20003362P00003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | YH | Attend meeting with C.Sagasta, N.Fernandez, C.Remond, L.Karahalios, K.Edeker, E.Miranda, H.Xu, M.Landaeta, M. Hamilton, V.Valdes, S.Rocca and K. Sullivan (all Cyxtera), R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.7 |
| 10/16/2023 | JRP | Analysis of receivable facility reporting for pro forma amendments | 1.4 |
| 10/16/2023 | JRP | Prepare updated emergence model based on latest budget submitted | 1.2 |
| 10/17/2023 | JRP | Review projected receivables line paydown by month end | 1.0 |
| 10/18/2023 | RR | Payment review and analysis | 1.2 |
| 10/18/2023 | RR | Attend meeting with C.Sagasta, N.Fernandez, L.Karahalios, K.Edeker, E.Miranda, H.Xu, M.Landaeta, M. Hamilton, V.Valdes, S.Rocca and K. Sullivan (all Cyxtera), R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 10/18/2023 | JRP | Attend meeting with R. Li and J. Prasertlum (both APS) re: Discussion on cash and liquidity updates | 0.3 |
| 10/18/2023 | JRP | Attend meeting with C.Sagasta, N.Fernandez, L.Karahalios, K.Edeker, E.Miranda, H.Xu, M.Landaeta, M. Hamilton, V.Valdes, S.Rocca and K. Sullivan (all Cyxtera), R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 10/18/2023 | RL | Attend meeting with R. Li and J. Prasertlum (both APS) re: Discussion on cash and liquidity updates | 0.3 |
| 10/18/2023 | RL | Attend meeting with C.Sagasta, N.Fernandez, L.Karahalios, K.Edeker, E.Miranda, H.Xu, M.Landaeta, M. Hamilton, V.Valdes, S.Rocca and K. Sullivan (all Cyxtera), R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 10/18/2023 | YH | Attend meeting with C.Sagasta, N.Fernandez, L.Karahalios, K.Edeker, E.Miranda, H.Xu, M.Landaeta, M. Hamilton, V.Valdes, S.Rocca and K. Sullivan (all Cyxtera), R. Robbins, R. Li, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.4 |
| 10/19/2023 | EK | Review updated liquidity outlook and supporting materials | 0.5 |
| 10/19/2023 | JRP | Correspond with Company to review KERP documents and identify payment timing | 1.4 |
| 10/19/2023 | JRP | Prepare updated cash forecast for emergence estimates | 1.8 |
| 10/20/2023 | JRP | Attend meeting with R. Li and J. Prasertlum (both APS) re: Discussion on cash and liquidity updates | 0.3 |
| 10/20/2023 | JRP | Correspond with Company on payment eligibility of certain professional fee invoices | 0.5 |
| 10/20/2023 | RL | Attend meeting with R. Li and J. Prasertlum (both APS) re: Discussion on cash and liquidity updates | 0.3 |
| 10/23/2023 | RR | Review of payments contemplated for the current week | 0.6 |
| 10/23/2023 | JRP | Review DIP order to confirm language on DIP extension fee | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Cash / Liquidity Matters
Code:      20003362P00003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/25/2023 | YH | Attend meeting with C. Sagasta, C. Remond, N. Fernandez, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, S. Rocca and K. Sullivan (all Cyxtera),  R. Robbins, R. Li, J. McGlynn, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.8 |
| 10/25/2023 | RR | Attend meeting with C. Sagasta, C. Remond, N. Fernandez, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, S. Rocca and K. Sullivan (all Cyxtera),  R. Robbins, R. Li, J. McGlynn, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.8 |
| 10/25/2023 | JMC | Attend meeting with C. Sagasta, C. Remond, N. Fernandez, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, S. Rocca and K. Sullivan (all Cyxtera),  R. Robbins, R. Li, J. McGlynn, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.8 |
| 10/25/2023 | JRP | Attend meeting with C. Sagasta, C. Remond, N. Fernandez, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, S. Rocca and K. Sullivan (all Cyxtera),  R. Robbins, R. Li, J. McGlynn, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.8 |
| 10/25/2023 | RL | Attend meeting with C. Sagasta, C. Remond, N. Fernandez, L. Karahalios, K. Edeker, E. Miranda, H. Xu, M. Landaeta, M. Hamilton, V. Valdes, S. Rocca and K. Sullivan (all Cyxtera),  R. Robbins, R. Li, J. McGlynn, J. Prasertlum and Y. Hao (all APS) re: Working Capital Committee (WCC) weekly meeting for AP and AR related topics | 0.8 |
| 10/25/2023 | RL | Discussion with J. McGlynn, A. Chernov and R. Li (all APS) and bidder advisors re: NWC open items | 0.2 |
| 10/27/2023 | RR | Review of professional fee payments proposed for the following week. | 1.3 |
| 10/30/2023 | RR | Review of potential payments for critical vendors and professionals | 1.8 |
| 10/31/2023 | JRP | Review cash flow impacts of new tax assumptions | 0.6 |
| 10/31/2023 | JRP | Analyze impact of funding requirement breach on receivables line | 1.5 |
| **Total Professional Hours** | | | **60.7** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                     Cash / Liquidity Matters
Code:                   20003362P00003.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 1.2 | 1,680.00 |
| Raymond Li | $1,020 | 7.6 | 7,752.00 |
| Richard Robbins | $1,115 | 11.8 | 13,157.00 |
| James McGlynn | $1,020 | 0.8 | 816.00 |
| Jeffrey R Prasertlum | $735 | 36.6 | 26,901.00 |
| Ye Hao | $605 | 2.7 | 1,633.50 |
| **Total Professional Hours and Fees** | | **60.7** | **$ 51,939.50** |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Communication & Meetings with Interested Parties
Code:      20003362P00003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | RL | Discussion with N. Watson (HL) re: PNC Facility | 0.5 |
| 10/04/2023 | RL | Correspondence with HL re: receivables facility and customer settlement | 0.4 |
| 10/05/2023 | ED | Attend meeting with K.Cohen and A.Goodman (both Guggenheim), D.Hunter and S.Toth (both Kirkland), N.Watson and Y.Ahmed (both Houlihan), R. Li, J. McGlynn, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Bi-weekly calls among advisors to discuss sales/bidding process and ongoing updates | 0.5 |
| 10/05/2023 | RL | Attend meeting with K.Cohen and A.Goodman (both Guggenheim), D.Hunter and S.Toth (both Kirkland), N.Watson and Y.Ahmed (both Houlihan), R. Li, J. McGlynn, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Bi-weekly calls among advisors to discuss sales/bidding process and ongoing updates | 0.5 |
| 10/05/2023 | JMC | Attend meeting with K.Cohen and A.Goodman (both Guggenheim), D.Hunter and S.Toth (both Kirkland), N.Watson and Y.Ahmed (both Houlihan), R. Li, J. McGlynn, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Bi-weekly calls among advisors to discuss sales/bidding process and ongoing updates | 0.5 |
| 10/05/2023 | AC | Attend meeting with K.Cohen and A.Goodman (both Guggenheim), D.Hunter and S.Toth (both Kirkland), N.Watson and Y.Ahmed (both Houlihan), R. Li, J. McGlynn, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Bi-weekly calls among advisors to discuss sales/bidding process and ongoing updates | 0.5 |
| 10/05/2023 | JRP | Attend meeting with K.Cohen and A.Goodman (both Guggenheim), D.Hunter and S.Toth (both Kirkland), N.Watson and Y.Ahmed (both Houlihan), R. Li, J. McGlynn, E. Deichmann, A. Chernov, and J. Prasertlum (all APS) re: Bi-weekly calls among advisors to discuss sales/bidding process and ongoing updates | 0.5 |
| 10/05/2023 | EK | Attend meeting with Special Committee of the board with D. Hunter, O. Pare and C. Marcus (all Kirkland), J. Mendelsohn and R. Bojmel (both Guggenheim) and E. Koza and R. Li (both APS) re: case updates | 0.2 |
| 10/05/2023 | RL | Attend meeting with Special Committee of the board with D. Hunter, O. Pare and C. Marcus (all Kirkland), J. Mendelsohn and R. Bojmel (both Guggenheim) and E. Koza and R. Li (both APS) re: case updates | 0.2 |
| 10/10/2023 | RL | Discussion with J. Mendelsohn (Guggenheim) re: lender advisor call debrief | 0.3 |
| 10/11/2023 | JMC | Attend a call with N. Watson (Houlihan), J. McGlynn and R. Li (both APS) re: Provide update and NWC target and approach | 0.4 |
| 10/11/2023 | RL | Attend a call with N. Watson (Houlihan), J. McGlynn and R. Li (both APS) re: Provide update and NWC target and approach | 0.4 |
| 10/12/2023 | RL | Attend bi-weekly lender call with J. Mendelsohn (Guggenheim) and N. Watson (HL) | 0.2 |
| 10/12/2023 | RL | Attend bi-weekly lender advisor pre-call with J. Mendelsohn (Guggenheim) and N. Watson (HL) | 0.3 |
| 10/16/2023 | JRP | Correspond with UCC advisors on due diligence | 0.5 |
| 10/18/2023 | RL | Discussion with R. Li and J. McGlynn (both APS) to discuss feedback received on NWC from Buyer advisors | 0.4 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Communication & Meetings with Interested Parties
Code:        20003362P00003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 10/18/2023 | JMC | Discussion with R. Li and J. McGlynn (both APS) to discuss feedback received on NWC from Buyer advisors | 0.4 |
| 10/18/2023 | JMC | Review NWC feedback received from Buyer Advisors | 1.9 |
| 10/18/2023 | JMC | Participate in call with S. Toth, D. Hunter (both Kirkland), M. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn (Guggenheim), E. Deichmann, R. Li, J. McGlynn (all APS) to discuss lease negotiations | 0.5 |
| 10/19/2023 | RL | Attend Special Committee meeting with D. Hunter (Kirkland) J. Mendelsohn (Guggenheim) | 0.2 |
| 10/23/2023 | JRP | Analyze LC schedule to provide response to diligence question | 0.9 |
| 10/26/2023 | EK | Attend meeting with Special Committee of the board with D. Hunter (Kirkland), J. Mendelsohn (Guggenheim), E. Koza and R. Li (both APS) re: case updates | 0.3 |
| 10/26/2023 | RL | Attend meeting with Special Committee of the board with D. Hunter (Kirkland), J. Mendelsohn (Guggenheim), E. Koza and R. Li (both APS) re: case updates | 0.3 |
| 10/27/2023 | JRP | Review monthly financial reports prior to submitting to advisors | 1.5 |
| 10/27/2023 | JRP | Review DIP order for language around wind down budget sharing | 1.0 |
| **Total Professional Hours** | | | **13.3** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                     Communication & Meetings with Interested Parties
Code:                   20003362P00003.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 0.5 | 700.00 |
| Raymond Li | $1,020 | 3.7 | 3,774.00 |
| James McGlynn | $1,020 | 3.7 | 3,774.00 |
| Eric Deichmann | $950 | 0.5 | 475.00 |
| Alexander Chernov | $880 | 0.5 | 440.00 |
| Jeffrey R Prasertlum | $735 | 4.4 | 3,234.00 |
| **Total Professional Hours and Fees** | | **13.3** | **$    12,397.00** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20003362P00003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/02/2023 | NN | Update MOR support binder to incorporate September data set | 2.7 |
| 10/02/2023 | NN | Draft emails to request data needed for September MOR | 1.4 |
| 10/02/2023 | NN | Update US trustee fee calculations based on July and August data | 0.3 |
| 10/03/2023 | RR | Finalize the Canadian affidavits | 1.2 |
| 10/03/2023 | NN | Revise MOR Part 5 support tabs to allow reporting of cumulative figures | 1.6 |
| 10/03/2023 | NN | Draft email to initiate review of MOR part 5 by vendor management team | 0.2 |
| 10/03/2023 | NN | Update cure schedule based on new open AP data which supports accurate reporting in cure schedule | 1.3 |
| 10/04/2023 | RR | Review and modify Canadian affidavits | 1.1 |
| 10/05/2023 | RL | Review and correspondence re: Canadian filings | 0.6 |
| 10/05/2023 | RR | Discussion with R. Li and R. Robbins (both APS) re: Canadian filings | 0.6 |
| 10/05/2023 | RL | Discussion with R. Li and R. Robbins (both APS) re: Canadian filings | 0.6 |
| 10/05/2023 | RL | Correspondence with internal team and Kirkland re: Canadian filings | 0.8 |
| 10/05/2023 | NN | Prepare bank balances summary for MOR Part 1 | 1.1 |
| 10/05/2023 | NN | Incorporate HR related data into September MOR support binder | 1.4 |
| 10/05/2023 | NN | Update Canada cure schedule with contact information researched by KCC team | 0.4 |
| 10/09/2023 | NN | Check September MOR part 5 against support binder to ensure accuracy | 0.6 |
| 10/09/2023 | NN | Draft email to follow up on accounts payable data request for September MOR | 0.3 |
| 10/10/2023 | YH | Prepare September A/P register file to import into MOR Part 7 Support Binder | 2.9 |
| 10/10/2023 | NN | Draft emails to follow up on open September MOR data requests | 0.3 |
| 10/10/2023 | NN | Analyze AR and AP registers to prepare input required for MOR | 1.0 |
| 10/11/2023 | YH | Update September MOR Part 7 support binder file to generate MOR Part 7 report | 1.4 |
| 10/11/2023 | YH | Update September MOR Part 7 support binder file to generate crucial vendor report | 2.4 |
| 10/11/2023 | NN | Draft email to follow up on September trial balance which supports progress on September MOR | 0.3 |
| 10/12/2023 | YH | Finish September MOR Part 7 support binder file for both crucial vendor report and part 7 report | 2.1 |
| 10/12/2023 | YH | Update MOR Part 1 support binder file | 2.8 |
| 10/12/2023 | NN | Review MOR support binder for accuracy with focus on account receivables and account payables | 1.0 |
| 10/13/2023 | YH | Prepare August MOR Part 2 & 4 support binder file for September update | 2.2 |
| 10/13/2023 | YH | Finish MOR Part 1 support binder file | 1.9 |
| 10/13/2023 | NN | Update trial balance to include net income which balances balance sheet and support September MOR | 1.0 |
| 10/16/2023 | JRP | Review of monthly operating reports | 1.2 |
| 10/16/2023 | YH | Walkthrough MOR Part 1 output results to compare with cash model outputs | 1.2 |
| 10/16/2023 | YH | Review latest September MOR report drafts to validate their accuracy and completeness | 2.6 |
| 10/16/2023 | YH | Finish September MOR Part 2 & 4 support binder file for September update | 2.7 |
| 10/16/2023 | NN | Prepare draft of September MOR pdfs with available attachments | 0.8 |
| 10/16/2023 | NN | Review Part 1 and 7 of September MOR for accuracy | 1.2 |
| 10/16/2023 | NN | Draft email to communicate questions from review and next steps on MOR Part 1 and 7 | 0.4 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20003362P00003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2023 | NN | Prepare variance analysis file which supports September MOR checks | 1.4 |
| 10/16/2023 | NN | Update MOR pdfs for Part 2 and 4 attachments | 0.8 |
| 10/17/2023 | YH | Update latest September MOR report drafts to reflect latest change from trial balance updates | 2.1 |
| 10/17/2023 | YH | Update September MOR Part 2 & 4 support binder file with latest trial balance file | 2.9 |
| 10/17/2023 | NN | Update MOR PDFs with supporting attachments | 1.0 |
| 10/17/2023 | NN | Draft email to request clarification on general ledger accounts with significant change which supports review of September MOR | 0.4 |
| 10/17/2023 | NN | Update September MOR for Cyxtera Netherlands based on newly updated trial balance | 1.6 |
| 10/17/2023 | NN | Prepare emails to initiate review of September MOR by members of the APS, Kirkland and Cyxtera finance teams | 0.4 |
| 10/18/2023 | YH | Review September MOR report drafts before circulating to the whole team for review | 1.1 |
| 10/18/2023 | NN | Draft email to explain post petition liabilities change for Cyxtera Communication as per request by R Li (APS) | 0.4 |
| 10/18/2023 | NN | Create MOR month over month variance summary as per request by R Li (APS) | 1.1 |
| 10/18/2023 | NN | Check September MOR pdfs against excel support binder to ensure accuracy | 1.9 |
| 10/19/2023 | RR | Discussion with N. Neelanshu, R. Robbins (both APS), G. Rodriguez and M. Bond (both Cyxtera) re: September MOR and allocation of liabilities to pre and post - petition | 0.5 |
| 10/19/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: open MOR questions from various reviewers | 0.5 |
| 10/19/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: open MOR questions from various reviewers | 0.5 |
| 10/19/2023 | NN | Check MOR pdfs against support binder following changes to liabilities categories | 0.9 |
| 10/19/2023 | NN | Discussion with N. Neelanshu, R. Robbins (both APS), G. Rodriguez and M. Bond (both Cyxtera) re: September MOR and allocation of liabilities to pre and post - petition | 0.5 |
| 10/19/2023 | NN | Draft email to initiate sign off of final MOR pdfs | 0.6 |
| 10/19/2023 | NN | Update MOR PDFs for all legal entities due to change in flagging of pre and post liabilities | 2.0 |
| 10/20/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: MOR related open items along with cure schedule open items | 0.7 |
| 10/20/2023 | RL | Discussion with N. Neelanshu and R. Li (both APS) re: September MOR and flagging of trial balance accounts | 0.4 |
| 10/20/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: MOR related open items along with cure schedule open items | 0.7 |
| 10/20/2023 | NN | Draft email to follow up on MOR review status | 0.2 |
| 10/20/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: MOR related open items along with cure schedule open items | 0.7 |
| 10/20/2023 | NN | Update cash management schematic based on changes such as new accounts | 0.4 |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20003362P00003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | NN | Draft emails to communicate changes to MOR and key next steps in filing September MORs | 0.5 |
| 10/20/2023 | NN | Discussion with N. Neelanshu and R. Li (both APS) re: September MOR and flagging of trial balance accounts | 0.4 |
| 10/24/2023 | NN | Update available and excluded contracts based on comments R. Robbins (APS) | 0.9 |
| 10/26/2023 | RR | Multiple follow ups and other correspondence related to opening and funding the account holding Canadian excess cash. | 1.4 |
| 10/26/2023 | NN | Update MOR support binder for October input which supports efficient integration of data from Cyxtera finance team | 2.2 |
| 10/26/2023 | NN | Draft email to local counsel to request US trustee invoices for Q3 2023 | 0.3 |
| 10/28/2023 | NN | Draft email to share updated copy of the cure schedule with members of the Kirkland team | 0.2 |
| **Total Professional Hours** | | | **75.2** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                    U.S. Trustee / Court Reporting Requirements
Code:                  20003362P00003.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Raymond Li | $1,020 | 2.4 | 2,448.00 |
| Richard Robbins | $1,115 | 6.0 | 6,690.00 |
| Jeffrey R Prasertlum | $735 | 1.2 | 882.00 |
| Nitesh Neelanshu | $735 | 36.6 | 26,901.00 |
| Ye Hao | $605 | 29.0 | 17,545.00 |
| **Total Professional Hours and Fees** | | **75.2** | **$    54,466.00** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Business Plan / Analysis
Code:      20003362P00003.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2023 | NN | Draft email to R. Robbins (APS) to respond to questions on Australian operations and assets | 0.9 |
| 10/17/2023 | AW | Attend meeting with K. Edeker, N. Fernandez, D. Christian and A. Guerra (all Cyxtera), A. Chernov and A. Wei (both APS) re: Revenue model discussion | 0.4 |
| 10/17/2023 | AC | Attend meeting with K. Edeker, N. Fernandez, D. Christian and A. Guerra (all Cyxtera), A. Chernov and A. Wei (both APS) re: Revenue model discussion | 0.4 |
| 10/18/2023 | MM | Meeting with M. Pol, E. Marrero, T. Drago (all Cyxtera), J.Miller and M. McCreary (both APS) to align on project goals with Financial Systems team | 0.8 |
| 10/18/2023 | JM | Meeting with E. Miranda, G. Rodriguez, I. Escabi, A. Blum, C. Remond, W. Otano (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the chief accounting officer and team | 1.1 |
| 10/18/2023 | JM | Meeting with M. Pol, E. Marrero, T. Drago (all Cyxtera), J.Miller and M. McCreary (both APS) to align on project goals with Financial Systems team | 0.8 |
| 10/25/2023 | AW | Summarize supporting file list for revenue model | 1.7 |
| 10/26/2023 | AW | Summarize all supporting files from revenue model | 2.2 |
| 10/26/2023 | AC | Review revenue model support data files | 1.5 |
| 10/27/2023 | AW | Review revenue model | 1.7 |
| 10/27/2023 | AC | Review September KPI analysis | 0.6 |
| 10/30/2023 | AW | Review revenue model-booking and churn | 2.8 |
| 10/30/2023 | AW | Analyze September results | 2.4 |
| 10/31/2023 | AW | Analyze required documents for revenue model | 2.8 |
| 10/31/2023 | AW | Review and Analyze September results, booking, churn and MRR to LRP target | 2.5 |
| 10/31/2023 | AC | Review APA schedules | 2.4 |
| **Total Professional Hours** | | | **25.0** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                          Business Plan / Analysis
Code:                        20003362P00003.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jason Miller | $1,140 | 1.9 | 2,166.00 |
| Alexander Chernov | $880 | 4.9 | 4,312.00 |
| Michael McCreary | $880 | 0.8 | 704.00 |
| Nitesh Neelanshu | $735 | 0.9 | 661.50 |
| Aaron Wei | $605 | 16.5 | 9,982.50 |
| **Total Professional Hours and Fees** | | **25.0** | **$  17,826.00** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/02/2023 | EK | Review and comment to draft bidder asset purchase agreement | 2.0 |
| 10/02/2023 | AW | Attend meeting with A. Chernov and A. Wei (both APS) re: NWC workbook discussion | 0.5 |
| 10/02/2023 | AW | Attend meeting with A. Chernov, J. McGlynn and A. Wei (all APS) re: NWC workbook review | 0.6 |
| 10/02/2023 | AW | Prepare NWC workbook for external sharing | 2.3 |
| 10/02/2023 | AW | Prepare NWC workbook adjustments | 1.9 |
| 10/02/2023 | AW | Attend meeting with R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC - BF/Moelis share version discussion | 0.9 |
| 10/02/2023 | AW | Prepare net working capital adjustment supporting files | 1.6 |
| 10/02/2023 | JMC | Review excel model of NWC to share with Purchaser and their advisors | 1.8 |
| 10/02/2023 | JMC | Coordinate meeting the lenders and their advisors re: NWC calculation | 0.3 |
| 10/02/2023 | JMC | Attend meeting with G. Rodriquez and M. Bond (both Cyxtera) re: Accrued expenses for the NWC calculation | 0.5 |
| 10/02/2023 | JMC | Prepare NWC exhibit to include with APA being sent to Purchaser | 0.8 |
| 10/02/2023 | JMC | Attend meeting with R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC - BF/Moelis share version discussion | 0.9 |
| 10/02/2023 | JMC | Prepare list of open items from APA for sharing with counsel | 1.1 |
| 10/02/2023 | JMC | Attend meeting with A. Chernov, J. McGlynn and A. Wei (all APS) re: NWC workbook review | 0.6 |
| 10/02/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum and E. Deichmann (all APS) re: Review current draft of APA for comments and edits | 1.5 |
| 10/02/2023 | AC | Review draft APA | 1.6 |
| 10/02/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum and E. Deichmann (all APS) re: Review current draft of APA for comments and edits | 1.5 |
| 10/02/2023 | AC | Attend meeting with A. Chernov, J. McGlynn and A. Wei (all APS) re: NWC workbook review | 0.6 |
| 10/02/2023 | AC | Update NWC analysis | 1.2 |
| 10/02/2023 | AC | Review NWC analysis | 1.9 |
| 10/02/2023 | AC | Attend meeting with R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC - BF/Moelis share version discussion | 0.9 |
| 10/02/2023 | AC | Attend meeting with A. Chernov and A. Wei (both APS) re: NWC workbook discussion | 0.5 |
| 10/02/2023 | JRP | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum and E. Deichmann (all APS) re: Review current draft of APA for comments and edits | 1.5 |
| 10/02/2023 | JRP | Attend meeting with R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC - BF/Moelis share version discussion | 0.9 |
| 10/02/2023 | ED | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum and E. Deichmann (all APS) re: Review current draft of APA for comments and edits | 1.5 |
| 10/02/2023 | ED | Review Canadian balance sheet and value allocation | 0.8 |
| 10/02/2023 | ED | Review APA and net working capital adjustment | 1.3 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/02/2023 | ED | Review updated APA draft language | 2.0 |
| 10/02/2023 | ED | Attend meeting with R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC - BF/Moelis share version discussion | 0.9 |
| 10/02/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum and E. Deichmann (all APS) re: Review current draft of APA for comments and edits | 1.5 |
| 10/02/2023 | RL | Diligence, review and provide comments on APA redline | 2.3 |
| 10/02/2023 | RL | Diligence and review internal edits and comments to the draft APA | 0.6 |
| 10/02/2023 | RL | Correspondence with internal team re: APA redline and details | 0.8 |
| 10/02/2023 | RL | Correspondence with HL re: APA redline and comments | 0.4 |
| 10/02/2023 | RL | Attend meeting with R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: NWC - BF/Moelis share version discussion | 0.9 |
| 10/03/2023 | EK | Review bidder asset purchase agreement and networking | 1.8 |
| 10/03/2023 | YS | Attend meeting with A. Chernov, J. McGlynn, Y. Shemer and A. Wei (all APS) re: Cyxtera NWC discussion | 1.0 |
| 10/03/2023 | AW | Prepare NWC workbook re: Accounts receivables adjustments | 1.7 |
| 10/03/2023 | AW | Prepare NWC workbook re: comparison between detail view and summarized view | 2.1 |
| 10/03/2023 | AW | Prepare NWC workbook re: Trial Balances adjustments | 1.8 |
| 10/03/2023 | AW | Attend meeting with A. Chernov, J. McGlynn, Y. Shemer and A. Wei (all APS) re: Cyxtera NWC discussion | 1.0 |
| 10/03/2023 | JMC | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: Potential NWC escrow and collar concepts | 0.3 |
| 10/03/2023 | JMC | Attend meeting with A. Chernov, J. McGlynn, Y. Shemer and A. Wei (all APS) re: Cyxtera NWC discussion | 1.0 |
| 10/03/2023 | JMC | Update support schedules for historical NWC calculation adjustments | 0.6 |
| 10/03/2023 | JMC | Attend meeting with J. McGlynn, A. Chernov and R. Li (all APS) re: Review of NWC analysis and associated schedules | 0.7 |
| 10/03/2023 | JMC | Review NWC presentation for sharing with purchaser advisors | 1.1 |
| 10/03/2023 | JMC | Perform analysis on mid month closing estimates for NWC | 0.3 |
| 10/03/2023 | JMC | Prepare final NWC presentation to share with Purchaser advisors | 0.4 |
| 10/03/2023 | JMC | Develop analysis re: NWC escrow and collar concepts | 0.8 |
| 10/03/2023 | JMC | Attend meeting with J. McGlynn, A. Chernov and R. Li (all APS) re: Review of updates to the NWC model | 0.5 |
| 10/03/2023 | JMC | Discussion with J. McGlynn and A. Chernov (both APS) re: NWC analysis updates to schedules | 0.7 |
| 10/03/2023 | AC | Attend meeting with J. McGlynn, A. Chernov and R. Li (all APS) re: Review of NWC analysis and associated schedules | 0.7 |
| 10/03/2023 | AC | Review NWC analysis | 1.9 |
| 10/03/2023 | AC | Discussion with J. McGlynn and A. Chernov (both APS) re: NWC analysis updates to schedules | 0.7 |
| 10/03/2023 | AC | Review draft novation and sales agreements | 1.8 |
| 10/03/2023 | AC | Attend meeting with A. Chernov, J. McGlynn, Y. Shemer and A. Wei (all APS) re: Cyxtera NWC discussion | 1.0 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Asset Disposition
Code:      20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2023 | AC | Update NWC analysis | 1.4 |
| 10/03/2023 | ED | Participate in call with Gowling, Kirkland re: Canadian antitrust approval process | 0.5 |
| 10/03/2023 | ED | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: Potential NWC escrow and collar concepts | 0.3 |
| 10/03/2023 | ED | Review status of potential Excluded Data Centers | 0.6 |
| 10/03/2023 | ED | Update APA closing checklist | 1.3 |
| 10/03/2023 | ED | Review Koza Affidavit re: Canadian operations | 1.2 |
| 10/03/2023 | ED | Analyze Canadian trial balance for year-end 2022 | 1.8 |
| 10/03/2023 | RL | Diligence and review diligence lists and status | 0.6 |
| 10/03/2023 | RL | Diligence and review final draft APA redline | 1.3 |
| 10/03/2023 | RL | Attend meeting with J. McGlynn, A. Chernov and R. Li (all APS) re: Review of NWC analysis and associated schedules | 0.7 |
| 10/03/2023 | RL | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: Potential NWC escrow and collar concepts | 0.3 |
| 10/03/2023 | AC | Attend meeting with J. McGlynn, A. Chernov and R. Li (all APS) re: Review of updates to the NWC model | 0.5 |
| 10/03/2023 | RL | Attend meeting with J. McGlynn, A. Chernov and R. Li (all APS) re: Review of updates to the NWC model | 0.5 |
| 10/04/2023 | EK | Review and comment re: bidder APA and provide support and analysis | 1.6 |
| 10/04/2023 | YS | Attend meeting with A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: Cyxtera NWC Discussion | 1.1 |
| 10/04/2023 | AW | Prepare trial balances check | 1.7 |
| 10/04/2023 | AW | Prepare adjustment supporting for NWC analysis | 2.4 |
| 10/04/2023 | AW | Prepare new adjustments on Cyxtera NWC analysis | 2.8 |
| 10/04/2023 | AW | Attend meeting with A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: Cyxtera NWC Discussion | 1.1 |
| 10/04/2023 | JMC | Coordinate meeting with Purchaser and their advisors re: NWC analysis | 0.4 |
| 10/04/2023 | JMC | Attend meeting with S. Toth (Kirkland), J. McGlynn, E. Deichmann, A. Chernov, R. Li (all APS) re: Discuss the NWC escrow and collar concept related to the APA | 0.5 |
| 10/04/2023 | JMC | Perform analysis on all outstanding utility deposit | 0.8 |
| 10/04/2023 | JMC | Attend meeting with A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: Cyxtera NWC Discussion | 1.1 |
| 10/04/2023 | JMC | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: Review workplan for the transaction and winddown | 0.6 |
| 10/04/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: NWC analysis updates and next steps | 0.5 |
| 10/04/2023 | JMC | Perform analysis for potential impact of NWC escrow and collar per APA | 1.3 |
| 10/04/2023 | JMC | Discussion with G. Rodriguez and M. Bond (both Cyxtera) re: Sept quarter close NWC capital calculations | 0.6 |
| 10/04/2023 | JMC | Update lender NWC presentation for recent changes | 0.9 |
| 10/04/2023 | JMC | Update open issues and recommendation for NWC analysis | 0.5 |
| 10/04/2023 | JMC | Review functional winddown plan for edits and comments | 1.2 |
| 10/04/2023 | AC | Review diligence requests and outstanding items | 0.5 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:       Asset Disposition
Code:     20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2023 | AC | Attend meeting with A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: Cyxtera NWC Discussion | 1.1 |
| 10/04/2023 | AC | Attend meeting with S. Toth (Kirkland), J. McGlynn, E. Deichmann, A. Chernov, R. Li (all APS) re: Discuss the NWC escrow and collar concept related to the APA | 0.5 |
| 10/04/2023 | AC | Attend meeting with J.Horgan and A. Chernov (both APS) re: assets sale planning | 0.2 |
| 10/04/2023 | AC | Attend meeting with R. Li, E. Deichmann, and A. Chernov (all APS) re: assets sale planning | 0.3 |
| 10/04/2023 | AC | Discussion with A. Chernov and R. Li (both APS) re: NWC analysis and emergence cash | 0.4 |
| 10/04/2023 | AC | Review company information for AR analysis | 0.7 |
| 10/04/2023 | AC | Attend meeting with M. Fonseca, K. Edeker (both Cyxtera), A.Goodman (Guggenheim) re: diligence requests | 0.5 |
| 10/04/2023 | AC | Review NWC analysis | 1.7 |
| 10/04/2023 | JH | Attend meeting with J.Horgan and A. Chernov (both APS) re: assets sale planning | 0.2 |
| 10/04/2023 | JRP | Analysis of net working capital adjustments related to receivables pay down | 0.8 |
| 10/04/2023 | ED | Add function workstreams to transaction tracker | 2.1 |
| 10/04/2023 | ED | Discussion with R. Li and E. Deichmann (both APS) re: transaction workplan | 0.3 |
| 10/04/2023 | ED | Attend meeting with S. Toth (Kirkland), J. McGlynn, E. Deichmann, A. Chernov, R. Li (all APS) re: Discuss the NWC escrow and collar concept related to the APA | 0.5 |
| 10/04/2023 | ED | Update transaction tracker | 1.1 |
| 10/04/2023 | ED | Attend meeting with R. Li, E. Deichmann, and A. Chernov (all APS) re: assets sale planning | 0.3 |
| 10/04/2023 | ED | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: Review workplan for the transaction and winddown | 0.6 |
| 10/04/2023 | RL | Discussion with J. McGlynn, E. Deichmann and R. Li (all APS) re: Review workplan for the transaction and winddown | 0.6 |
| 10/04/2023 | RL | Attend meeting with R. Li, E. Deichmann, and A. Chernov (all APS) re: assets sale planning | 0.3 |
| 10/04/2023 | RL | Discussion with A. Chernov and R. Li (both APS) re: NWC analysis and emergence cash | 0.4 |
| 10/04/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: NWC analysis updates and next steps | 0.5 |
| 10/04/2023 | RL | Discussion with D. Hunter (Kirkland) re: cash at emergence and sale considerations | 0.5 |
| 10/04/2023 | RL | Attend meeting with S. Toth (Kirkland), J. McGlynn, E. Deichmann, A. Chernov, R. Li (all APS) re: Discuss the NWC escrow and collar concept related to the APA | 0.5 |
| 10/04/2023 | RL | Diligence and correspondence with internal team and Kirkland re: employee considerations based on current APA construct | 0.7 |
| 10/04/2023 | RL | Discussion with R. Li and E. Deichmann (both APS) re: transaction workplan | 0.3 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Asset Disposition |
|-----|-------------------|
| Code: | 20003362P00003.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/05/2023 | EK | Attend meeting with C. Sagasta (Cyxtera), A. Goodman (Guggenheim), E. Koza, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) and purchaser and their advisors re: Discuss the NWC calculation summary analysis and target | 1.0 |
| 10/05/2023 | EK | Review working capital analysis for bidder APA | 1.5 |
| 10/05/2023 | AW | Attend meeting with R. Li, A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Moelis / PWC pre call discussion | 0.7 |
| 10/05/2023 | RR | Discussion with J. McGlynn and R. Robbins (both APS) re: Tracking of company Utility deposits | 0.4 |
| 10/05/2023 | JMC | Discussion with J. Mendelsohn (Guggenheim), N. Watson (HL), R. Li and J. McGlynn (both APS) re: bid analysis updates | 0.3 |
| 10/05/2023 | JMC | Prepare for Purchaser and their advisors NWC presentation | 0.5 |
| 10/05/2023 | JMC | Review July and Aug trial balances for impact of non-quarter close entries | 0.9 |
| 10/05/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: status of NWC analysis and next steps | 0.4 |
| 10/05/2023 | JMC | Discussion with J. McGlynn and R. Robbins (both APS) re: Tracking of company Utility deposits | 0.4 |
| 10/05/2023 | JMC | Attend meeting with C. Sagasta (Cyxtera), A. Goodman (Guggenheim), E. Koza, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) and purchaser and their advisors re: Discuss the NWC calculation summary analysis and target | 1.0 |
| 10/05/2023 | JMC | Attend meeting with R. Li, A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Moelis / PWC pre call discussion | 0.7 |
| 10/05/2023 | JMC | Attend meeting J. McGlynn, E. Deichmann, A. Chernov and R. Li (all APS) re: Prepare for NWC presentation with lenders and their advisors | 0.5 |
| 10/05/2023 | JMC | Prepare transaction workplan for circulation to company management | 0.4 |
| 10/05/2023 | JMC | Review NWC calculations and adjustments related to current liabilities | 0.8 |
| 10/05/2023 | JMC | Update analysis on all outstanding utility deposit | 0.7 |
| 10/05/2023 | JMC | Attend meeting with J. McGlynn, A. Chernov, R. Li, and J. Prasertlum (all APS) re: Discussion and review of net working capital adjustments | 0.5 |
| 10/05/2023 | JMC | Discussion with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) re: Debrief from NWC discussion with purchaser | 0.3 |
| 10/05/2023 | JMC | Prepare email to provide an update on the NWC capital presentations to Company and Advisors | 0.3 |
| 10/05/2023 | JMC | Prepare for lender NWC presentation | 0.4 |
| 10/05/2023 | JMC | Attend meeting with A. Goodman, J. Mendelson (both Guggenheim), J. McGlynn, E. Deichmann, A. Chernov and R. Li (all APS) and lenders re: Discuss the NWC calculation and target | 0.8 |
| 10/05/2023 | AC | Discussion with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) re: Debrief from NWC discussion with purchaser | 0.3 |
| 10/05/2023 | AC | Attend meeting with J. McGlynn, A. Chernov, R. Li, and J. Prasertlum (all APS) re: Discussion and review of net working capital adjustments | 0.5 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:  Asset Disposition
Code:  20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/05/2023 | AC | Attend meeting with C. Sagasta (Cyxtera), A. Goodman (Guggenheim), E. Koza, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) and purchaser and their advisors re: Discuss the NWC calculation summary analysis and target | 1.0 |
| 10/05/2023 | AC | Attend meeting with G.Rodriguez (Cyxtera) re: NWC analysis | 0.3 |
| 10/05/2023 | AC | Review NWC analysis | 2.5 |
| 10/05/2023 | AC | Attend meeting with R. Li, A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Moelis / PWC pre call discussion | 0.7 |
| 10/05/2023 | AC | Attend meeting with A. Goodman, J. Mendelson (both Guggenheim), J. McGlynn, E. Deichmann, A. Chernov and R. Li (all APS) and lenders re: Discuss the NWC calculation and target | 0.8 |
| 10/05/2023 | AC | Attend meeting J. McGlynn, E. Deichmann, A. Chernov and R. Li (all APS) re: Prepare for NWC presentation with lenders and their advisors | 0.5 |
| 10/05/2023 | JRP | Attend meeting with R. Li, A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Moelis / PWC pre call discussion | 0.7 |
| 10/05/2023 | JRP | Attend meeting with J. McGlynn, A. Chernov, R. Li, and J. Prasertlum (all APS) re: Discussion and review of net working capital adjustments | 0.5 |
| 10/05/2023 | JRP | Discussion with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) re: Debrief from NWC discussion with purchaser | 0.3 |
| 10/05/2023 | JRP | Attend meeting with C. Sagasta (Cyxtera), A. Goodman (Guggenheim), E. Koza, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) and purchaser and their advisors re: Discuss the NWC calculation summary analysis and target | 1.0 |
| 10/05/2023 | JRP | Review of net working capital adjustments | 1.0 |
| 10/05/2023 | ED | Attend meeting with C. Sagasta (Cyxtera), A. Goodman (Guggenheim), E. Koza, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) and purchaser and their advisors re: Discuss the NWC calculation summary analysis and target | 1.0 |
| 10/05/2023 | ED | Discussion with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) re: Debrief from NWC discussion with purchaser | 0.3 |
| 10/05/2023 | ED | Review Canada asset disposition structure and APA for YUL / YVR sale | 1.4 |
| 10/05/2023 | ED | Attend meeting with R. Li, A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Moelis / PWC pre call discussion | 0.7 |
| 10/05/2023 | ED | Attend meeting with A. Goodman, J. Mendelson (both Guggenheim), J. McGlynn, E. Deichmann, A. Chernov and R. Li (all APS) and lenders re: Discuss the NWC calculation and target | 0.8 |
| 10/05/2023 | ED | Review NWC adjustment materials | 1.7 |
| 10/05/2023 | ED | Attend meeting J. McGlynn, E. Deichmann, A. Chernov and R. Li (all APS) re: Prepare for NWC presentation with lenders and their advisors | 0.5 |
| 10/05/2023 | RL | Attend meeting with J. McGlynn, A. Chernov, R. Li, and J. Prasertlum (all APS) re: Discussion and review of net working capital adjustments | 0.5 |
| 10/05/2023 | RL | Attend meeting J. McGlynn, E. Deichmann, A. Chernov and R. Li (all APS) re: Prepare for NWC presentation with lenders and their advisors | 0.5 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Asset Disposition |
| Code: | 20003362P00003.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/05/2023 | RL | Attend meeting with C. Sagasta (Cyxtera), A. Goodman (Guggenheim), E. Koza, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) and purchaser and their advisors re: Discuss the NWC calculation summary analysis and target | 1.0 |
| 10/05/2023 | RL | Discussion with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum and R. Li (all APS) re: Debrief from NWC discussion with purchaser | 0.3 |
| 10/05/2023 | RL | Discussion with J. Mendelsohn (Guggenheim), N. Watson (HL), R. Li and J. McGlynn (both APS) re: bid analysis updates | 0.3 |
| 10/05/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: status of NWC analysis and next steps | 0.4 |
| 10/05/2023 | RL | Attend meeting with R. Li, A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: Moelis / PWC pre call discussion | 0.7 |
| 10/05/2023 | RL | Attend meeting with A. Goodman, J. Mendelson (both Guggenheim), J. McGlynn, E. Deichmann, A. Chernov and R. Li (all APS) and lenders re: Discuss the NWC calculation and target | 0.8 |
| 10/05/2023 | RL | Diligence and review draft APA redline and tax implications | 0.6 |
| 10/05/2023 | RL | Discussion with C. Sagasta (Cyxtera) re: transaction workplan | 0.3 |
| 10/06/2023 | EK | Review process and next steps re: Canadian asset sale and draft motion | 1.0 |
| 10/06/2023 | EK | Telephone call with J. McGlynn and E. Koza (both APS) re: working capital target for APA | 0.2 |
| 10/06/2023 | EK | Review APA comments and bidder support/analysis | 0.8 |
| 10/06/2023 | YS | Attend meeting with R. Li, A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: NWC July and August Trial Balances discussion | 0.8 |
| 10/06/2023 | YS | Attend meeting with A. Chernov and Y.Shemer (both APS) re: AP analysis | 0.2 |
| 10/06/2023 | YS | Attend meeting with J. McGlynn and Y.Shemer (both APS) re: NWC and other deal-related action items | 0.4 |
| 10/06/2023 | AW | Attend meeting with R. Li, A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: NWC July and August Trial Balances discussion | 0.8 |
| 10/06/2023 | AW | Add July/August Trial Balances to NWC workbook | 1.9 |
| 10/06/2023 | AW | Prepare July/August Trial Balances | 2.8 |
| 10/06/2023 | AW | Prepare July/August net working capital adjustments on NWC workbook | 2.0 |
| 10/06/2023 | JMC | Attend meeting with J. McGlynn and Y.Shemer (both APS) re: NWC and other deal-related action items | 0.4 |
| 10/06/2023 | JMC | Telephone call with J. McGlynn and E. Koza (both APS) re: working capital target for APA | 0.2 |
| 10/06/2023 | JMC | Review NWC calculations related to AP,AR trends | 1.4 |
| 10/06/2023 | JMC | Analyze NWC impact for potential tax related issues | 0.7 |
| 10/06/2023 | JMC | Attend meeting with R. Li, A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: NWC July and August Trial Balances discussion | 0.8 |
| 10/06/2023 | JMC | Attend meeting with H.Xu (Cyxtera), R. Li, J. McGlynn, and A. Chernov (all APS) re: tax analysis | 0.7 |
| 10/06/2023 | JMC | Analyze NWC impact for potential tax related issues | 0.6 |
| 10/06/2023 | AC | Attend meeting with R. Li, A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: NWC July and August Trial Balances discussion | 0.8 |
| 10/06/2023 | AC | Discussion with A. Chernov and R. Li (both APS) re: NWC analysis | 0.3 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:            Asset Disposition
Code:          20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/06/2023 | AC | Update NWC analysis | 1.2 |
| 10/06/2023 | AC | Attend meeting with A. Chernov and Y.Shemer (both APS) re: AP analysis | 0.2 |
| 10/06/2023 | AC | Review NWC analysis | 1.5 |
| 10/06/2023 | AC | Attend meeting with H.Xu (Cyxtera), R. Li, J. McGlynn, and A. Chernov (all APS) re: tax analysis | 0.7 |
| 10/06/2023 | AC | Review company information for NWC analysis | 2.1 |
| 10/06/2023 | ED | Update closing workstream tracker | 1.0 |
| 10/06/2023 | ED | Participate in call with D. Cardenas (Cyxtera) re: Canadian asset book values | 0.4 |
| 10/06/2023 | ED | Review Li Declaration for Cologix sale | 1.5 |
| 10/06/2023 | ED | Call with E. Gafni (Gowling) re: Canadian antitrust review thresholds | 0.5 |
| 10/06/2023 | ED | Draft email to Kirkland re: Canadian asset sales | 0.8 |
| 10/06/2023 | RL | Attend meeting with R. Li, A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: NWC July and August Trial Balances discussion | 0.8 |
| 10/06/2023 | RL | Diligence and review draft transaction workplan | 0.9 |
| 10/06/2023 | RL | Attend meeting with H.Xu (Cyxtera), R. Li, J. McGlynn, and A. Chernov (all APS) re: tax analysis | 0.7 |
| 10/06/2023 | RL | Discussion with A. Chernov and R. Li (both APS) re: NWC analysis | 0.3 |
| 10/07/2023 | JMC | Attend meeting with M.Rana, M.Sutton (both PWC), C.McSweeney, L.Tam (both Brookfield), R. Li, J. McGlynn, A. Chernov (all APS) re: NWC analysis | 0.2 |
| 10/07/2023 | JMC | Prepare for upcoming meeting the purchasers re: NWC Analysis | 0.4 |
| 10/07/2023 | AC | Attend meeting with M.Rana, M.Sutton (both PWC), C.McSweeney, L.Tam (both Brookfield), R. Li, J. McGlynn, A. Chernov (all APS) re: NWC analysis | 0.2 |
| 10/07/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov (all APS) re: NWC analysis | 0.7 |
| 10/07/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov (all APS) re: NWC analysis | 0.7 |
| 10/07/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov (all APS) re: NWC analysis | 0.7 |
| 10/07/2023 | RL | Attend meeting with M.Rana, M.Sutton (both PWC), C.McSweeney, L.Tam (both Brookfield), R. Li, J. McGlynn, A. Chernov (all APS) re: NWC analysis | 0.2 |
| 10/08/2023 | JMC | Review updated APA received from Purchaser | 0.7 |
| 10/09/2023 | EK | Review draft comments to buyers APA and prepare company side meeting | 2.5 |
| 10/09/2023 | EK | Review and comment to APA issues list | 1.3 |
| 10/09/2023 | EK | Attend meeting with Kirkland, Guggenheim, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: APA review and discussion | 2.1 |
| 10/09/2023 | YS | Attend meeting with Kirkland, Guggenheim, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: APA review and discussion | 2.1 |
| 10/09/2023 | YS | Attend meeting with A. Chernov, Y.Shemer (both APS) re: DPO calculation | 0.1 |
| 10/09/2023 | YS | Attend a call with J. McGlynn, E. Deichmann, R. Li, Y. Shemer (all APS) re: Pre-call Transaction Tracker action items | 0.3 |
| 10/09/2023 | YS | Update Schedules Tracker for APA redline received today | 0.3 |
| 10/09/2023 | YS | Prepare APS Internal Issues List based on APA redline received today | 2.8 |
| 10/09/2023 | YS | Update DPO calculations for Capex items and other comments received from the team | 0.9 |
| 10/09/2023 | AW | Update the adjustments on NWC workbook | 2.6 |
| 10/09/2023 | AW | Revise the NWC workbook with new TBs | 2.6 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Asset Disposition |
| Code: | 20003362P00003.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2023 | AW | Summarize treatments for TB accounts on NWC workbook | 2.4 |
| 10/09/2023 | RR | Attend meeting with Kirkland, Guggenheim, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: APA review and discussion | 2.1 |
| 10/09/2023 | JMC | Attend meeting with Kirkland, Guggenheim, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: APA review and discussion | 2.1 |
| 10/09/2023 | JMC | Call with J. McGlynn and R. Li (both APS) re: transaction updates and next steps | 0.3 |
| 10/09/2023 | JMC | Call with E. Deichmann, J. McGlynn and R. Li (all APS) re: APA redline and open issues | 0.9 |
| 10/09/2023 | JMC | Discussion with J. Mendelsohn (Guggenheim), J. McGlynn and R. Li (both APS) re: APA redline and open points | 0.4 |
| 10/09/2023 | JMC | Discussion with R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Compile comments related to newly received APA. | 1.5 |
| 10/09/2023 | JMC | Review updated APA received from Purchaser | 1.8 |
| 10/09/2023 | JMC | Attend meeting with C. Sagasta (Cyxtera), R. Li, E. Deichmann and J. McGlynn (all APS) re: Discuss transaction tracker integration | 0.3 |
| 10/09/2023 | JMC | Attend a call with J. McGlynn, E. Deichmann, R. Li, Y. Shemer (all APS) re: Pre-call Transaction Tracker action items | 0.3 |
| 10/09/2023 | AC | Attend meeting with Kirkland, Guggenheim, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: APA review and discussion | 2.1 |
| 10/09/2023 | AC | Prepare schedule of assumed assets and liabilities | 1.4 |
| 10/09/2023 | AC | Review DPO analysis | 0.6 |
| 10/09/2023 | AC | Attend meeting with A. Chernov, Y.Shemer (both APS) re: DPO calculation | 0.1 |
| 10/09/2023 | AC | Discussion with R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Compile comments related to newly received APA. | 1.5 |
| 10/09/2023 | AC | Review draft APA | 1.8 |
| 10/09/2023 | AC | Update NWC analysis | 1.2 |
| 10/09/2023 | AC | Review company information for NWC analysis | 0.9 |
| 10/09/2023 | JRP | Discussion with R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Compile comments related to newly received APA. | 1.5 |
| 10/09/2023 | JRP | Attend meeting with Kirkland, Guggenheim, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: APA review and discussion | 2.1 |
| 10/09/2023 | ED | Attend a call with J. McGlynn, E. Deichmann, R. Li, Y. Shemer (all APS) re: Pre-call Transaction Tracker action items | 0.3 |
| 10/09/2023 | ED | Discussion with R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Compile comments related to newly received APA. | 1.5 |
| 10/09/2023 | ED | Attend meeting with Kirkland, Guggenheim, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: APA review and discussion | 2.1 |
| 10/09/2023 | ED | Call with E. Deichmann, J. McGlynn and R. Li (all APS) re: APA redline and open issues | 0.9 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:           Asset Disposition
Code:         20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/09/2023 | ED | Review buyer APA draft | 3.2 |
| 10/09/2023 | ED | Attend meeting with C. Sagasta (Cyxtera), R. Li, E. Deichmann and J. McGlynn (all APS) re: Discuss transaction tracker integration | 0.3 |
| 10/09/2023 | RL | Attend meeting with Kirkland, Guggenheim, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: APA review and discussion | 2.1 |
| 10/09/2023 | RL | Call with J. McGlynn and R. Li (both APS) re: transaction updates and next steps | 0.3 |
| 10/09/2023 | RL | Discussion with J. Mendelsohn (Guggenheim), J. McGlynn and R. Li (both APS) re: APA redline and open points | 0.4 |
| 10/09/2023 | RL | Discussion with R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Compile comments related to newly received APA. | 1.5 |
| 10/09/2023 | RL | Diligence and review draft APA document and provide comments to internal team | 1.4 |
| 10/09/2023 | RL | Diligence and review APA redline and prepare comments and follow-ups | 1.6 |
| 10/09/2023 | RL | Call with E. Deichmann, J. McGlynn and R. Li (all APS) re: APA redline and open issues | 0.9 |
| 10/09/2023 | RL | Attend meeting with C. Sagasta (Cyxtera), R. Li, E. Deichmann and J. McGlynn (all APS) re: Discuss transaction tracker integration | 0.3 |
| 10/09/2023 | RL | Attend call with J. McGlynn, E. Deichmann, R. Li, Y. Shemer (all APS) re: Pre-call Transaction Tracker action items | 0.3 |
| 10/10/2023 | EK | Email review and respond re: sales process and next steps | 1.0 |
| 10/10/2023 | YS | Prepare a list of questions re: nature of certain accounts to determine classification as assumed/excluded assets/liabilities | 0.4 |
| 10/10/2023 | YS | Attend a call with R. Li. R. Robbins, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) to discuss NWC treatment per the APA | 1.7 |
| 10/10/2023 | YS | Update proposed treatment for NWC purposes by TB account | 1.7 |
| 10/10/2023 | YS | Attend meeting with A. Chernov, Y.Shemer (both APS) re: NWC calculations following a call with purchasers | 0.2 |
| 10/10/2023 | YS | Review open issues list sent by Kirkland to make changes in NWC analysis | 0.4 |
| 10/10/2023 | AC | Attend meeting with A. Chernov, Y.Shemer (both APS) re: NWC calculations following a call with purchasers | 1.5 |
| 10/10/2023 | YS | Attend meeting with A. Chernov, Y.Shemer (both APS) re: NWC calculations following a call with purchasers | 1.5 |
| 10/10/2023 | YS | Analyze changes in AR / revenue reserves in September to normalize NWC adjustments | 0.4 |
| 10/10/2023 | AW | Align the adjustments on NWC workbooks | 1.9 |
| 10/10/2023 | AW | Update treatments for TB accounts on NWC workbook | 2.9 |
| 10/10/2023 | AW | Prepare the treatment summary for NWC | 2.8 |
| 10/10/2023 | RR | Discussion with R. Robbins, R Li, E. Deichmann, A. Chernov and  J. McGlynn (all APS) re: Classification of the NWC schedule in response to recently received APA | 1.3 |
| 10/10/2023 | RR | Attend a call with R. Li. R. Robbins, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) to discuss NWC treatment per the APA | 1.7 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/10/2023 | JMC | Review entire trial balance for assignment of assumed assets/liabilities for NWC | 0.8 |
| 10/10/2023 | JMC | Perform analysis on outstanding third party deposits for potential recovery under APA. | 0.6 |
| 10/10/2023 | JMC | Attend a call with R. Li. R. Robbins, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) to discuss NWC treatment per the APA | 1.7 |
| 10/10/2023 | JMC | Attend meeting with J. Mendelson (Guggenheim), R. Li and J. McGlynn (both APS) re: NWC and APA open items | 0.4 |
| 10/10/2023 | JMC | Attend meeting with J. Mendelson (Guggenheim), A. Swift, A. Mittal (both Moelis), R. Li and J. McGlynn (both APS) re: Clarification of APA and NWC items | 0.6 |
| 10/10/2023 | JMC | Discussion with R. Robbins, R Li, E. Deichmann, A. Chernov and  J. McGlynn (all APS) re: Classification of the NWC schedule in response to recently received APA | 1.3 |
| 10/10/2023 | AC | Prepare schedule of assumed assets and liabilities | 2.2 |
| 10/10/2023 | AC | Attend meeting with A. Chernov, Y.Shemer (both APS) re: NWC calculations following a call with purchasers | 0.2 |
| 10/10/2023 | AC | Review company materials for NWC analysis | 1.3 |
| 10/10/2023 | AC | Attend a call with R. Li. R. Robbins, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) to discuss NWC treatment per the APA | 1.7 |
| 10/10/2023 | AC | Discussion with R. Robbins, R Li, E. Deichmann, A. Chernov and  J. McGlynn (all APS) re: Classification of the NWC schedule in response to recently received APA | 1.3 |
| 10/10/2023 | ED | Review site wind-down costs for purchaser request | 1.5 |
| 10/10/2023 | ED | Review draft APA for winddown trust consequences | 2.2 |
| 10/10/2023 | ED | Discussion with R. Robbins, R Li, E. Deichmann, A. Chernov and  J. McGlynn (all APS) re: Classification of the NWC schedule in response to recently received APA | 1.3 |
| 10/10/2023 | ED | Attend a call with R. Li. R. Robbins, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) to discuss NWC treatment per the APA | 1.7 |
| 10/10/2023 | RL | Attend meeting with J. Mendelson (Guggenheim), R. Li and J. McGlynn (both APS) re: NWC and APA open items | 0.4 |
| 10/10/2023 | RL | Discussion with R. Robbins, R Li, E. Deichmann, A. Chernov and  J. McGlynn (all APS) re: Classification of the NWC schedule in response to recently received APA | 1.3 |
| 10/10/2023 | RL | Attend meeting with J. Mendelson (Guggenheim), A. Swift, A. Mittal (both Moelis), R. Li and J. McGlynn (both APS) re: Clarification of APA and NWC items | 0.6 |
| 10/10/2023 | RL | Attend a call with R. Li. R. Robbins, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) to discuss NWC treatment per the APA | 1.7 |
| 10/10/2023 | RL | Diligence and review draft APA recovery and NWC analysis | 1.7 |
| 10/11/2023 | EK | Review issues list and open APA items | 1.7 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/11/2023 | EK | Participate in call with C. Marcus, D. Hunter (Kirkland), V. Semah, N. Fonseca (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), E. Deichmann, J. Prasertlum, Y. Shemer, R. Li, A. Chernov, A. Wei, J. McGlynn, E. Koza (all APS) re: APA issues list | 2.9 |
| 10/11/2023 | YS | Update NWC analysis in preparation for a call with mgmt | 2.2 |
| 10/11/2023 | YS | Attend a call with J.McLynn, Y.Shemer (both APS) re: Next steps following the call with mgmt on NWC | 0.1 |
| 10/11/2023 | YS | Attend a call with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Review TB mapping & Next Steps | 0.6 |
| 10/11/2023 | YS | Summarize call with mgmt re: NWC Discussion on assumed/excluded assets and liabilities | 0.4 |
| 10/11/2023 | YS | Attend a call with A. Chernov, Y.Shemer (both APS) re: Next steps following the call with mgmt on NWC | 0.3 |
| 10/11/2023 | YS | Participate in call with C. Marcus, D. Hunter (Kirkland), V. Semah, N. Fonseca (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), E. Deichmann, J. Prasertlum, Y. Shemer, R. Li, A. Chernov, A. Wei, J. McGlynn, E. Koza (all APS) re: APA issues list | 2.9 |
| 10/11/2023 | YS | Attend meeting with K.Edeker, G.Rodriguez and E.Miranda (all Cyxtera), R. Li, A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: NWC Discussion on assumed/excluded assets and liabilities | 1.0 |
| 10/11/2023 | AW | Attend meeting with K.Edeker, G.Rodriguez and E.Miranda (all Cyxtera), R. Li, A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: NWC Discussion on assumed/excluded assets and liabilities | 1.0 |
| 10/11/2023 | AW | Update adjustments on NWC workbook | 1.9 |
| 10/11/2023 | AW | Add entities to cash sections on TB | 2.4 |
| 10/11/2023 | AW | Participate in call with C. Marcus, D. Hunter (Kirkland), V. Semah, N. Fonseca (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), E. Deichmann, J. Prasertlum, Y. Shemer, R. Li, A. Chernov, A. Wei, J. McGlynn, E. Koza (all APS) re: APA issues list | 2.9 |
| 10/11/2023 | JMC | Research status of tax refunds and potential treatment under APA | 0.4 |
| 10/11/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: prepare for APA issues list call | 0.3 |
| 10/11/2023 | JMC | Discussion with R. Li, J. McGlynn, A. Chernov and E. Deichmann (all APS) re: NWC next steps | 0.6 |
| 10/11/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA next steps | 0.4 |
| 10/11/2023 | JMC | Attend a call with J. McGlynn, Y.Shemer (both APS) re: Next steps following the call with mgmt on NWC | 0.1 |
| 10/11/2023 | JMC | Prepare comments related to current open items related to APA in preparation for upcoming meeting | 1.1 |
| 10/11/2023 | JMC | Participate in call with C. Marcus, D. Hunter (Kirkland), V. Semah, N. Fonseca (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), E. Deichmann, J. Prasertlum, Y. Shemer, R. Li, A. Chernov, A. Wei, J. McGlynn, E. Koza (all APS) re: APA issues list | 2.9 |
| 10/11/2023 | JMC | Attend a meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Review TB mapping & Next Steps | 0.6 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/11/2023 | JMC | Attend meeting with K.Edeker, G.Rodriguez and E.Miranda (all Cyxtera), R. Li, A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: NWC Discussion on assumed/excluded assets and liabilities | 1.0 |
| 10/11/2023 | JMC | Created draft  trial balance schedule for assumed and excluded APA status | 0.9 |
| 10/11/2023 | JMC | Correspondence with Lender advisor re: open issues on NWC | 0.3 |
| 10/11/2023 | JMC | Discussion with R. Li and J. McGlynn (both APS) re: Status and next steps on APA | 0.7 |
| 10/11/2023 | AC | Attend meeting with K.Edeker, G.Rodriguez and E.Miranda (all Cyxtera), R. Li, A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: NWC Discussion on assumed/excluded assets and liabilities | 1.0 |
| 10/11/2023 | AC | Attend a meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Review TB mapping & Next Steps | 0.6 |
| 10/11/2023 | AC | Attend a call with A. Chernov, Y.Shemer (both APS) re: Next steps following the call with mgmt on NWC | 0.3 |
| 10/11/2023 | AC | Discussion with R. Li, J. McGlynn, A. Chernov and E. Deichmann (all APS) re: NWC next steps | 0.6 |
| 10/11/2023 | AC | Review company materials for NWC analysis | 0.9 |
| 10/11/2023 | AC | Participate in call with C. Marcus, D. Hunter (Kirkland), V. Semah, N. Fonseca (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), E. Deichmann, J. Prasertlum, Y. Shemer, R. Li, A. Chernov, A. Wei, J. McGlynn, E. Koza (all APS) re: APA issues list | 2.9 |
| 10/11/2023 | AC | Prepare schedule of assumed assets and liabilities | 1.7 |
| 10/11/2023 | JRP | Participate in call with C. Marcus, D. Hunter (Kirkland), V. Semah, N. Fonseca (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), E. Deichmann, J. Prasertlum, Y. Shemer, R. Li, A. Chernov, A. Wei, J. McGlynn, E. Koza (all APS) re: APA issues list | 2.9 |
| 10/11/2023 | ED | Discussion with R. Li, J. McGlynn, A. Chernov and E. Deichmann (all APS) re: NWC next steps | 0.6 |
| 10/11/2023 | ED | Participate in call with C. Marcus, D. Hunter (Kirkland), V. Semah, N. Fonseca (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), E. Deichmann, J. Prasertlum, Y. Shemer, R. Li, A. Chernov, A. Wei, J. McGlynn, E. Koza (all APS) re: APA issues list | 2.9 |
| 10/11/2023 | ED | Estimate wind-down costs for sites requested by purchaser | 1.7 |
| 10/11/2023 | ED | Update transaction tracker for APA language | 2.5 |
| 10/11/2023 | ED | Attend a meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Review TB mapping & Next Steps | 0.6 |
| 10/11/2023 | ED | Participate in call with M. Fonseca (Cyxtera) re: data center wind-down costs | 0.5 |
| 10/11/2023 | ED | Participate in call with K. Edeker, E. Miranda, H. Xu, M. Bond, G. Rodriguez (all Cyxtera) re: net working capital adjustments | 1.1 |
| 10/11/2023 | RL | Discussion with D. Hunter (Kirkland) re: APA issues list | 0.2 |
| 10/11/2023 | RL | Discussion with R. Li and J. McGlynn (both APS) re: Status and next steps on APA | 0.7 |
| 10/11/2023 | RL | Discussion with R. Li, J. McGlynn, A. Chernov and E. Deichmann (all APS) re: NWC next steps | 0.6 |
| 10/11/2023 | ED | Discussion with E. Deichmann and R. Li (both APS) re: winddown budget | 0.6 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:       Asset Disposition
Code:     20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/11/2023 | RL | Discussion with E. Deichmann and R. Li (both APS) re: winddown budget | 0.6 |
| 10/11/2023 | RL | Call with J. Mendelsohn (Guggenheim) re: APA issues list | 0.4 |
| 10/11/2023 | RL | Attend meeting with K.Edeker, G.Rodriguez and E.Miranda (all Cyxtera), R. Li, A. Chernov, J. McGlynn, Y.Shemer and A. Wei (all APS) re: NWC Discussion on assumed/excluded assets and liabilities | 1.0 |
| 10/11/2023 | RL | Attend a meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Review TB mapping & Next Steps | 0.6 |
| 10/11/2023 | RL | Participate in call with C. Marcus, D. Hunter (Kirkland), V. Semah, N. Fonseca (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), E. Deichmann, J. Prasertlum, Y. Shemer, R. Li, A. Chernov, A. Wei, J. McGlynn, E. Koza (all APS) re: APA issues list | 2.9 |
| 10/11/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: prepare for APA issues list call | 0.3 |
| 10/11/2023 | ED | Discussion with E. Deichmann and R. Li (both APS) re: excluded sites | 0.3 |
| 10/11/2023 | RL | Discussion with E. Deichmann and R. Li (both APS) re: excluded sites | 0.3 |
| 10/11/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA next steps | 0.4 |
| 10/11/2023 | EK | Catch up call wit R. Li, J. McGlynn, E. Deichmann (all APS) re: APA next steps | 0.4 |
| 10/12/2023 | EK | APA updated issues list and asset/liability breakdown | 1.5 |
| 10/12/2023 | EK | Email correspondence review and respond re: APA and sales process deliverables | 1.0 |
| 10/12/2023 | YS | Update NWC treatment with adjustment to normalize NWC | 1.2 |
| 10/12/2023 | YS | Attend a call with Brookfield, Moelis, PwC, J. McGlynn, R. Li, A. Chernov, E. Deichmann, J. Prasertlum, Y. Shemer (all APS) re: Cadillac - Assumed/Excluded Discussion | 0.8 |
| 10/12/2023 | YS | Update NWC analysis prior to call with lenders advisors | 0.4 |
| 10/12/2023 | YS | Summarize NWC classification for the NWC target | 1.4 |
| 10/12/2023 | YS | Attend a call with A. Chernov, Y.Shemer (both APS) re: changes needed to NWC analysis prior to call with lenders advisors | 0.2 |
| 10/12/2023 | AW | Align the adjustments on NWC workbooks | 1.6 |
| 10/12/2023 | AW | Prepare check functions for NWC workbook | 2.8 |
| 10/12/2023 | JMC | Participate in call with C. Sagasta, K. Ulrich and other Cyxtera staff, J. McGlynn, Y. Shemer, R. Li, E. Deichmann (all APS) re: deal trackers and timelines | 0.6 |
| 10/12/2023 | JMC | Attend a call with Brookfield, Moelis, PwC, J. McGlynn, R. Li, A. Chernov, E. Deichmann, J. Prasertlum, Y. Shemer (all APS) re: Cadillac - Assumed/Excluded Discussion | 0.8 |
| 10/12/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: NWC analysis catch-up | 0.4 |
| 10/12/2023 | JMC | Discussion with R. Li, J. McGlynn and A. Chernov (all APS) re: NWC analysis updates | 0.3 |
| 10/12/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA and NWC analysis | 0.3 |
| 10/12/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: assumed liabilities | 0.4 |
| 10/12/2023 | JMC | Created mapping for excluded liabilities to summary treatment presentation | 0.8 |
| 10/12/2023 | JMC | Update presentation for upcoming meeting re: assumed and excluded trial balance schedule | 0.8 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/12/2023 | JMC | Review NWC framework and approach for assumed liabilities updates | 0.6 |
| 10/12/2023 | JMC | Update assumed and excluded trial balance schedule summary | 0.7 |
| 10/12/2023 | JMC | Update trial balance schedule for assumed and excluded APA status | 2.3 |
| 10/12/2023 | JMC | Create assumed and excluded trial balance file for sharing with Buyer advisors | 1.1 |
| 10/12/2023 | AC | Attend a call with Brookfield, Moelis, PwC, J. McGlynn, R. Li, A. Chernov, E. Deichmann, J. Prasertlum, Y. Shemer (all APS) re: Cadillac - Assumed/Excluded Discussion | 0.8 |
| 10/12/2023 | AC | Attend a call with A. Chernov, Y.Shemer (both APS) re: changes needed to NWC analysis prior to call with lenders advisors | 0.2 |
| 10/12/2023 | AC | Review company materials for NWC analysis | 2.1 |
| 10/12/2023 | AC | Update NWC analysis | 2.0 |
| 10/12/2023 | AC | Discussion with R. Li, J. McGlynn and A. Chernov (all APS) re: NWC analysis updates | 0.3 |
| 10/12/2023 | JRP | Attend a call with Brookfield, Moelis, PwC, J. McGlynn, R. Li, A. Chernov, E. Deichmann, J. Prasertlum, Y. Shemer (all APS) re: Cadillac - Assumed/Excluded Discussion | 0.8 |
| 10/12/2023 | JRP | Create vendor mapping for quarter end A/P | 0.8 |
| 10/12/2023 | ED | Attend a call with Brookfield, Moelis, PwC, J. McGlynn, R. Li, A. Chernov, E. Deichmann, J. Prasertlum, Y. Shemer (all APS) re: Cadillac - Assumed/Excluded Discussion | 0.8 |
| 10/12/2023 | ED | Review net working capital analysis | 1.5 |
| 10/12/2023 | YS | Participate in call with C. Sagasta, K. Ulrich and other Cyxtera staff, J. McGlynn, Y. Shemer, R. Li, E. Deichmann (all APS) re: deal trackers and timelines | 0.6 |
| 10/12/2023 | ED | Participate in call with C. Sagasta, K. Ulrich and other Cyxtera staff, J. McGlynn, Y. Shemer, R. Li, E. Deichmann (all APS) re: deal trackers and timelines | 0.6 |
| 10/12/2023 | ED | Update transaction tracker and issue list | 2.3 |
| 10/12/2023 | ED | Develop list of action items for Acquired Entities | 1.5 |
| 10/12/2023 | RL | Call with J. Mendelsohn (Guggenheim) re: bidder call debrief | 0.2 |
| 10/12/2023 | RL | Correspondence with internal team and advisors re: APA | 0.7 |
| 10/12/2023 | RL | Discussion with R. Li, J. McGlynn and A. Chernov (all APS) re: NWC analysis updates | 0.3 |
| 10/12/2023 | RL | Diligence and review APA redline | 1.3 |
| 10/12/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA and NWC analysis | 0.3 |
| 10/12/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: NWC analysis catch-up | 0.4 |
| 10/12/2023 | RL | Diligence and review NWC and related bidder / recovery analyses | 1.6 |
| 10/12/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: assumed liabilities | 0.4 |
| 10/12/2023 | RL | Participate in call with C. Sagasta, K. Ulrich and other Cyxtera staff, J. McGlynn, Y. Shemer, R. Li, E. Deichmann (all APS) re: deal trackers and timelines | 0.6 |
| 10/12/2023 | RL | Attend a call with Brookfield, Moelis, PwC, J. McGlynn, R. Li, A. Chernov, E. Deichmann, J. Prasertlum, Y. Shemer (all APS) re: Cadillac - Assumed/Excluded Discussion | 0.8 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/13/2023 | EK | Review and comment re: bidders response to APA issue list and evaluate implications | 1.5 |
| 10/13/2023 | YS | Attend meeting with parties' lawyers and advisors, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer (all APS) re: Project Cadillac:  Revised Draft APA | 1.1 |
| 10/13/2023 | YS | Update NWC treatment with adjustment to normalize NWC | 1.1 |
| 10/13/2023 | AW | Align the new adjustments for Q3 2023 on NWC workbooks | 2.7 |
| 10/13/2023 | AW | Prepare the share version of NWC analysis | 2.7 |
| 10/13/2023 | AW | Update Q3 TBs and adjustment on share version | 2.9 |
| 10/13/2023 | AW | Update September TBs on NWC workbook | 2.8 |
| 10/13/2023 | RR | Discussion with R. Li, R. Robbins, J. McGlynn (all APS) re: status and plan for open items related to the APA | 0.5 |
| 10/13/2023 | JMC | Discussion with R. Li, R. Robbins, J. McGlynn (all APS) re: status and plan for open items related to the APA | 0.5 |
| 10/13/2023 | JMC | Correspondence with Company re: Sept quarter end trial balance | 0.3 |
| 10/13/2023 | JMC | Discussion with A. Chernov and J. McGlynn (both APS) re: plan for sept quarter end NWC updates | 0.4 |
| 10/13/2023 | JMC | Discussion with R. Li,  E. Deichmann and J. McGlynn (all APS) re: plan for addressing open items re: APA and NWC | 0.6 |
| 10/13/2023 | JMC | Provide email update to lender advisors re: status of NWC | 0.3 |
| 10/13/2023 | JMC | Review APA comments received from Buyer counsel and provide comments re: the same | 1.2 |
| 10/13/2023 | JMC | Review NWC model for potential Sept quarter end adjustments | 0.7 |
| 10/13/2023 | JMC | Discussion with J. Mendelson (Guggenheim), E. Deichmann and J. McGlynn (both APS) re: open financial items on APA and NWC | 0.5 |
| 10/13/2023 | JMC | Discussion with R. Li, J. McGlynn (both APS) re: plan for addressing open APA and NWC items | 0.6 |
| 10/13/2023 | JMC | Attend meeting with parties' lawyers and advisors, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer (all APS) re: Project Cadillac:  Revised Draft APA | 1.1 |
| 10/13/2023 | JMC | Review required schedules for the APA in preparation for upcoming meeting with Company to address | 0.6 |
| 10/13/2023 | JMC | Correspondence with Company re: open tax related items in the APA. | 0.2 |
| 10/13/2023 | AC | Update NWC analysis for deferred revenue | 2.8 |
| 10/13/2023 | AC | Discussion with A. Chernov and J. McGlynn (both APS) re: plan for sept quarter end NWC updates | 0.4 |
| 10/13/2023 | AC | Review September trial balance | 1.8 |
| 10/13/2023 | JRP | Attend meeting with parties' lawyers and advisors, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer (all APS) re: Project Cadillac:  Revised Draft APA | 1.1 |
| 10/13/2023 | ED | Discussion with R. Li,  E. Deichmann and J. McGlynn (all APS) re: plan for addressing open items re: APA and NWC | 0.6 |
| 10/13/2023 | ED | Discussion with J. Mendelson (Guggenheim), E. Deichmann and J. McGlynn (both APS) re: open financial items on APA and NWC | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Asset Disposition
Code:      20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/13/2023 | ED | Attend meeting with parties' lawyers and advisors, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer (all APS) re: Project Cadillac:  Revised Draft APA | 1.1 |
| 10/13/2023 | ED | Update wind-down analysis based on management feedback | 1.8 |
| 10/13/2023 | ED | Update analysis for certain issues list items | 1.4 |
| 10/13/2023 | RL | Discussion with R. Li, J. McGlynn (both APS) re: plan for addressing open APA and NWC items | 0.6 |
| 10/13/2023 | RL | Discussion with R. Li, R. Robbins, J. McGlynn (all APS) re: status and plan for open items related to the APA | 0.5 |
| 10/13/2023 | RL | Review correspondence re: APA and transaction workplan | 0.4 |
| 10/13/2023 | RL | Discussion with J. Mendelsohn (Guggenheim) re: APA status | 0.3 |
| 10/13/2023 | RL | Diligence and review draft APA and open issues | 1.8 |
| 10/13/2023 | RL | Discussion with R. Li,  E. Deichmann and J. McGlynn (all APS) re: plan for addressing open items re: APA and NWC | 0.6 |
| 10/13/2023 | RL | Attend meeting with parties' lawyers and advisors, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer (all APS) re: Project Cadillac:  Revised Draft APA | 1.1 |
| 10/14/2023 | EK | Discussion with E. Koza, E. Deichmann, R. Robbins, J. McGlynn and R. Li (all APS) re: Open items re: APA and next steps for each | 0.7 |
| 10/14/2023 | EK | Review and comment re: open issues list for call with bidders advisors | 0.5 |
| 10/14/2023 | YS | Attend meeting with J. McGlynn, Y.Shemer (both APS) re: Transaction Tracker Workplan | 0.4 |
| 10/14/2023 | RR | Discussion with E. Koza, E. Deichmann, R. Robbins, J. McGlynn and R. Li (all APS) re: Open items re: APA and next steps for each | 0.7 |
| 10/14/2023 | JMC | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Follow up items from discussion with Buyer advisors on APA and NWC. | 0.5 |
| 10/14/2023 | JMC | Attend meeting the Buyers advisors, J. Mendelson (Guggenheim), R. Li., E. Deichmann and J. McGlynn (all APS) re: Discuss open issues re: APA and NWC | 0.7 |
| 10/14/2023 | JMC | Attend meeting with J. McGlynn, Y.Shemer (both APS) re: Transaction Tracker Workplan | 0.4 |
| 10/14/2023 | JMC | Review Sept quarter end Trial Balance from Company | 1.3 |
| 10/14/2023 | JMC | Prepare for call with Buyer advisors re: open items on APA and NWC. | 0.6 |
| 10/14/2023 | JMC | Discussion with E. Koza, E. Deichmann, R. Robbins, J. McGlynn and R. Li (all APS) re: Open items re: APA and next steps for each | 0.7 |
| 10/14/2023 | JMC | Prepare Sept Trial Balance related to NWC for posting to the Buyer Advisors | 0.4 |
| 10/14/2023 | AC | Update NWC analysis | 1.5 |
| 10/14/2023 | ED | Attend meeting the Buyers advisors, J. Mendelson (Guggenheim), R. Li., E. Deichmann and J. McGlynn (all APS) re: Discuss open issues re: APA and NWC | 0.7 |
| 10/14/2023 | ED | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Follow up items from discussion with Buyer advisors on APA and NWC | 0.5 |
| 10/14/2023 | ED | Discussion with E. Koza, E. Deichmann, R. Robbins, J. McGlynn and R. Li (all APS) re: Open items re: APA and next steps for each | 0.7 |
| 10/14/2023 | ED | Review gating items to APA signing | 2.0 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:   Asset Disposition
Code:  20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/14/2023 | RL | Correspondence with J. Mendelsohn and Kirkland tax re: open tax issues | 0.9 |
| 10/14/2023 | RL | Prepare draft call notes and summary | 0.6 |
| 10/14/2023 | RL | Discussion with E. Koza, E. Deichmann, R. Robbins, J. McGlynn and R. Li (all APS) re: Open items re: APA and next steps for each | 0.7 |
| 10/14/2023 | RL | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Follow up items from discussion with Buyer advisors on APA and NWC. | 0.5 |
| 10/14/2023 | RL | Attend meeting the Buyers advisors, J. Mendelson (Guggenheim), R. Li., E. Deichmann and J. McGlynn (all APS) re: Discuss open issues re: APA and NWC | 0.7 |
| 10/14/2023 | RL | Discussion with J. Mendelsohn (Guggenheim) re: call debrief and next steps | 0.2 |
| 10/15/2023 | YS | Attend meeting with J. McGlynn, R. Robbins, E. Deichmann, R. Li, Y.Shemer (all APS) re: Internal Alix APA Issues List | 0.5 |
| 10/15/2023 | YS | Attend meeting with parties' lawyers and advisors, R. Robbins, J. McGlynn, E. Deichmann, R. Li, A. Chernov, Y.Shemer (both APS) re: APA Open Issues List Discussion | 1.4 |
| 10/15/2023 | RR | Attend meeting with J. McGlynn, R. Robbins, E. Deichmann, R. Li, Y.Shemer (all APS) re: Internal Alix APA Issues List | 0.5 |
| 10/15/2023 | RR | Attend meeting with parties' lawyers and advisors, R. Robbins, J. McGlynn, E. Deichmann, R. Li, A. Chernov, Y.Shemer (both APS) re: APA Open Issues List Discussion | 1.4 |
| 10/15/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA issues list and open points | 0.4 |
| 10/15/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA open items and next steps | 0.3 |
| 10/15/2023 | JMC | Update APA issues list tracker for recent activity and status | 0.8 |
| 10/15/2023 | JMC | Attend meeting with J. McGlynn, R. Robbins, E. Deichmann, R. Li, Y.Shemer (all APS) re: Internal Alix APA Issues List | 0.5 |
| 10/15/2023 | JMC | Create presentation for net working capital change related to deferred revenue treatment | 0.7 |
| 10/15/2023 | JMC | Update new working capital model for September quarter end numbers | 1.6 |
| 10/15/2023 | JMC | Attend meeting with parties' lawyers and advisors, R. Robbins, J. McGlynn, E. Deichmann, R. Li, A. Chernov, Y.Shemer (both APS) re: APA Open Issues List Discussion | 1.4 |
| 10/15/2023 | JMC | Create list of questions for the Company re: the Sept quarter end Trial Balance | 0.5 |
| 10/15/2023 | JMC | Respond to emails from lender advisors providing status of APA and net working capital | 0.3 |
| 10/15/2023 | AC | Review September trial balance | 1.6 |
| 10/15/2023 | AC | Update NWC analysis | 0.5 |
| 10/15/2023 | AC | Attend meeting with parties' lawyers and advisors, R. Robbins, J. McGlynn, E. Deichmann, R. Li, A. Chernov, Y.Shemer (both APS) re: APA Open Issues List Discussion | 1.4 |
| 10/15/2023 | JRP | APA open issues list discussion | 1.0 |
| 10/15/2023 | ED | Attend meeting with J. McGlynn, R. Robbins, E. Deichmann, R. Li, Y.Shemer (all APS) re: Internal Alix APA Issues List | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 10/15/2023 | ED | Attend meeting with parties' lawyers and advisors, R. Robbins, J. McGlynn, E. Deichmann, R. Li, A. Chernov, Y.Shemer (both APS) re: APA Open Issues List Discussion | 1.4 |
| 10/15/2023 | ED | Update transaction tracker for key open APA items with status | 1.3 |
| 10/15/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA open items and next steps | 0.3 |
| 10/15/2023 | RL | Attend meeting with parties' lawyers and advisors, R. Robbins, J. McGlynn, E. Deichmann, R. Li, A. Chernov, Y.Shemer (both APS) re: APA Open Issues List Discussion | 1.4 |
| 10/15/2023 | RL | Attend meeting with J. McGlynn, R. Robbins, E. Deichmann, R. Li, Y.Shemer (all APS) re: Internal Alix APA Issues List | 0.5 |
| 10/15/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA issues list and open points | 0.4 |
| 10/15/2023 | RL | Discussion with J. Mendelsohn (Guggenheim) re: APA open items | 0.3 |
| 10/16/2023 | EK | Attend meeting with J. Mendelsohn, R. Bojmel (both Guggenheim) D. Hunter and S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann J. McGlynn, (all APS) and buyer advisors re: Gating items related to APA | 0.5 |
| 10/16/2023 | EK | Attend meeting with J. Mendelsohn, R. Bojmel (both Guggenheim) D. Hunter and S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann and J. McGlynn, (all APS) re: Prepare for meeting on Gating items related to APA | 0.3 |
| 10/16/2023 | EK | Attend meeting with N.Fonseca, C.Sagasta, H.Xu, and V.Semah (all Cyxtera), J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim), C.Marcus, D.Hunter and S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: APA open issues list discussion | 1.2 |
| 10/16/2023 | YS | Attend a call with A. Chernov, Y.Shemer (both APS) re: NWC deferred revenue / billings methodology | 0.1 |
| 10/16/2023 | YS | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC model discussion | 0.9 |
| 10/16/2023 | YS | Attend a call with R. Robbins, R. Li, E. Deichmann, J. McGlynn, Y.Shemer (all APS) re: APA Schedules discussion | 0.5 |
| 10/16/2023 | YS | Review list of schedules as a follow up from meeting with client re: APA Open Issues List Discussion | 1.4 |
| 10/16/2023 | YS | Attend meeting with N.Fonseca, C.Sagasta, H.Xu, and V.Semah (all Cyxtera), J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim), C.Marcus, D.Hunter and S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: APA open issues list discussion | 1.2 |
| 10/16/2023 | AW | Attend meeting with N.Fonseca, C.Sagasta, H.Xu, and V.Semah (all Cyxtera), J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim), C.Marcus, D.Hunter and S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: APA open issues list discussion | 1.2 |
| 10/16/2023 | AW | Update liability adjustments for NWC | 2.7 |
| 10/16/2023 | AW | Prepare AR aging and adjustments for NWC | 2.7 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Asset Disposition |
| Code: | 20003362P00003.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/16/2023 | AW | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC model discussion | 0.9 |
| 10/16/2023 | AW | Prepare NWC presentation | 2.6 |
| 10/16/2023 | AW | Prepare AP issues for NWC | 1.3 |
| 10/16/2023 | RR | Attend a call with R. Robbins, R. Li, E. Deichmann, J. McGlynn, Y.Shemer (all APS) re: APA Schedules discussion | 0.5 |
| 10/16/2023 | RR | Discussion with R. Robbins, R. Li, E. Deichmann, and J. McGlynn (all APS) re: Planning for APA Schedules | 0.5 |
| 10/16/2023 | RR | Attend meeting with S. Toth, N. Gavey, B Nakhaimousa (all Kirkland), R. Robbins, R. Li, E. Deichmann and J. McGlynn (all APS) re: Development of schedules for the APA | 0.7 |
| 10/16/2023 | RL | Attend meeting with S. Toth, N. Gavey, B Nakhaimousa (all Kirkland), R. Robbins, R. Li, E. Deichmann and J. McGlynn (all APS) re: Development of schedules for the APA | 0.7 |
| 10/16/2023 | RR | Attend meeting with N.Fonseca, C.Sagasta, H.Xu, and V.Semah (all Cyxtera), J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim), C.Marcus, D.Hunter and S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: APA open issues list discussion | 1.2 |
| 10/16/2023 | JMC | Research advanced deposits reconciliation to Utilities accounts | 0.6 |
| 10/16/2023 | JMC | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Next step on open APA items | 0.9 |
| 10/16/2023 | JMC | Update LSTC adjustment for sept quarter end NWC based on updated company information | 0.7 |
| 10/16/2023 | JMC | Discussion with E. Deichmann, R. Li and J. McGlynn (all APS) re: develop list of gating items for APA | 1.0 |
| 10/16/2023 | RL | Discussion with E. Deichmann, R. Li and J. McGlynn (all APS) re: develop list of gating items for APA | 1.0 |
| 10/16/2023 | JMC | Discussion with A. Chernov and J. McGlynn (both APS) re: Status and next step on NWC Sept updates | 0.6 |
| 10/16/2023 | JMC | Attend meeting with S. Toth, N. Gavey, B Nakhaimousa (all Kirkland), R. Robbins, R. Li, E. Deichmann and J. McGlynn (all APS) re: Development of schedules for the APA | 0.7 |
| 10/16/2023 | JMC | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC model discussion | 0.9 |
| 10/16/2023 | JMC | Research customer advance billings for inclusion in the NWC target | 0.6 |
| 10/16/2023 | JMC | Discussion with Buyer advisor re: Treatment of deferred revenue in NWC calculation | 0.3 |
| 10/16/2023 | JMC | Attend a call with R. Robbins, R. Li, E. Deichmann, J. McGlynn, Y.Shemer (all APS) re: APA Schedules discussion | 0.5 |
| 10/16/2023 | JMC | Attend meeting with J. Mendelsohn, R. Bojmel (both Guggenheim) D. Hunter and S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann and J. McGlynn, (all APS) re: Prepare for meeting on Gating items related to APA | 0.3 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2023 | JMC | Attend meeting with J. Mendelsohn, R. Bojmel (both Guggenheim) D. Hunter and S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann J. McGlynn, (all APS) and buyer advisors re: Gating items related to APA | 0.5 |
| 10/16/2023 | JMC | Analyze AP for sept quarter end in the NWC model | 1.1 |
| 10/16/2023 | JMC | Discussion with R. Robbins, R. Li, E. Deichmann, and J. McGlynn (all APS) re: Planning for APA Schedules | 0.5 |
| 10/16/2023 | JMC | Attend meeting with N.Fonseca, C.Sagasta, H.Xu, and V.Semah (all Cyxtera), J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim), C.Marcus, D.Hunter and S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: APA open issues list discussion | 1.2 |
| 10/16/2023 | AC | Review FP&A monthly revenue model | 0.5 |
| 10/16/2023 | AC | attend a call with A. Chernov, Y.Shemer (both APS) re: NWC deferred revenue / billings methodology | 0.1 |
| 10/16/2023 | AC | Discussion with A. Chernov and J. McGlynn (both APS) re: Status and next step on NWC Sept updates | 0.6 |
| 10/16/2023 | AC | Attend meeting with N.Fonseca, C.Sagasta, H.Xu, and V.Semah (all Cyxtera), J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim), C.Marcus, D.Hunter and S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: APA open issues list discussion | 1.2 |
| 10/16/2023 | AC | Review company data for NWC September update | 2.5 |
| 10/16/2023 | AC | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC model discussion | 0.9 |
| 10/16/2023 | AC | Update NWC Analysis based on September trial balance and adjustments | 2.6 |
| 10/16/2023 | JRP | Attend meeting with N.Fonseca, C.Sagasta, H.Xu, and V.Semah (all Cyxtera), J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim), C.Marcus, D.Hunter and S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: APA open issues list discussion | 1.2 |
| 10/16/2023 | ED | Attend meeting with S. Toth, N. Gavey, B Nakhaimousa (all Kirkland), R. Robbins, R. Li, E. Deichmann and J. McGlynn (all APS) re: Development of schedules for the APA | 0.7 |
| 10/16/2023 | ED | Attend meeting with J. Mendelsohn, R. Bojmel (both Guggenheim) D. Hunter and S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann and J. McGlynn, (all APS) re: Prepare for meeting on Gating items related to APA | 0.3 |
| 10/16/2023 | ED | Discussion with E. Deichmann, R. Li and J. McGlynn (all APS) re: develop list of gating items for APA | 1.0 |
| 10/16/2023 | ED | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Next step on open APA items | 0.9 |
| 10/16/2023 | ED | Update tracking for HR items in wind-down planning | 1.9 |
| 10/16/2023 | ED | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC model discussion | 0.9 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re: Asset Disposition
Code: 20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/16/2023 | ED | Attend meeting with N.Fonseca, C.Sagasta, H.Xu, and V.Semah (all Cyxtera), J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim), C.Marcus, D.Hunter and S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: APA open issues list discussion | 1.2 |
| 10/16/2023 | ED | Attend meeting with J. Mendelsohn, R. Bojmel (both Guggenheim) D. Hunter and S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann J. McGlynn, (all APS) and buyer advisors re: Gating items related to APA | 0.5 |
| 10/16/2023 | ED | Attend a call with R. Robbins, R. Li, E. Deichmann, J. McGlynn, Y.Shemer (all APS) re: APA Schedules discussion | 0.5 |
| 10/16/2023 | ED | Update wind-down analysis for buyer-requested sites based on legal feedback | 1.2 |
| 10/16/2023 | ED | Discussion with R. Robbins, R. Li, E. Deichmann, and J. McGlynn (all APS) re: Planning for APA Schedules | 0.5 |
| 10/16/2023 | RL | Correspondence with internal team and Kirkland re: key open items and APA issues list | 0.6 |
| 10/16/2023 | RL | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Next step on open APA items | 0.9 |
| 10/16/2023 | RL | Attend meeting with N.Fonseca, C.Sagasta, H.Xu, and V.Semah (all Cyxtera), J.Mendelsohn, K.Urs and A.Goodman (all Guggenheim), C.Marcus, D.Hunter and S.Toth (all Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: APA open issues list discussion | 1.2 |
| 10/16/2023 | RL | Correspondence w Kirkland and Guggenheim on gating items and coordinating call with bidder advisors | 0.6 |
| 10/16/2023 | RL | Attend meeting with J. Mendelsohn, R. Bojmel (both Guggenheim) D. Hunter and S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann and J. McGlynn, (all APS) re: Prepare for meeting on Gating items related to APA | 0.3 |
| 10/16/2023 | RL | Attend a call with R. Robbins, R. Li, E. Deichmann, J. McGlynn, Y.Shemer (all APS) re: APA Schedules discussion | 0.5 |
| 10/16/2023 | RL | Prepare and update draft of gating items | 1.3 |
| 10/16/2023 | RL | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC model discussion | 0.9 |
| 10/16/2023 | RL | Discussion with J. Mendelsohn (Guggenheim) re: APA next steps | 0.3 |
| 10/16/2023 | RL | Discussion with R. Robbins, R. Li, E. Deichmann, and J. McGlynn (all APS) re: Planning for APA Schedules | 0.5 |
| 10/16/2023 | RL | Correspondence with internal team and Kirkland re: tax issues and company analysis | 0.7 |
| 10/16/2023 | RL | Attend meeting with J. Mendelsohn, R. Bojmel (both Guggenheim) D. Hunter and S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann J. McGlynn, (all APS) and buyer advisors re: Gating items related to APA | 0.5 |
| 10/16/2023 | RL | Correspondence with internal team re: gating items | 0.6 |
| 10/17/2023 | EK | Email correspondence review and respond re: APA and open tax issues | 1.0 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| | | |
|---|---|---|
| Re: | Asset Disposition | |
| Code: | 20003362P00003.1.8 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/17/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn and A.Goodman (both Guggenheim), D.Hunter and S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins and J. McGlynn, (all APS) re: Prepare for upcoming APA tax discussion with Buyers and their advisors | 1.0 |
| 10/17/2023 | EK | Review APA issues and open points and next steps with prospective buyer | 1.3 |
| 10/17/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: APA tax follow-up discussion | 1.8 |
| 10/17/2023 | EK | Attend meeting with Cyxtera, Guggenheim, Kirkland, Deloitte, PwC, E. Koza, J. McGlynn, R. Li, A. Chernov, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion | 1.0 |
| 10/17/2023 | EK | Review updated tax analysis related to potential transaction | 0.5 |
| 10/17/2023 | YS | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC AP and Defer Install Revenue discussion | 0.5 |
| 10/17/2023 | YS | Analyze responses to NWC requests for September to respond to client for clarifications | 0.6 |
| 10/17/2023 | YS | Attend meeting with Cyxtera, J. McGlynn, E. Deichmann, J. Prasertlum, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion | 0.2 |
| 10/17/2023 | YS | Attend meeting with Cyxtera, Guggenheim, Kirkland, Deloitte, PwC, E. Koza, J. McGlynn, R. Li, A. Chernov, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion | 1.0 |
| 10/17/2023 | YS | Attend meeting with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC AP discussion and NWC model review | 0.8 |
| 10/17/2023 | YS | Attend meeting with Cyxtera, Guggenheim, Kirkland, R. Li, R. Robbins, J. McGlynn, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion Internal Pre-Call | 0.3 |
| 10/17/2023 | RR | Attend meeting with Cyxtera, Guggenheim, Kirkland, R. Li, R. Robbins, J. McGlynn, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion Internal Pre-Call | 0.3 |
| 10/17/2023 | RL | Attend meeting with Cyxtera, Guggenheim, Kirkland, R. Li, R. Robbins, J. McGlynn, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion Internal Pre-Call | 0.3 |
| 10/17/2023 | JMC | Attend meeting with Cyxtera, Guggenheim, Kirkland, R. Li, R. Robbins, J. McGlynn, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion Internal Pre-Call | 0.3 |
| 10/17/2023 | YS | Update schedules tracker | 2.2 |
| 10/17/2023 | YS | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC Accounts Payable discussion | 0.5 |
| 10/17/2023 | YS | Attend a call with A. Chernov, Y. Shemer (both APS) re: DPO analysis for September | 0.2 |
| 10/17/2023 | YS | Review deal structure in email sent by S. Toth from Kirkland | 0.2 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/17/2023 | YS | Update DPO analysis with September numbers | 0.6 |
| 10/17/2023 | YS | Perform reconciliation of AP aging to TB for the NWC analysis | 0.5 |
| 10/17/2023 | AW | Attend meeting with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC AP discussion and NWC model review | 0.8 |
| 10/17/2023 | AW | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC Accounts Payable discussion | 0.5 |
| 10/17/2023 | AW | Prepare deferred revenue and AP adjustments | 2.7 |
| 10/17/2023 | AW | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC AP and Defer Install Revenue discussion | 0.5 |
| 10/17/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: APA tax follow-up discussion | 1.8 |
| 10/17/2023 | AW | Update new TBs on NWC workbook | 1.9 |
| 10/17/2023 | AW | Update September adjustments based on new TB | 1.8 |
| 10/17/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: APA tax follow-up discussion | 1.8 |
| 10/17/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn and A.Goodman (both Guggenheim), D.Hunter and S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins and J. McGlynn, (all APS) re: Prepare for upcoming APA tax discussion with Buyers and their advisors | 1.0 |
| 10/17/2023 | JMC | Attend meeting with Cyxtera, Guggenheim, Kirkland, Deloitte, PwC, E. Koza, J. McGlynn, R. Li, A. Chernov, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion | 1.0 |
| 10/17/2023 | JMC | Attend meeting with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC AP discussion and NWC model review | 0.8 |
| 10/17/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: APA tax follow-up discussion | 1.8 |
| 10/17/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn and A.Goodman (both Guggenheim), D.Hunter and S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins and J. McGlynn, (all APS) re: Prepare for upcoming APA tax discussion with Buyers and their advisors | 1.0 |
| 10/17/2023 | AC | Attend meeting with J. McGlynn, J. Prasertlum and A. Chernov (all APS) to discuss September NWC | 0.5 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| | | | |
|---|---|---|---|
| Re: | Asset Disposition | | |
| Code: | 20003362P00003.1.8 | | |

| **DATE** | **PROFESSIONAL** | **DESCRIPTION OF SERVICES** | **HOURS** |
|---|---|---|---|
| 10/17/2023 | JMC | Attend meeting with J. McGlynn, J. Prasertlum and A. Chernov (all APS) to discuss September NWC | 0.5 |
| 10/17/2023 | JMC | Review NWC roll forwards for sept update to model | 1.2 |
| 10/17/2023 | JMC | Attend meeting with Cyxtera, J. McGlynn, E. Deichmann, J. Prasertlum, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion | 0.2 |
| 10/17/2023 | JMC | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC AP and Defer Install Revenue discussion | 0.5 |
| 10/17/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC Accounts Payable discussion | 0.5 |
| 10/17/2023 | JMC | Discussion with R. Li and J. McGlynn (all APS) re: Project status and next steps | 0.4 |
| 10/17/2023 | AC |  Attend meeting with Cyxtera, Guggenheim, Kirkland, Deloitte, PwC, E. Koza, J. McGlynn, R. Li, A. Chernov, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion | 1.0 |
| 10/17/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: APA tax follow-up discussion | 1.8 |
| 10/17/2023 | AC | Review and update NWC workbook | 1.6 |
| 10/17/2023 | AC | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC AP and Defer Install Revenue discussion | 0.5 |
| 10/17/2023 | AC | Attend meeting with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC AP discussion and NWC model review | 0.8 |
| 10/17/2023 | AC | Attend a call with A. Chernov, Y. Shemer (both APS) re: DPO analysis for September | 0.2 |
| 10/17/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC Accounts Payable discussion | 0.5 |
| 10/17/2023 | JRP | Attend meeting with J. McGlynn, J. Prasertlum and A. Chernov (all APS) to discuss September NWC | 0.5 |
| 10/17/2023 | JRP | Attend meeting with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC AP discussion and NWC model review | 0.8 |
| 10/17/2023 | JRP | Attend meeting with Cyxtera, J. McGlynn, E. Deichmann, J. Prasertlum, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion | 0.2 |
| 10/17/2023 | JRP | Update AP roll forwards wit historical data through most recent week | 2.2 |
| 10/17/2023 | JRP | Analyze September A/P balances for rent | 1.2 |
| 10/17/2023 | JRP | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC Accounts Payable discussion | 0.5 |
| 10/17/2023 | JRP | Discussion on APA tax implications | 1.0 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:      Asset Disposition
Code:    20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/17/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: APA tax follow-up discussion | 1.8 |
| 10/17/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn and A.Goodman (both Guggenheim), D.Hunter and S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins and J. McGlynn, (all APS) re: Prepare for upcoming APA tax discussion with Buyers and their advisors | 1.0 |
| 10/17/2023 | ED | Review schedules drafts | 1.3 |
| 10/17/2023 | ED | Attend meeting with Cyxtera, J. McGlynn, E. Deichmann, J. Prasertlum, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion | 0.2 |
| 10/17/2023 | ED | Update wind-down estimates | 0.8 |
| 10/17/2023 | ED | Participate in call with R. Li, E. Deichmann (both APS) to discuss tax communications with purchaser and lender advisors | 0.5 |
| 10/17/2023 | RL | Participate in call with R. Li, E. Deichmann (both APS) to discuss asset purchase agreement gating items | 0.4 |
| 10/17/2023 | ED | Participate in call with R. Li, E. Deichmann (both APS) to discuss asset purchase agreement gating items | 0.4 |
| 10/17/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: APA tax follow-up discussion | 1.8 |
| 10/17/2023 | ED | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC AP and Defer Install Revenue discussion | 0.5 |
| 10/17/2023 | ED | Attend meeting with J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC AP discussion and NWC model review | 0.8 |
| 10/17/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y.Shemer and A. Wei (all APS) re: NWC Accounts Payable discussion | 0.5 |
| 10/17/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn and A.Goodman (both Guggenheim), D.Hunter and S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins and J. McGlynn, (all APS) re: Prepare for upcoming APA tax discussion with Buyers and their advisors | 1.0 |
| 10/17/2023 | RL | Discussion with R. Li and J. McGlynn (all APS) re: Project status and next steps | 0.4 |
| 10/17/2023 | RL | Participate in call with R. Li, E. Deichmann (both APS) to discuss tax communications with purchaser and lender advisors | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:            Asset Disposition
Code:          20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, H. Xu, V. Semah (all Cyxtera), J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), M.Boyle (Deloitte), E. Koza, R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum and A. Wei (all APS) re: APA tax follow-up discussion | 1.8 |
| 10/17/2023 | RL | Attend meeting with Cyxtera, Guggenheim, Kirkland, Deloitte, PwC, E. Koza, J. McGlynn, R. Li, A. Chernov, Y.Shemer (all APS) re: Project Cadillac | APA Tax Discussion | 1.0 |
| 10/17/2023 | RL | Correspondence with internal team re: detailed next steps and planning | 1.3 |
| 10/17/2023 | JMC | Discussion with R. Li and J. McGlynn (both APS) re: NWC Sept updates | 0.7 |
| 10/17/2023 | RL | Discussion with R. Li and J. McGlynn (both APS) re: NWC Sept updates | 0.7 |
| 10/17/2023 | RL | Call with J. Mendelsohn (Guggenheim) re: open items | 0.3 |
| 10/17/2023 | RL | Draft summary of internal team and advisors call and next steps | 0.9 |
| 10/17/2023 | RL | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer and A. Wei (all APS) re: NWC AP and Defer Install Revenue discussion | 0.5 |
| 10/18/2023 | EK | Review wind down budget re: lease rejections | 0.7 |
| 10/18/2023 | EK | Attend meeting with N. Watson (Houlihan) J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), S. Shoemate (Gibson Dunn), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and Y. Shemer (all APS) re: Discussion on APA open items | 1.1 |
| 10/18/2023 | YS | Attend meeting with Cyxtera, Kirkland, R. Robbins, E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Project Cadillac | APA Schedules Discussion | 1.0 |
| 10/18/2023 | YS | Review illustrative example of NWC sent by PwC | 1.0 |
| 10/18/2023 | YS | Attend meeting with N. Watson (Houlihan) J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), S. Shoemate (Gibson Dunn), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and Y. Shemer (all APS) re: Discussion on APA open items | 1.1 |
| 10/18/2023 | YS | Attend meeting with Cyxtera, Kirkland, E. Deichmann, Y.Shemer (both APS) re: Project Cadillac | APA Schedules Discussion Part III | 1.5 |
| 10/18/2023 | YS | Attend meeting with Cyxtera, Kirkland, R. Robbins, R. Li, E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Project Cadillac | APA Schedules Discussion Part II | 0.8 |
| 10/18/2023 | AW | Compare TB accounts and treatments between PWC exhibits and NWC workbook | 2.7 |
| 10/18/2023 | AW | Summarize treatments on PWC exhibits | 2.8 |
| 10/18/2023 | AW | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov and A. Wei (all APS) re: NWC AP and PWC feedback discussion | 0.5 |
| 10/18/2023 | AW | Update LSTC adjustments on NWC exhibit | 2.6 |
| 10/18/2023 | AW | Check PWC exhibits | 0.9 |
| 10/18/2023 | AW | Attend meeting with A. Wei and A. Chernov (both APS) to discuss NWC exhibit | 0.3 |
| 10/18/2023 | AW | Update NWC exhibits with Included/Excluded, and Assumed/Excluded assets/liabilities categories | 1.6 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Asset Disposition |
|-----|-------------------|
| Code: | 20003362P00003.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2023 | RR | Attend meeting with Cyxtera, Kirkland, R. Robbins, E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Project Cadillac | APA Schedules Discussion | 1.0 |
| 10/18/2023 | RR | Attend meeting with Cyxtera, Kirkland, R. Robbins, R. Li, E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Project Cadillac | APA Schedules Discussion Part II | 0.8 |
| 10/18/2023 | JMC | Attend meeting with N. Watson (Houlihan)  J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), S. Shoemate (Gibson Dunn), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and Y. Shemer (all APS) re: Discussion on APA open items | 1.1 |
| 10/18/2023 | JMC | Attend meeting with G. Rodriguez (Cyxtera), J. McGlynn, R. Li, A. Chernov, and J. Prasertlum (all APS) re: Discussion on post-petition A/P mapping | 0.5 |
| 10/18/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, and J. Prasertlum (all APS) re: Discussion on NWC, Winddown budget, and Cash | 1.4 |
| 10/18/2023 | JMC | Attend meeting with J. Mendelsohn, A. Goodman (both Guggenheim), D.Hunter, S. Toth (both Kirkland), R. Li, E. Deichmann, J. McGlynn (all APS) re: Discussion open items for upcoming call with Lender Advisors | 1.0 |
| 10/18/2023 | JMC | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov and A. Wei (all APS) re: NWC AP and PWC feedback discussion | 0.5 |
| 10/18/2023 | JMC | Attend meeting with J. McGlynn and A. Chernov (both APS) to discuss NWC exhibit | 1.2 |
| 10/18/2023 | AC | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov and A. Wei (all APS) re: NWC AP and PWC feedback discussion | 0.5 |
| 10/18/2023 | AC | Attend meeting with G. Rodriguez (Cyxtera), J. McGlynn, R. Li, A. Chernov, and J. Prasertlum (all APS) re: Discussion on post-petition A/P mapping | 0.5 |
| 10/18/2023 | AC | Attend meeting with A. Wei and A. Chernov (both APS) to discuss NWC exhibit | 0.3 |
| 10/18/2023 | AC | Attend meeting with N. Watson (Houlihan)  J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), S. Shoemate (Gibson Dunn), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and Y. Shemer (all APS) re: Discussion on APA open items | 1.1 |
| 10/18/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, and J. Prasertlum (all APS) re: Discussion on NWC, Winddown budget, and Cash | 1.4 |
| 10/18/2023 | AC | Attend meeting with J. McGlynn and A. Chernov (both APS) to discuss NWC exhibit | 1.2 |
| 10/18/2023 | AC | Review and update NWC workbook | 2.2 |
| 10/18/2023 | AC | Review draft NWC exhibit and schedule  for APA | 1.6 |
| 10/18/2023 | JRP | Attend meeting with G. Rodriguez (Cyxtera), J. McGlynn, R. Li, A. Chernov, and J. Prasertlum (all APS) re: Discussion on post-petition A/P mapping | 0.5 |
| 10/18/2023 | JRP | Attend meeting with R. Li, J. McGlynn, A. Chernov, and J. Prasertlum (all APS) re: Discussion on NWC, Winddown budget, and Cash | 1.4 |
| 10/18/2023 | JRP | Update AP roll forward with latest cash forecast | 2.1 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2023 | JRP | Attend meeting with N. Watson (Houlihan)  J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), S. Shoemate (Gibson Dunn), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and Y. Shemer (all APS) re: Discussion on APA open items | 1.1 |
| 10/18/2023 | ED | Attend meeting with Cyxtera, Kirkland, E. Deichmann, Y.Shemer (both APS) re: Project Cadillac | APA Schedules Discussion Part III | 1.5 |
| 10/18/2023 | ED | Finalize site winddown costs | 0.4 |
| 10/18/2023 | ED | Attend meeting with Cyxtera, Kirkland, R. Robbins, E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Project Cadillac | APA Schedules Discussion | 1.0 |
| 10/18/2023 | ED | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov and A. Wei (all APS) re: NWC AP and PWC feedback discussion | 0.5 |
| 10/18/2023 | ED | Attend meeting with Cyxtera, Kirkland, R. Robbins, R. Li, E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Project Cadillac | APA Schedules Discussion Part II | 0.8 |
| 10/18/2023 | ED | Review draft schedules | 1.9 |
| 10/18/2023 | ED | Attend meeting with N. Watson (Houlihan)  J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), S. Shoemate (Gibson Dunn), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and Y. Shemer (all APS) re: Discussion on APA open items | 1.1 |
| 10/18/2023 | ED | Attend meeting with J. Mendelsohn, A. Goodman (both Guggenheim), D.Hunter, S. Toth (both Kirkland), R. Li, E. Deichmann, J. McGlynn (all APS) re: Discussion open items for upcoming call with Lender Advisors | 1.0 |
| 10/18/2023 | RL | Attend meeting with G. Rodriguez (Cyxtera), J. McGlynn, R. Li, A. Chernov, and J. Prasertlum (all APS) re: Discussion on post-petition A/P mapping | 0.5 |
| 10/18/2023 | RL | Attend meeting J. Mendelsohn (Guggenheim) and bidder advisors re: open items | 0.4 |
| 10/18/2023 | RL | Attend meeting with Cyxtera, Kirkland, R. Robbins, R. Li, E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Project Cadillac | APA Schedules Discussion Part II | 0.8 |
| 10/18/2023 | RL | Attend meeting with N. Watson (Houlihan)  J.Mendelsohn, A.Goodman (both Guggenheim), D.Hunter, S.Toth (both Kirkland), S. Shoemate (Gibson Dunn), E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum and Y. Shemer (all APS) re: Discussion on APA open items | 1.1 |
| 10/18/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, and J. Prasertlum (all APS) re: Discussion on NWC, Winddown budget, and Cash | 1.4 |
| 10/18/2023 | RL | Attend meeting with J. Mendelsohn, A. Goodman (both Guggenheim), D.Hunter, S. Toth (both Kirkland), R. Li, E. Deichmann, J. McGlynn (all APS) re: Discussion open items for upcoming call with Lender Advisors | 1.0 |
| 10/18/2023 | RL | Call with D. Hunter (Kirkland) and J. Mendelsohn (Guggenheim) re: status and next steps with bidder advisors | 0.4 |
| 10/18/2023 | RL | Attend meeting with R. Li, J. McGlynn, E. Deichmann, A. Chernov and A. Wei (all APS) re: NWC AP and PWC feedback discussion | 0.5 |
| 10/18/2023 | NN | Attend meeting with Cyxtera, Kirkland, R. Robbins, R. Li, E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Project Cadillac | APA Schedules Discussion Part II | 0.8 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Asset Disposition |
|-----|-------------------|
| Code: | 20003362P00003.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/18/2023 | NN | Attend meeting with Cyxtera, Kirkland, R. Robbins, E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Project Cadillac | APA Schedules Discussion | 1.0 |
| 10/19/2023 | NN | Participate in call with V. Semah, M. Scales (both Cyxtera), R. Robbins, E. Deichmann, N. Neelanshu (all APS) to discuss schedules | 0.5 |
| 10/19/2023 | YS | Update working groups in transaction tracker | 0.3 |
| 10/19/2023 | YS | Attend meeting with R. Li, A. Chernov, J. Prasertlum, Y.Shemer (all APS) to discuss NWC estimates | 1.5 |
| 10/19/2023 | YS | Attend a call with A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: NWC roll forward update | 0.5 |
| 10/19/2023 | YS | Attend meeting with Cyxtera, A. Chernov, R. Li, J. McGlynn, Y. Shemer (all APS) re: NWC September Review | 1.1 |
| 10/19/2023 | YS | Review NWC calculation for certain September adjustments | 0.2 |
| 10/19/2023 | YS | Attend meeting with client and J. Horgan, J. McGlynn, E. Deichmann, Y.Shemer (all APS) re: Transaction workstream planning - Accounting General | 0.9 |
| 10/19/2023 | YS | Attend meeting with client and E. Deichmann, J. Prasertlum, Y.Shemer (all APS) re: Transaction workstream planning - Treasury | 0.6 |
| 10/19/2023 | YS | Attend meeting with Cyxtera, E. Deichmann, R. Li, J. McGlynn, Y.Shemer (all APS) re: Transaction Execution Update | 1.0 |
| 10/19/2023 | AW | Update AP and LSTC adjustments on NWC exhibits | 1.9 |
| 10/19/2023 | AW | Update NWC share version | 2.7 |
| 10/19/2023 | RR | Participate in call with R. Robbins, N. Neelanshu, E. Deichmann, J. Prasertlum (all APS) re: updates to schedules | 0.6 |
| 10/19/2023 | RR | Participate in call with V. Semah, M. Scales (both Cyxtera), R. Robbins, E. Deichmann, N. Neelanshu (all APS) to discuss schedules | 0.5 |
| 10/19/2023 | JMC | Attend meeting with Cyxtera, A. Chernov, R. Li, J. McGlynn, Y. Shemer (all APS) re: NWC September Review | 1.1 |
| 10/19/2023 | JMC | Attend meeting with Cyxtera, E. Deichmann, R. Li, J. McGlynn, Y.Shemer (all APS) re: Transaction Execution Update | 1.0 |
| 10/19/2023 | JMC | Review redline of APA for treatment of included and excluded assets and liabilities | 0.4 |
| 10/19/2023 | JMC | Discussion with R. Li and J. McGlynn (both APS) re: Review of updated redline APA. | 0.9 |
| 10/19/2023 | JMC | Attend meeting with J.Mendelsohn (Guggenheim), D.Hunter and S.Toth (both Kirkland), J. McGlynn and R. Li (both APS) re: Open APA items for updates for current draft | 1.3 |
| 10/19/2023 | JMC | Review redline APA for treatment of acquired cash collateral and certain liabilities outside working capital | 0.5 |
| 10/19/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: NWC analysis and open items | 1.0 |
| 10/19/2023 | JMC | Attend meeting with client and J. Horgan, J. McGlynn, E. Deichmann, Y.Shemer (all APS) re: Transaction workstream planning - Accounting General | 0.9 |
| 10/19/2023 | AC | Review and update NWC workbook | 2.5 |
| 10/19/2023 | AC | Attend meeting with Cyxtera, A. Chernov, R. Li, J. McGlynn, Y. Shemer (all APS) re: NWC September Review | 1.1 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Asset Disposition |
| Code: | 20003362P00003.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/19/2023 | AC | Attend meeting with R. Li, A. Chernov, J. Prasertlum, Y.Shemer (all APS) to discuss NWC estimates | 1.5 |
| 10/19/2023 | AC | Attend a call with A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: NWC roll forward update | 0.5 |
| 10/19/2023 | JRP | Attend meeting with A. Chernov and J. Prasertlum (both APS) re: Discussion on net working capital | 0.4 |
| 10/19/2023 | AC | Attend meeting with A. Chernov and J. Prasertlum (both APS) re: Discussion on net working capital | 0.4 |
| 10/19/2023 | JH | Attend meeting with client and J. Horgan, J. McGlynn, E. Deichmann, Y.Shemer (all APS) re: Transaction workstream planning - Accounting General | 0.9 |
| 10/19/2023 | JH | Update list of accounting issues for the debtors with the sale of their businesses | 0.8 |
| 10/19/2023 | JH | Prepare list of accounting issues associated with the sale process to discuss with E. Miranda, others (Cyxtera) | 0.6 |
| 10/19/2023 | JRP | Participate in call with R. Robbins, N. Neelanshu, E. Deichmann, J. Prasertlum (all APS) re: updates to schedules | 0.6 |
| 10/19/2023 | JRP | Analyze historical utility payment timing for AP roll forward | 1.2 |
| 10/19/2023 | JRP | Attend meeting with client and E. Deichmann, J. Prasertlum, Y.Shemer (all APS) re: Transaction workstream planning - Treasury | 0.6 |
| 10/19/2023 | JRP | Update AR and AP roll forward file with latest cash forecast estimates | 1.4 |
| 10/19/2023 | JRP | Attend meeting with R. Li, A. Chernov, J. Prasertlum, Y.Shemer (all APS) to discuss NWC estimates | 1.5 |
| 10/19/2023 | JRP | Attend a call with A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: NWC roll forward update | 0.5 |
| 10/19/2023 | ED | Attend meeting with Cyxtera, E. Deichmann, R. Li, J. McGlynn, Y.Shemer (all APS) re: Transaction Execution Update | 1.0 |
| 10/19/2023 | ED | Participate in call with V. Semah, M. Scales (both Cyxtera), R. Robbins, E. Deichmann, N. Neelanshu (all APS) to discuss schedules | 0.5 |
| 10/19/2023 | ED | Participate in call with R. Robbins, N. Neelanshu, E. Deichmann, J. Prasertlum (all APS) re: updates to schedules | 0.6 |
| 10/19/2023 | ED | Review draft disclosure schedules and develop plan to complete remaining schedules | 1.7 |
| 10/19/2023 | ED | Review updated schedules materials | 1.2 |
| 10/19/2023 | ED | Attend meeting with client and E. Deichmann, J. Prasertlum, Y.Shemer (all APS) re: Transaction workstream planning - Treasury | 0.6 |
| 10/19/2023 | ED | Attend meeting with client and J. Horgan, J. McGlynn, E. Deichmann, Y.Shemer (all APS) re: Transaction workstream planning - Accounting General | 0.9 |
| 10/19/2023 | RL | Attend meeting with Cyxtera, A. Chernov, R. Li, J. McGlynn, Y. Shemer (all APS) re: NWC September Review | 1.1 |
| 10/19/2023 | RL | Attend meeting with Cyxtera, E. Deichmann, R. Li, J. McGlynn, Y.Shemer (all APS) re: Transaction Execution Update | 1.0 |
| 10/19/2023 | RL | Diligence and review updated APA redline and add comments | 1.8 |
| 10/19/2023 | RL | Attend call with J. Mendelsohn, A. Goodman (both Guggenheim), D. Hunter, S. Toth (both Kirkland) re: APA next steps and catch-up | 1.2 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Asset Disposition
Code:      20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/19/2023 | RL | Attend meeting with J.Mendelsohn (Guggenheim), D.Hunter and S.Toth (both Kirkland), J. McGlynn and R. Li (both APS) re: Open APA items for updates for current draft | 1.3 |
| 10/19/2023 | RL | Attend meeting with R. Li, A. Chernov, J. Prasertlum, Y.Shemer (all APS) to discuss NWC estimates | 1.5 |
| 10/19/2023 | RL | Discussion with R. Li and J. McGlynn (both APS) re: Review of updated redline APA. | 0.9 |
| 10/19/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: NWC analysis and open items | 1.0 |
| 10/19/2023 | NN | Update list of available contracts for cure values and additional contracts | 1.0 |
| 10/19/2023 | NN | Prepare list of bank accounts to support APA support schedules | 0.8 |
| 10/19/2023 | NN | Participate in call with R. Robbins, N. Neelanshu, E. Deichmann, J. Prasertlum (all APS) re: updates to schedules | 0.6 |
| 10/19/2023 | NN | Update list of bank accounts based on input from treasury team | 0.4 |
| 10/19/2023 | NN | Draft emails to members of the Cyxtera vendor management team to follow up on contract status for select top 50 vendors by spend | 0.4 |
| 10/19/2023 | NN | Format list of top 50 material suppliers which supports APA schedules | 0.7 |
| 10/20/2023 | EK | Discussion with E. Koza, R. Li and J. McGlynn (all APS) re: Open APA items related to tax and NWC. | 0.3 |
| 10/20/2023 | EK | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 1.4 |
| 10/20/2023 | EK | Review and comment draft comments to updated APA | 2.0 |
| 10/20/2023 | EK | Review draft working capital target deck sent to bidders | 1.0 |
| 10/20/2023 | EK | Review and comment re: open APA issues with bidders | 1.2 |
| 10/20/2023 | YS | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 1.4 |
| 10/20/2023 | YS | Review APA redline | 0.8 |
| 10/20/2023 | AC | Attend a call with A. Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC | 0.6 |
| 10/20/2023 | YS | Attend a call with A. Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC | 0.6 |
| 10/20/2023 | YS | Attend meeting with E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Billing / Contract Separation | 0.5 |
| 10/20/2023 | YS | Prepare APA action items tracker to be sent to the client | 0.4 |
| 10/20/2023 | YS | Update tracker with updated schedules / deliverables as part of the APA redline received | 0.6 |
| 10/20/2023 | AW | Update excel exhibits | 2.4 |
| 10/20/2023 | AW | Align NWC share version and NWC analysis | 2.3 |
| 10/20/2023 | JMC | Review updated NWC model for sharing with Buyer advisors | 0.4 |
| 10/20/2023 | JMC | Discussion with A. Chernov and J. McGlynn (both APS) re: Finalize NWC model and APA exhibit for sharing with Buyers Advisors | 0.6 |
| 10/20/2023 | JMC | Discussion with R, Li, A. Chernov. J. Prasertlum and J. McGlynn (all APS) re: Updates to NWC and cash forecast | 1.6 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Asset Disposition
Code:      20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | JMC | Attend meeting with A. Goodman (Guggenheim), and J. McGlynn, R. Li, and J. Prasertlum (all APS) re: Discussion on lender recovery analysis | 0.5 |
| 10/20/2023 | JMC | Attend meeting with V. Semah, A. Wernick (both Cyxtera), A. Goodman (Guggenheim), R. Li and J. McGlynn (both APS) re: Discuss details of recently received litigation matter | 0.3 |
| 10/20/2023 | JMC | Update NWC model for LSTC adjustments for June and Sept | 0.7 |
| 10/20/2023 | JMC | Attend meeting with Lender Advisors re: Review of updated NWC model including next steps in process | 0.5 |
| 10/20/2023 | JMC | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 1.4 |
| 10/20/2023 | JMC | Attend meeting the J. Mendelsohn (Guggenheim), R. Li, J. McGlynn (both APS) and Buyers advisors re: Discuss open items related to NWC and APA. | 0.5 |
| 10/20/2023 | JMC | Discussion with A. Chernov and J. McGlynn (both APS) re: Updates and edits to NWC and APA exhibit | 0.4 |
| 10/20/2023 | JMC | Prepare NWC presentation for upcoming meeting with Lender Advisors | 0.3 |
| 10/20/2023 | JMC | Prepare updated assumed and excluded trial balance schedule for APA and sharing with Buyer Advisors | 0.8 |
| 10/20/2023 | JMC | Discussion with A. Chernov and J. McGlynn (both APS) re: review comments related to APA NWC exhibit | 0.4 |
| 10/20/2023 | JMC | Review NWC exhibit from Buyers for edits and comments | 0.8 |
| 10/20/2023 | JMC | Discussion with E. Koza, R. Li and J. McGlynn (all APS) re: Open APA items related to tax and NWC. | 0.3 |
| 10/20/2023 | JMC | Discussion with R. Li, A. Chernov and J. McGlynn (all APS) re: Review updates and edits to NWC and APA exhibit | 0.5 |
| 10/20/2023 | AC | Discussion with A. Chernov and J. McGlynn (both APS) re: Updates and edits to NWC and APA exhibit | 0.4 |
| 10/20/2023 | AC | Review and update NWC workbook | 1.2 |
| 10/20/2023 | AC | Discussion with A. Chernov and J. McGlynn (both APS) re: review comments related to APA NWC exhibit | 0.4 |
| 10/20/2023 | AC | Discussion with R, Li, A. Chernov. J. Prasertlum and J. McGlynn (all APS) re: Updates to NWC and cash forecast | 1.6 |
| 10/20/2023 | AC | Prepare comments to draft NWC Exhibit for APA | 2.5 |
| 10/20/2023 | AC | Discussion with R. Li, A. Chernov and J. McGlynn (all APS) re: Review updates and edits to NWC and APA exhibit | 0.5 |
| 10/20/2023 | AC | Prepare comments to illustrative NWC calculation for APA | 1.6 |
| 10/20/2023 | AC | Discussion with A. Chernov and J. McGlynn (both APS) re: Finalize NWC model and APA exhibit for sharing with Buyers Advisors | 0.6 |
| 10/20/2023 | AC | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 1.4 |
| 10/20/2023 | JRP | Review weekly collections forecast through January 2024 for confirmation of reasonable trend | 2.2 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/20/2023 | JRP | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 1.4 |
| 10/20/2023 | JRP | Attend meeting with A. Goodman (Guggenheim), and J. McGlynn, R. Li, and J. Prasertlum (all APS) re: Discussion on lender recovery analysis | 0.5 |
| 10/20/2023 | JRP | Discussion with R, Li, A. Chernov. J. Prasertlum and J. McGlynn (all APS) re: Updates to NWC and cash forecast | 1.6 |
| 10/20/2023 | ED | Follow-up on Canadian antitrust requirements | 0.4 |
| 10/20/2023 | ED | Review draft schedules information | 0.7 |
| 10/20/2023 | ED | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 1.4 |
| 10/20/2023 | ED | Review updated draft APA | 1.4 |
| 10/20/2023 | ED | Review and update closing trackers | 1.3 |
| 10/20/2023 | ED | Attend meeting with E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Billing / Contract Separation | 0.5 |
| 10/20/2023 | RL | Discussion with R. Li, A. Chernov and J. McGlynn (all APS) re: Review updates and edits to NWC and APA exhibit | 0.5 |
| 10/20/2023 | RL | Discussion with E. Koza, R. Li and J. McGlynn (all APS) re: Open APA items related to tax and NWC. | 0.3 |
| 10/20/2023 | RL | Attend meeting with A. Goodman (Guggenheim), and J. McGlynn, R. Li, and J. Prasertlum (all APS) re: Discussion on lender recovery analysis | 0.5 |
| 10/20/2023 | RL | Correspondence with internal team re: NWC and assumed liabilities | 0.6 |
| 10/20/2023 | RL | Prepare schedule of tax items and talking points | 1.3 |
| 10/20/2023 | RL | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 1.4 |
| 10/20/2023 | RL | Attend meeting the J. Mendelsohn (Guggenheim), R. Li, J. McGlynn (both APS) and Buyers advisors re: Discuss open items related to NWC and APA. | 0.5 |
| 10/20/2023 | RL | Attend meeting with V. Semah, A. Wernick (both Cyxtera), A. Goodman (Guggenheim), R. Li and J. McGlynn (both APS) re: Discuss details of recently received litigation matter | 0.3 |
| 10/20/2023 | RL | Correspondence with internal team re: tax open items and analysis | 0.4 |
| 10/20/2023 | RL | Discussion with R, Li, A. Chernov. J. Prasertlum and J. McGlynn (all APS) re: Updates to NWC and cash forecast | 1.6 |
| 10/20/2023 | RL | Correspondence with internal team re: APA negotiations | 0.5 |
| 10/20/2023 | RL | Diligence and review tax items and analysis | 0.7 |
| 10/20/2023 | NN | Review debtor benefits contracts for key fields which supports creating comprehensive list of contracts | 1.1 |
| 10/20/2023 | NN | Attend meeting with E. Deichmann, N. Neelanshu, Y.Shemer (all APS) re: Billing / Contract Separation | 0.5 |
| 10/20/2023 | NN | Draft email to follow up on non debtor benefits contracts which supports APA schedule | 0.2 |
| 10/20/2023 | NN | Add non debtor benefit contracts to list of available contracts which supports APS schedule | 1.0 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/21/2023 | EK | Attend meeting with E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, Y.Shemer (all APS) re: Tax pre call internal preparation/alignment | 0.5 |
| 10/21/2023 | EK | Attend meeting with E. Koza, J. McGlynn, R. Li, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA issues list | 1.2 |
| 10/21/2023 | EK | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) re: Internal APA Discussion | 1.9 |
| 10/21/2023 | EK | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 0.7 |
| 10/21/2023 | YS | Attend a call with A. Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC | 0.6 |
| 10/21/2023 | YS | Attend meeting with E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, Y.Shemer (all APS) re: Tax pre call internal preparation/alignment | 0.5 |
| 10/21/2023 | YS | Prepare deferred revenue analysis for NWC purposes | 2.2 |
| 10/21/2023 | YS | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) re: Internal APA Discussion | 1.9 |
| 10/21/2023 | YS | Review APA issues list in preparation for call between parties and advisors | 0.4 |
| 10/21/2023 | YS | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 0.7 |
| 10/21/2023 | RR | Attend meeting with E. Koza, J. McGlynn, R. Li, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA issues list | 1.2 |
| 10/21/2023 | JMC | Attend meeting with E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, Y.Shemer (all APS) re: Tax pre call internal preparation/alignment | 0.5 |
| 10/21/2023 | JMC | Attend meeting with E. Koza, J. McGlynn, R. Li, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA issues list | 1.2 |
| 10/21/2023 | JMC | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 0.7 |
| 10/21/2023 | JMC | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) re: Internal APA Discussion | 1.9 |
| 10/21/2023 | AC | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) re: Internal APA Discussion | 1.9 |
| 10/21/2023 | AC | Attend a call with A. Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC | 0.6 |
| 10/21/2023 | AC | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 0.7 |
| 10/21/2023 | AC | Review PWC questions re: analysis | 0.5 |
| 10/21/2023 | AC | Attend meeting with E. Koza, J. McGlynn, R. Li, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA issues list | 1.2 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/21/2023 | AC | Attend meeting with E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, Y.Shemer (all APS) re: Tax pre call internal preparation/alignment | 0.5 |
| 10/21/2023 | AC | Review company data for installation costs analysis | 2.5 |
| 10/21/2023 | JRP | Attend meeting with E. Koza, J. McGlynn, R. Li, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA issues list | 1.2 |
| 10/21/2023 | JRP | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 0.7 |
| 10/21/2023 | ED | Review site exit cost estimates | 1.1 |
| 10/21/2023 | ED | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) re: Internal APA Discussion | 1.9 |
| 10/21/2023 | ED | Attend meeting with E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, Y.Shemer (all APS) re: Tax pre call internal preparation/alignment | 0.5 |
| 10/21/2023 | ED | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 0.7 |
| 10/21/2023 | RL | Update open economic deal points schedule | 1.3 |
| 10/21/2023 | RL | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y.Shemer (all APS) re: Internal APA Discussion | 1.9 |
| 10/21/2023 | RL | Attend meeting with E. Koza, J. McGlynn, R. Li, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA issues list | 1.2 |
| 10/21/2023 | RL | Attend meeting with E. Koza, R. Li, E. Deichmann, A. Chernov, J. McGlynn, Y.Shemer (all APS) re: Tax pre call internal preparation/alignment | 0.5 |
| 10/21/2023 | RL | Correspondence with Guggenheim and internal team re: open economic deal points schedule | 0.6 |
| 10/21/2023 | RL | Attend meeting with client, Kirkland, Guggenheim, and E. Koza, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y.Shemer (all APS) re: Tax Updates as part of the APA | 0.7 |
| 10/21/2023 | RL | Correspondence with bidder advisor re: open items | 0.4 |
| 10/21/2023 | RL | Correspondence with internal team re: scheduling and next steps | 0.6 |
| 10/21/2023 | RL | Discussion with A. Goodman (Guggenheim) re: lender recovery analysis | 0.4 |
| 10/21/2023 | RL | Prepare open economic deal points schedule | 1.9 |
| 10/21/2023 | RL | Correspondence with internal team re: certain open deal points | 0.4 |
| 10/21/2023 | NN | Prepare list of excluded contracts as per request from J. McGlynn (APS) | 0.8 |
| 10/21/2023 | NN | Prepare cure schedule for select data center leases as per request from R. Robbins (APS) | 1.0 |
| 10/22/2023 | EK | Review and comment on open issue list on APA | 1.2 |
| 10/22/2023 | YS | Prepare deferred revenue analysis for NWC purposes | 2.8 |
| 10/22/2023 | YS | Prepare deferred revenue analysis for NWC purposes - reconciliation and tie out (quality check) | 1.9 |
| 10/22/2023 | YS | Attend a call with A. Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC | 1.3 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:            Asset Disposition
Code:          20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/22/2023 | AC | Discussion with A. Chernov and J. McGlynn (both APS) re: Treatment of trade payables and prepaid rent in NWC target calculation | 0.5 |
| 10/22/2023 | AC | Review NWC analysis provided by PWC | 0.8 |
| 10/22/2023 | AC | Discussion with A. Chernov and J. McGlynn (both APS) re: Treatment of certain line items in the NWC target calculation | 1.0 |
| 10/22/2023 | AC | Review installation costs analysis | 1.8 |
| 10/22/2023 | AC | Attend a call with A. Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC | 1.3 |
| 10/22/2023 | AC | Discussion with R. Li, A. Chernov and J. McGlynn (all APS) re: Treatment of NWC trade payables and prepaid rent | 1.0 |
| 10/22/2023 | AC | Attend meeting with Buyer advisors, J. McGlynn, and A. Chernov  (both APS) re: Open Items on NWC | 1.5 |
| 10/22/2023 | AC | Prepare DPO and prepaid rent materials for NWC discussions | 1.6 |
| 10/22/2023 | AC | Attend meeting with R. Li, J. McGlynn, and A. Chernov (all APS) re: Prepare for upcoming NWC call with Buyer Advisors | 0.5 |
| 10/22/2023 | ED | Call between R. Li, E. Deichmann (both APS) to discuss open APA points | 0.2 |
| 10/22/2023 | ED | Participate in call with V. Semah, N. Fonseca, C. Sagasta (all Cyxtera), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, J. McGlynn (all APS), R. Bojmel, A. Goodman (both Guggenheim) to discuss APA draft responses | 0.7 |
| 10/22/2023 | ED | Review analysis of prior bid letters and purchase price adjustments | 0.6 |
| 10/22/2023 | EK | Participate in call with V. Semah, N. Fonseca, C. Sagasta (all Cyxtera), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, J. McGlynn (all APS), R. Bojmel, A. Goodman (both Guggenheim) to discuss APA draft responses | 0.7 |
| 10/22/2023 | JMC | Participate in call with V. Semah, N. Fonseca, C. Sagasta (all Cyxtera), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, J. McGlynn (all APS), R. Bojmel, A. Goodman (both Guggenheim) to discuss APA draft responses | 0.7 |
| 10/22/2023 | JMC | Discussion with R. Li, A. Chernov and J. McGlynn (all APS) re: Treatment of NWC trade payables and prepaid rent | 1.0 |
| 10/22/2023 | JMC | Discussion with A. Chernov and J. McGlynn (both APS) re: Treatment of certain line items in the NWC target calculation | 1.0 |
| 10/22/2023 | JMC | Perform analysis on DPO and prepaid rent for NWC target | 0.8 |
| 10/22/2023 | JMC | Discussion with A. Chernov and J. McGlynn (both APS) re: Treatment of trade payables and prepaid rent in NWC target calculation | 0.5 |
| 10/22/2023 | JMC | Attend meeting with Buyer advisors, J. McGlynn, and A. Chernov  (both APS) re: Open Items on NWC | 1.5 |
| 10/22/2023 | JMC | Attend meeting with R. Li, J. McGlynn, and A. Chernov (all APS) re: Prepare for upcoming NWC call with Buyer Advisors | 0.5 |
| 10/22/2023 | JMC | Discussion with R. Li and J. McGlynn (both APS) re: Approach to trade payable and prepaid rent in NWC target | 0.5 |
| 10/22/2023 | ED | Discussion with E. Koza, E. Deichmann and R. Li (all APS) re: APA negotiations | 0.3 |
| 10/22/2023 | RL | Correspondence with internal team and advisors re: open economic points | 0.7 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/22/2023 | EK | Discussion with E. Koza, E. Deichmann and R. Li (all APS) re: APA negotiations | 0.3 |
| 10/22/2023 | RL | Discussion with E. Koza, E. Deichmann and R. Li (all APS) re: APA negotiations | 0.3 |
| 10/22/2023 | RL | Discussion with R. Li and J. McGlynn (both APS) re: Approach to trade payable and prepaid rent in NWC target | 0.5 |
| 10/22/2023 | RL | Prepare and update schedule of open economic points | 1.6 |
| 10/22/2023 | RL | Partial participation in NWC call with bidder advisors re: NWC analysis | 0.8 |
| 10/22/2023 | RL | Participate in call with V. Semah, N. Fonseca, C. Sagasta (all Cyxtera), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, J. McGlynn (all APS), R. Bojmel, A. Goodman (both Guggenheim) to discuss APA draft responses | 0.7 |
| 10/22/2023 | RL | Attend meeting with R. Li, J. McGlynn, and A. Chernov (all APS) re: Prepare for upcoming NWC call with Buyer Advisors | 0.5 |
| 10/22/2023 | RL | Call between R. Li, E. Deichmann (both APS) to discuss open APA points | 0.2 |
| 10/22/2023 | RL | Discussion with R. Li, A. Chernov and J. McGlynn (all APS) re: Treatment of NWC trade payables and prepaid rent | 1.0 |
| 10/22/2023 | RL | Attend meeting with N. Fonseca and V. Semah (both Cyxtera) E. Koza, J. McGlynn, E. Deichmann, R. Li (all APS), D. Hunter, S. Toth (both Kirkland) re: APA negotiations update | 0.8 |
| 10/22/2023 | EK | Attend meeting with N. Fonseca and V. Semah (both Cyxtera) E. Koza, J. McGlynn, E. Deichmann, R. Li (all APS), D. Hunter, S. Toth (both Kirkland) re: APA negotiations update | 0.8 |
| 10/22/2023 | JMC | Attend meeting with N. Fonseca and V. Semah (both Cyxtera) E. Koza, J. McGlynn, E. Deichmann, R. Li (all APS), D. Hunter, S. Toth (both Kirkland) re: APA negotiations update | 0.8 |
| 10/22/2023 | ED | Attend meeting with N. Fonseca and V. Semah (both Cyxtera) E. Koza, J. McGlynn, E. Deichmann, R. Li (all APS), D. Hunter, S. Toth (both Kirkland) re: APA negotiations update | 0.8 |
| 10/22/2023 | RL | Diligence, review and provide comments on lender recovery analysis | 0.6 |
| 10/23/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, J. McGlynn, J. Prasertlum, Y. Shemer, A. Wei (all APS) re: APA open issues discussion | 1.6 |
| 10/23/2023 | YS | Attend meeting with A. Chernov, Y. Shemer (both APS) re: Deferred Revenue Analysis | 0.6 |
| 10/23/2023 | YS | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, J. McGlynn, J. Prasertlum, Y. Shemer, A. Wei (all APS) re: APA open issues discussion | 1.6 |
| 10/23/2023 | YS | Attend meeting with client and J. Horgan, E. Deichmann, Y. Shemer (all APS) re: Transaction workstream planning - Accounting General | 0.8 |
| 10/23/2023 | YS | Attend meeting with client and E. Deichmann, J. Prasertlum, Y. Shemer (all APS) re: Transaction workstream planning - Treasury | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | YS | Attend meeting with N.Fernandex, M.Garcia (both Cyxtera), A.Chernov, Y.Shemer (both APS) re: Deferred Revenue Analysis | 0.7 |
| 10/23/2023 | YS | Attend a call with R. Li, J. McGlynn, A. Chernov, Y. Shemer (all APS) re: Pre Call NWC | 0.5 |
| 10/23/2023 | YS | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC PWC feedback discussion | 1.2 |
| 10/23/2023 | AW | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC PWC feedback discussion | 1.2 |
| 10/23/2023 | AW | Attend meeting with A. Chernov and A. Wei (both APS) re: NWC Exhibits discussion | 0.3 |
| 10/23/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, J. McGlynn, J. Prasertlum, Y. Shemer, A. Wei (all APS) re: APA open issues discussion | 1.6 |
| 10/23/2023 | AW | Forecast prepaid expense for NWC Exhibits | 1.9 |
| 10/23/2023 | AW | Update NWC exhibits based on feedback from PWC | 1.6 |
| 10/23/2023 | AW | Work on prepaid rent and utilities for NWC Exhibits | 2.7 |
| 10/23/2023 | RR | Discussion with R. Li, R. Robbins, E. Deichmann, and J. McGlynn (all APS) re: Outstanding economic issues for the APA | 0.8 |
| 10/23/2023 | RR | Discussion with N. Neelanshu, R. Robbins (both APS), V. Semah (Cyxtera) and S. Toth (Kirkland) and members of the Kirkland team re: APA schedules with a focus on available and excluded contracts | 0.8 |
| 10/23/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, J. McGlynn, J. Prasertlum, Y. Shemer, A. Wei (all APS) re: APA open issues discussion | 1.6 |
| 10/23/2023 | JMC | Prepare draft APA schedules for sharing with Buyer Advisors | 0.7 |
| 10/23/2023 | JMC | Review NWC proposal received from Buyer | 0.8 |
| 10/23/2023 | JMC | Update NWC analysis based on Buyer proposal | 0.4 |
| 10/23/2023 | JMC | Attend meeting with R. Li, J. McGlynn (both APS) and Lender Advisors re: NWC target proposal from Buyers | 0.5 |
| 10/23/2023 | JMC | Attend meeting with R. Li, A. Chernov, and J. McGlynn (all APS) re: Open items on NWC and next steps | 0.7 |
| 10/23/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, J. McGlynn, J. Prasertlum, Y. Shemer, A. Wei (all APS) re: APA open issues discussion | 1.6 |
| 10/23/2023 | JMC | Participate in call with N. Fonseca, V. Semah (both Cyxtera), D. Hunter, S. Toth (both Kirkland), J. Mendelsohn, A. Goodman (both Guggenheim), R. Li, E. Deichmann, J. McGlynn (all APS) to discuss open APA issues | 0.4 |
| 10/23/2023 | JMC | Discussion with R. Li and J. McGlynn (both APS) re: Debrief on NWC discussion with Lender Advisors | 0.3 |
| 10/23/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov (all APS) to discuss NWC open items | 0.3 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/23/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov (all APS) to discuss NWC open items | 0.3 |
| 10/23/2023 | JMC | Attend meeting with R. Li, A. Chernov, and J. McGlynn (all APS) and Buyer Advisors re: NWC target and methodology | 0.6 |
| 10/23/2023 | JMC | Review deferred revenue analysis for NWC calculation impact | 0.4 |
| 10/23/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC PWC feedback discussion | 1.2 |
| 10/23/2023 | JMC | Attend a call with R. Li, J. McGlynn, A. Chernov, Y. Shemer (all APS) re: Pre Call NWC | 0.5 |
| 10/23/2023 | JMC | Attend meeting the J. Mendelsohn (Guggenheim), R. Li, J. McGlynn (both APS) and Buyers advisors re: Discuss open items related to NWC and APA | 0.5 |
| 10/23/2023 | JMC | Discussion with R. Li, R. Robbins, E. Deichmann, and J. McGlynn (all APS) re: Outstanding economic issues for the APA | 0.8 |
| 10/23/2023 | JMC | Discussion with R. Li and J. McGlynn (both APS) re: Approach to resolve open items remaining in APA | 0.5 |
| 10/23/2023 | AC | Attend meeting with R. Li, A. Chernov, and J. McGlynn (all APS) and Buyer Advisors re: NWC target and methodology | 0.6 |
| 10/23/2023 | AC | Review installation costs analysis | 1.8 |
| 10/23/2023 | AC | Update NWC exhibit | 1.4 |
| 10/23/2023 | AC | Attend meeting with N.Fernandex, M.Garcia (both Cyxtera), A.Chernov, Y.Shemer (both APS) re: Deferred Revenue Analysis | 0.7 |
| 10/23/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC PWC feedback discussion | 1.2 |
| 10/23/2023 | AC | Attend meeting with R. Li, A. Chernov, and J. McGlynn (all APS) re: Open items on NWC and next steps | 0.7 |
| 10/23/2023 | AC | Attend meeting with A. Chernov and A. Wei (both APS) re: NWC Exhibits discussion | 0.3 |
| 10/23/2023 | AC | Review company data for installation costs analysis | 2.3 |
| 10/23/2023 | AC | Attend meeting with A. Chernov, Y. Shemer (both APS) re: Deferred Revenue Analysis | 0.6 |
| 10/23/2023 | AC | Attend a call with R. Li, J. McGlynn, A. Chernov, Y. Shemer (all APS) re: Pre Call NWC | 0.5 |
| 10/23/2023 | JH | Attend meeting with client and J. Horgan, E. Deichmann, Y. Shemer (all APS) re: Transaction workstream planning - Accounting General | 0.8 |
| 10/23/2023 | JRP | Attend meeting with client and E. Deichmann, J. Prasertlum, Y. Shemer (all APS) re: Transaction workstream planning - Treasury | 0.5 |
| 10/23/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, J. McGlynn, J. Prasertlum, Y. Shemer, A. Wei (all APS) re: APA open issues discussion | 1.6 |
| 10/23/2023 | ED | Discussion with R. Li, R. Robbins, E. Deichmann, and J. McGlynn (all APS) re: Outstanding economic issues for the APA | 0.8 |
| 10/23/2023 | ED | Prepare for APA open issues call | 0.9 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:       Asset Disposition
Code:     20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/23/2023 | ED | Participate in call with N. Fonseca, V. Semah (both Cyxtera), D. Hunter, S. Toth (both Kirkland), J. Mendelsohn, A. Goodman (both Guggenheim), R. Li, E. Deichmann, J. McGlynn (all APS) to discuss open APA issues | 0.4 |
| 10/23/2023 | ED | Attend meeting with client and J. Horgan, E. Deichmann, Y. Shemer (all APS) re: Transaction workstream planning - Accounting General | 0.8 |
| 10/23/2023 | ED | Update site exit cost estimates | 2.7 |
| 10/23/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, J. McGlynn, J. Prasertlum, Y. Shemer, A. Wei (all APS) re: APA open issues discussion | 1.6 |
| 10/23/2023 | ED | Attend meeting with client and E. Deichmann, J. Prasertlum, Y. Shemer (all APS) re: Transaction workstream planning - Treasury | 0.5 |
| 10/23/2023 | RL | Attend meeting with R. Li, A. Chernov, and J. McGlynn (all APS) re: Open items on NWC and next steps | 0.7 |
| 10/23/2023 | RL | Correspondence with internal team and advisors re: open APA issues | 0.8 |
| 10/23/2023 | RL | Discussion with R. Li, R. Robbins, E. Deichmann, and J. McGlynn (all APS) re: Outstanding economic issues for the APA | 0.8 |
| 10/23/2023 | RL | Attend a call with R. Li, J. McGlynn, A. Chernov, Y. Shemer (all APS) re: Pre Call NWC | 0.5 |
| 10/23/2023 | RL | Attend meeting the J. Mendelsohn (Guggenheim), R. Li, J. McGlynn (both APS) and Buyers advisors re: Discuss open items related to NWC and APA | 0.5 |
| 10/23/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, M. Fonseca and V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), D. Hunter, S. Toth (both Kirkland), E. Koza, R. Li, E. Deichmann, R. Robbins, J. McGlynn, J. Prasertlum, Y. Shemer, A. Wei (all APS) re: APA open issues discussion | 1.6 |
| 10/23/2023 | RL | Attend meeting with R. Li, J. McGlynn (both APS) and Lender Advisors re: NWC target proposal from Buyers | 0.5 |
| 10/23/2023 | RL | Diligence and prepare talking points for bidder advisor call re: open points | 0.8 |
| 10/23/2023 | RL | Prepare and distribute update re: bidder advisor call and open points | 0.6 |
| 10/23/2023 | RL | Discussion with R. Li and J. McGlynn (both APS) re: Debrief on NWC discussion with Lender Advisors | 0.3 |
| 10/23/2023 | RL | Discussion with R. Li and J. McGlynn (both APS) re: Approach to resolve open items remaining in APA | 0.5 |
| 10/23/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC PWC feedback discussion | 1.2 |
| 10/23/2023 | RL | Attend meeting with R. Li, A. Chernov, and J. McGlynn (all APS) and Buyer Advisors re: NWC target and methodology | 0.6 |
| 10/23/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov (all APS) to discuss NWC open items | 0.3 |
| 10/23/2023 | RL | Participate in call with N. Fonseca, V. Semah (both Cyxtera), D. Hunter, S. Toth (both Kirkland), J. Mendelsohn, A. Goodman (both Guggenheim), R. Li, E. Deichmann, J. McGlynn (all APS) to discuss open APA issues | 0.4 |
| 10/23/2023 | NN | Update excluded contracts schedule for YUL focused suppliers | 0.2 |
| 10/23/2023 | NN | Update APA available contracts schedule for additional benefit contracts | 0.7 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:      Asset Disposition
Code:    20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/23/2023 | NN | Discussion with N. Neelanshu, R. Robbins (both APS), V. Semah (Cyxtera) and S. Toth (Kirkland) and members of the Kirkland team re: APA schedules with a focus on available and excluded contracts | 0.8 |
| 10/23/2023 | NN | Add stock purchase agreements to the APA available and cure schedules | 0.3 |
| 10/23/2023 | NN | Add lease identification index to APA schedule which supports integration to cure schedule | 0.7 |
| 10/23/2023 | NN | Draft email to Cyxtera customer team to request missing BAN to POD mapping data which supports updates to APA schedule | 0.3 |
| 10/23/2023 | NN | Review select top 50 supplier contract folders for accuracy | 0.4 |
| 10/23/2023 | NN | Draft email to Cyxtera legal team to follow up on review of APA schedules | 0.4 |
| 10/23/2023 | NN | Update counter party and leases count as per comments from seller on APA schedule | 0.9 |
| 10/23/2023 | NN | Prepare for review of APA and rejection schedules with members of the Cyxtera legal and Kirkland teams | 0.5 |
| 10/24/2023 | EK | Review open APA issues and provide comments | 0.7 |
| 10/24/2023 | EK | Email correspondence review and comment re: finalizing APA and restructuring next steps | 1.2 |
| 10/24/2023 | EK | Discussion with N. Neelanshu, E. Koza, R. Robbins, E. Deichmann, R. Li (all APS), A. Goodman (Guggenheim), M. Fonseca, V. Semah (both Cyxtera) and members of the Project Cadillac and Cyborg teams re: asset disposition at a lease level | 0.4 |
| 10/24/2023 | YS | Meeting with A.Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC purposes | 0.7 |
| 10/24/2023 | YS | Attend meeting with Guggenheim, Kirkland, R.Li, J.McGlynn, E.Deichmann, Y.Shemer (all APS) re: APA Catch Up | 0.4 |
| 10/24/2023 | YS | Prepare deferred revenue analysis for NWC purposes - summary page for distribution | 1.7 |
| 10/24/2023 | YS | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.8 |
| 10/24/2023 | YS | Review APA redlines | 0.8 |
| 10/24/2023 | YS | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.5 |
| 10/24/2023 | AW | Update missing accounts to PWC NWC exhibits | 2.3 |
| 10/24/2023 | AW | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.5 |
| 10/24/2023 | AW | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.8 |
| 10/24/2023 | AW | Update adjustments on PWC NWC exhibits | 2.7 |
| 10/24/2023 | AW | Attend meeting with A. Chernov and A. Wei (both APS) re: NWC workbook discussion | 0.3 |
| 10/24/2023 | RR | Discussion with N. Neelanshu, R. Robbins, R. Li, E. Deichmann, J. Prasertlum, J. McGlynn (all APS), V. Semah, N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn and A. Goodman (all Guggenheim) re: costs and liabilities related to lease modifications | 0.4 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Asset Disposition
Code:      20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/24/2023 | RR | Discussion with N. Neelanshu, E. Koza, R. Robbins, E. Deichmann, R. Li (all APS), A. Goodman (Guggenheim), M. Fonseca, V. Semah (both Cyxtera) and members of the Project Cadillac and Cyborg teams re: asset disposition at a lease level | 0.4 |
| 10/24/2023 | JMC | Review current APA to provide comments re: NWC issues | 0.6 |
| 10/24/2023 | JMC | Edit NWC exhibit for comments provided by Buyer advisors | 1.1 |
| 10/24/2023 | JMC | Create summary report of NWC status and open items for sharing with advisors and management | 0.7 |
| 10/24/2023 | JMC | Discussion with A. Chernov and J. McGlynn (both APS) re: Coordinate on tasks for NWC response to Buyer | 0.2 |
| 10/24/2023 | JMC | Update NWC analysis for impact of proposed changes to target | 0.7 |
| 10/24/2023 | JMC | Discussion with J. McGlynn, A. Chernov and R. Li (all APS) re: NWC exhibit redline and comments | 1.2 |
| 10/24/2023 | JMC | Attend meeting with Guggenheim, Kirkland, R.Li, J.McGlynn, E.Deichmann, Y.Shemer (all APS) re: APA Catch Up | 0.4 |
| 10/24/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.8 |
| 10/24/2023 | JMC | Discussion with A. Chernov and J. McGlynn (both APS) re: review NWC exhibit for edits and comments | 0.5 |
| 10/24/2023 | JMC | Discussion with N. Neelanshu, R. Robbins, R. Li, E. Deichmann, J. Prasertlum, J. McGlynn (all APS), V. Semah, N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn and A. Goodman (all Guggenheim) re: costs and liabilities related to lease modifications | 0.4 |
| 10/24/2023 | EK | Discussion with E. Koza, R. Li and J. McGlynn (all APS) re: Buyer proposal on NWC target | 0.2 |
| 10/24/2023 | JMC | Discussion with E. Koza, R. Li and J. McGlynn (all APS) re: Buyer proposal on NWC target | 0.2 |
| 10/24/2023 | JMC | Create other assumed liabilities schedule for APA | 0.5 |
| 10/24/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.5 |
| 10/24/2023 | JMC | Review illustrative working capital example for inclusion with APA exhibit | 0.8 |
| 10/24/2023 | AC | Discussion with J. McGlynn, A. Chernov and R. Li (all APS) re: NWC exhibit redline and comments | 1.2 |
| 10/24/2023 | AC | Discussion with A. Chernov and J. McGlynn (both APS) re: review NWC exhibit for edits and comments | 0.5 |
| 10/24/2023 | AC | Discussion with A. Chernov and J. McGlynn (both APS) re: Coordinate on tasks for NWC response to Buyer | 0.2 |
| 10/24/2023 | AC | Update NWC exhibit | 1.1 |
| 10/24/2023 | AC | Attend meeting with A. Chernov and A. Wei (both APS) re: NWC workbook discussion | 0.3 |
| 10/24/2023 | AC | Meeting with A.Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC purposes | 0.7 |
| 10/24/2023 | AC | Review installation costs analysis | 0.9 |
| 10/24/2023 | AC | Review company data for installation costs analysis | 2.5 |
| 10/24/2023 | AC | Review ASC855 for the NWC exhibit | 0.6 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re: Asset Disposition
Code: 20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.5 |
| 10/24/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.8 |
| 10/24/2023 | JRP | Review cash management motion for language around AR facility wind down | 1.3 |
| 10/24/2023 | JRP | Discussion with N. Neelanshu, R. Robbins, R. Li, E. Deichmann, J. Prasertlum, J. McGlynn (all APS), V. Semah, N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn and A. Goodman (all Guggenheim) re: costs and liabilities related to lease modifications | 0.4 |
| 10/24/2023 | ED | Update lease exit cost estimates | 1.3 |
| 10/24/2023 | ED | Attend meeting with Guggenheim, Kirkland, R.Li, J.McGlynn, E.Deichmann, Y.Shemer (all APS) re: APA Catch Up | 0.4 |
| 10/24/2023 | ED | Discussion with E. Deichmann and R. Li (both APS) re: lease analysis | 0.7 |
| 10/24/2023 | ED | Discussion with N. Neelanshu, E. Koza, R. Robbins, E. Deichmann, R. Li (all APS), A. Goodman (Guggenheim), M. Fonseca, V. Semah (both Cyxtera) and members of the Project Cadillac and Cyborg teams re: asset disposition at a lease level | 0.4 |
| 10/24/2023 | ED | Review APA redlines and transaction steps | 2.2 |
| 10/24/2023 | ED | Discussion with N. Neelanshu, R. Robbins, R. Li, E. Deichmann, J. Prasertlum, J. McGlynn (all APS), V. Semah, N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn and A. Goodman (all Guggenheim) re: costs and liabilities related to lease modifications | 0.4 |
| 10/24/2023 | RL | Discussion with E. Deichmann and R. Li (both APS) re: lease analysis | 0.7 |
| 10/24/2023 | RL | Discussion with N. Neelanshu, R. Robbins, R. Li, E. Deichmann, J. Prasertlum, J. McGlynn (all APS), V. Semah, N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn and A. Goodman (all Guggenheim) re: costs and liabilities related to lease modifications | 0.4 |
| 10/24/2023 | RL | Prepare and correspondence with internal team re: lease negotiations | 0.6 |
| 10/24/2023 | RL | Review draft communications documents | 0.4 |
| 10/24/2023 | RL | Discussion with J. McGlynn, A. Chernov and R. Li (all APS) re: NWC exhibit redline and comments | 1.2 |
| 10/24/2023 | RL | Attend meeting with Guggenheim, Kirkland, R.Li, J.McGlynn, E.Deichmann, Y.Shemer (all APS) re: APA Catch Up | 0.4 |
| 10/24/2023 | RL | Correspondence with internal team and Guggenheim re: lease negotiations | 0.4 |
| 10/24/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.8 |
| 10/24/2023 | RL | Correspondence with internal team re: receivables facility treatment | 0.7 |
| 10/24/2023 | RL | Discussion with E. Koza, R. Li and J. McGlynn (all APS) re: Buyer proposal on NWC target | 0.2 |
| 10/24/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.5 |
| 10/24/2023 | RL | Discussion with N. Neelanshu, E. Koza, R. Robbins, E. Deichmann, R. Li (all APS), A. Goodman (Guggenheim), M. Fonseca, V. Semah (both Cyxtera) and members of the Project Cadillac and Cyborg teams re: asset disposition at a lease level | 0.4 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:           Asset Disposition
Code:         20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | RL | Participate in lease follow-up call with N. Fonseca, C. Sagasta, M. Fonseca (Cyxtera), J. Mendelsohn (Guggenheim) | 0.5 |
| 10/24/2023 | RL | Diligence and review APA redline | 1.3 |
| 10/24/2023 | NN | Review list of bank accounts against cash mgmt motion to prepare APA schedule on excluded bank accounts | 0.4 |
| 10/24/2023 | NN | Draft email to address comments on available contracts schedule from seller | 0.6 |
| 10/24/2023 | NN | Update excluded bank account list based on Canada account input | 0.3 |
| 10/24/2023 | NN | Check changes to available contracts list for accuracy based on seller comments | 0.4 |
| 10/24/2023 | NN | Update schedule of excluded bank accounts based on client input | 0.2 |
| 10/24/2023 | NN | Update excluded contract schedule based on client input | 0.7 |
| 10/24/2023 | NN | Discussion with N. Neelanshu, R. Robbins, R. Li, E. Deichmann, J. Prasertlum, J. McGlynn (all APS), V. Semah, N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), J. Mendelsohn and A. Goodman (all Guggenheim) re: costs and liabilities related to lease modifications | 0.4 |
| 10/24/2023 | NN | Discussion with N. Neelanshu, E. Koza, R. Robbins, E. Deichmann, R. Li (all APS), A. Goodman (Guggenheim), M. Fonseca, V. Semah (both Cyxtera) and members of the Project Cadillac and Cyborg teams re: asset disposition at a lease level | 0.4 |
| 10/25/2023 | ED | Meeting with client and E.Deichmann, Y.Shemer (both APS) re: Transaction Workflow - HR | 0.4 |
| 10/25/2023 | YS | Meeting with client and E.Deichmann, Y.Shemer (both APS) re: Transaction Workflow - HR | 0.4 |
| 10/25/2023 | YS | Attend meeting with Cyxtera, Guggenheim, Kirkland and R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: APA open issues discussion | 0.5 |
| 10/25/2023 | YS | Prepare deferred revenue analysis for NWC purposes - summary page for distribution | 2.4 |
| 10/25/2023 | YS | Review APA redlines | 0.4 |
| 10/25/2023 | YS | Meeting with A.Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC purposes | 0.7 |
| 10/25/2023 | AW | Forecast 2024 Jan AP for NWC | 1.9 |
| 10/25/2023 | AW | Update PWC NWC exhibits and attachments | 2.7 |
| 10/25/2023 | AW | Forecast NWC to Feb 2nd. | 2.8 |
| 10/25/2023 | RR | Attend meeting with Cyxtera, Guggenheim, Kirkland and R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: APA open issues discussion | 0.5 |
| 10/25/2023 | RR | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.3 |
| 10/25/2023 | JMC | Discussion with J. McGlynn, R. Li (both APS) re: NWC discussions | 0.5 |
| 10/25/2023 | JMC | Discussion with S. Toth (Kirkland), J. McGlynn, A. Chernov and R. Li (all APS) re: APA and NWC items | 0.4 |
| 10/25/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) and bidder advisor re: NWC open points | 0.2 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2023 | JMC | Attend meeting with Cyxtera, Guggenheim, Kirkland and R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: APA open issues discussion | 0.5 |
| 10/25/2023 | JMC | Discussion with C. Sagasta (Cyxtera), J. McGlynn and R. Li (both APS) re: NWC issues | 0.4 |
| 10/25/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.5 |
| 10/25/2023 | JMC | Discussion with S. Toth (Kirkland), J. McGlynn and R. Li (both APS) re: APA redline | 0.2 |
| 10/25/2023 | JMC | Attend meeting with R. Li, A. Chernov, J. McGlynn (all APS) and Buyer Advisors re: NWC exhibit and target | 0.6 |
| 10/25/2023 | JMC | Discussion with J. McGlynn, R. Li (both APS) re: APA and NWC open items | 0.5 |
| 10/25/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: NWC analysis | 0.3 |
| 10/25/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA redline | 0.8 |
| 10/25/2023 | JMC | Respond to emails re: NWC exhibit questions | 0.2 |
| 10/25/2023 | JMC | Discussion with J. McGlynn, A. Chernov and R. Li (both APS) re: NWC open items | 0.5 |
| 10/25/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: NWC target proposal | 0.5 |
| 10/25/2023 | JMC | Discussion with J. McGlynn, A. Chernov and R. Li (all APS) and bidder advisors re: NWC open items | 0.2 |
| 10/25/2023 | JMC | Discussion with S. Toth (Kirkland), A. Chernov, J. McGlynn and R. Li (all APS) re: NWC issues | 0.3 |
| 10/25/2023 | JMC | Discussion with J. Mendelsohn (Guggenheim) and J. McGlynn, R. Li (both APS) re: open items | 0.2 |
| 10/25/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: NWC next steps | 0.5 |
| 10/25/2023 | JMC | Review proposed NWC exhibit received from Buyer Advisors | 0.8 |
| 10/25/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.3 |
| 10/25/2023 | JMC | Discussion with J. McGlynn, A. Chernov and R. Li (all APS) re: Kirkland APA call debrief | 0.4 |
| 10/25/2023 | JMC | Review Redline APA prior to sending to Buyer Advisors | 0.3 |
| 10/25/2023 | JMC | Perform updates to NWC exhibit based on company and advisor feedback. | 0.4 |
| 10/25/2023 | JMC | Provide comments to redline APA | 0.5 |
| 10/25/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.5 |
| 10/25/2023 | JMC | Create schedule of deposit with third parties for APA discussions | 0.6 |
| 10/25/2023 | AC | Attend meeting with Cyxtera, Guggenheim, Kirkland and R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: APA open issues discussion | 0.5 |
| 10/25/2023 | AC | Meeting with A.Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC purposes | 0.7 |
| 10/25/2023 | AC | Review and update NWC exhibit | 2.4 |
| 10/25/2023 | AC | Provide responses to PWC re: NWC exhibit | 0.7 |
| 10/25/2023 | AC | Attend meeting with R. Li, A. Chernov, J. McGlynn (all APS) and Buyer Advisors re: NWC exhibit and target | 0.6 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2023 | AC | Discussion with J. McGlynn, A. Chernov and R. Li (all APS) and bidder advisors re: NWC open items | 0.2 |
| 10/25/2023 | AC | Discussion with S. Toth (Kirkland), J. McGlynn, A. Chernov and R. Li (all APS) re: APA and NWC items | 0.4 |
| 10/25/2023 | AC | Discussion with S. Toth (Kirkland), A. Chernov, J. McGlynn and R. Li (all APS) re: NWC issues | 0.3 |
| 10/25/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.5 |
| 10/25/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.3 |
| 10/25/2023 | AC | Discussion with J. McGlynn, A. Chernov and R. Li (both APS) re: NWC open items | 0.5 |
| 10/25/2023 | AC | Discussion with J. McGlynn, A. Chernov and R. Li (all APS) re: Kirkland APA call debrief | 0.4 |
| 10/25/2023 | AC | Review and update installation costs analysis | 1.7 |
| 10/25/2023 | JRP | Review potential sequencing of AR facility wind-down | 0.8 |
| 10/25/2023 | JRP | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.3 |
| 10/25/2023 | JRP | Attend meeting with Cyxtera, Guggenheim, Kirkland and R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: APA open issues discussion | 0.5 |
| 10/25/2023 | JRP | Attend meeting with R. Li, J. McGlynn, A. Chernov, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.5 |
| 10/25/2023 | JRP | Attend meeting with C. Sagasta (Cyxtera), R. Li and J. Prasertlum (both APS) re: Discussion on net working capital peg | 0.2 |
| 10/25/2023 | ED | Review transaction trackers for treasury and general accounting | 1.6 |
| 10/25/2023 | ED | Update notes and summary of lease negotiation progress | 0.8 |
| 10/25/2023 | ED | Attend meeting with Cyxtera, Guggenheim, Kirkland and R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: APA open issues discussion | 0.5 |
| 10/25/2023 | ED | Review transaction tracker for HR and related employee matters | 1.1 |
| 10/25/2023 | ED | Review Excluded Bank Account options and recommendations | 0.9 |
| 10/25/2023 | ED | Review APA redlines | 1.5 |
| 10/25/2023 | ED | Review APA schedule red-lines | 1.8 |
| 10/25/2023 | RL | Attend meeting with R. Li, A. Chernov, J. McGlynn (all APS) and Buyer Advisors re: NWC exhibit and target | 0.6 |
| 10/25/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA redline | 0.8 |
| 10/25/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: NWC target proposal | 0.5 |
| 10/25/2023 | RL | Attend meeting with Cyxtera, Guggenheim, Kirkland and R. Li, E. Deichmann, R. Robbins, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: APA open issues discussion | 0.5 |
| 10/25/2023 | RL | Discussion with C. Sagasta (Cyxtera), J. McGlynn and R. Li (both APS) re: NWC issues | 0.4 |
| 10/25/2023 | RL | Discussion with S. Toth (Kirkland), J. McGlynn, A. Chernov and R. Li (all APS) re: APA and NWC items | 0.4 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2023 | RL | Diligence and review APA redline and comments | 1.1 |
| 10/25/2023 | RL | Attend meeting with C. Sagasta (Cyxtera), R. Li and J. Prasertlum (both APS) re: Discussion on net working capital peg | 0.2 |
| 10/25/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) and bidder advisor re: NWC open points | 0.2 |
| 10/25/2023 | RL | Discussion with S. Toth (Kirkland), A. Chernov, J. McGlynn and R. Li (all APS) re: NWC issues | 0.3 |
| 10/25/2023 | RL | Discussion with J. Mendelsohn (Guggenheim) and J. McGlynn, R. Li (both APS) re: open items | 0.2 |
| 10/25/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.5 |
| 10/25/2023 | RL | Discussion with J. McGlynn, R. Li (both APS) re: NWC discussions | 0.5 |
| 10/25/2023 | RL | Discussion with J. McGlynn, A. Chernov and R. Li (all APS) re: Kirkland APA call debrief | 0.4 |
| 10/25/2023 | RL | Discussion with S. Toth (Kirkland), J. McGlynn and R. Li (both APS) re: APA redline | 0.2 |
| 10/25/2023 | RL | Discussion with J. McGlynn, A. Chernov and R. Li (both APS) re: NWC open items | 0.5 |
| 10/25/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.3 |
| 10/25/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: NWC next steps | 0.5 |
| 10/25/2023 | RL | Discussion with J. McGlynn, R. Li (both APS) re: APA and NWC open items | 0.5 |
| 10/25/2023 | RL | Correspondence with Kirkland and Guggenheim teams re: open APA issues | 0.4 |
| 10/25/2023 | RL | Diligence and review APA open items and related analyses | 1.3 |
| 10/25/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: NWC analysis | 0.3 |
| 10/25/2023 | NN | Create clean version of contracts available and contracts excluded schedules which supports review of these contracts by Kirkland team | 2.0 |
| 10/26/2023 | EK | Attend meeting with Guggenheim, Kirkland, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: APA Catch Up | 0.7 |
| 10/26/2023 | EK | Attend meeting with Guggenheim, Kirkland, Gibson, HL, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Cyxtera Update Call | 0.6 |
| 10/26/2023 | EK | Review and comment to open APA issues list and tax considerations | 1.5 |
| 10/26/2023 | YS | Attend meeting with client and N. Neelanshu, Y. Shemer (both APS) re: Billing / Contract Separation | 0.8 |
| 10/26/2023 | YS | Send follow up questions to Kirkland re: process of executing the APA | 0.4 |
| 10/26/2023 | YS | Meeting with J. Prasertlum, Y. Shemer (both APS) re: AR Facility Wind-Down | 0.3 |
| 10/26/2023 | YS | Meeting with A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: AR Facility Wind-Down | 0.5 |
| 10/26/2023 | YS | Review APA redlines | 0.3 |
| 10/26/2023 | YS | Review DLR transaction layout | 0.3 |
| 10/26/2023 | YS | Prepare step-by-step plan for AR Facility Wind-Down | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | YS | Attend meeting with Guggenheim, Kirkland, Gibson, HL, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Cyxtera Update Call | 0.6 |
| 10/26/2023 | YS | Attend meeting with Guggenheim, Kirkland, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: APA Catch Up | 0.7 |
| 10/26/2023 | YS | Meeting with client and E. Deichmann, R. Li, J. Prasertlum, Y. Shemer (all APS) re: deal execution tasks | 1.0 |
| 10/26/2023 | AW | Forecast Accrued Savings - 401k, and Accrued Property Tax for NWC | 2.8 |
| 10/26/2023 | AW | Forecast Prepaid Expense, Prepaid Insurance, AP for NWC | 2.6 |
| 10/26/2023 | RR | Meeting with R. Robbins, R. Li and J. McGlynn (all APS) re: Analysis of utility deposits | 0.4 |
| 10/26/2023 | RR | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.5 |
| 10/26/2023 | RR | Attend meeting with Guggenheim, Kirkland, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: APA Catch Up | 0.7 |
| 10/26/2023 | RR | Attend meeting with Guggenheim, Kirkland, Gibson, HL, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Cyxtera Update Call | 0.6 |
| 10/26/2023 | JMC | Discussion with R. Li, J. McGlynn (both APS) and J. Mendelsohn (Guggenheim) re: Open points on APA negotiations | 0.5 |
| 10/26/2023 | JMC | Meeting with A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: AR Facility Wind-Down | 0.5 |
| 10/26/2023 | JMC | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Lender feedback on open business points | 0.6 |
| 10/26/2023 | JMC | Review current draft of APA for employee matters | 0.6 |
| 10/26/2023 | JMC | Attend meeting with Guggenheim, Kirkland, Gibson, HL, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Cyxtera Update Call | 0.6 |
| 10/26/2023 | JMC | Analyze NWC calculation for roll forward variability. | 0.8 |
| 10/26/2023 | JMC | Attend meeting with Guggenheim, Kirkland, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: APA Catch Up | 0.7 |
| 10/26/2023 | JMC | Perform analysis on outstanding utility deposits | 0.9 |
| 10/26/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on net working capital peg adjustments | 0.5 |
| 10/26/2023 | JMC | Meeting with R. Robbins, R. Li and J. McGlynn (all APS) re: Analysis of utility deposits | 0.4 |
| 10/26/2023 | JMC | Discussion with R. Li, A. Chernov and J. McGlynn (all APS) re: Updates for NWC roll forward | 0.2 |
| 10/26/2023 | JMC | Attend meeting the J. Mendelsohn (Guggenheim), R. Li, J. McGlynn (both APS) and Buyers advisors re: Discuss open items related to NWC and APA | 0.3 |
| 10/26/2023 | JMC | Review NWC exhibits received from Buyer Advisors | 1.1 |
| 10/26/2023 | JMC | Review current draft of APA for excluded liabilities related to NWC | 0.7 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Asset Disposition
Code:      20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/26/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.5 |
| 10/26/2023 | AC | Attend meeting with Guggenheim, Kirkland, Gibson, HL, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Cyxtera Update Call | 0.6 |
| 10/26/2023 | RR | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on net working capital peg adjustments | 0.5 |
| 10/26/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on net working capital peg adjustments | 0.5 |
| 10/26/2023 | AC | Meeting with A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: AR Facility Wind-Down | 0.5 |
| 10/26/2023 | AC | Prepare January NWC roll-forward | 2.6 |
| 10/26/2023 | AC | Attend meeting with Guggenheim, Kirkland, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: APA Catch Up | 0.7 |
| 10/26/2023 | AC | Prepared January NWC roll-forward | 2.6 |
| 10/26/2023 | AC | Discussion with R. Li, A. Chernov and J. McGlynn (all APS) re: Updates for NWC roll forward | 0.6 |
| 10/26/2023 | JRP | Correspond with company on steps for AR facility wind down | 0.8 |
| 10/26/2023 | JRP | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on net working capital peg adjustments | 0.5 |
| 10/26/2023 | JRP | Meeting with A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: AR Facility Wind-Down | 0.5 |
| 10/26/2023 | JRP | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.5 |
| 10/26/2023 | JRP | Meeting with J. Prasertlum, Y. Shemer (both APS) re: AR Facility Wind-Down | 0.3 |
| 10/26/2023 | JRP | Attend meeting with Guggenheim, Kirkland, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: APA Catch Up | 0.7 |
| 10/26/2023 | JRP | Meeting with client and E. Deichmann, R. Li, J. Prasertlum, Y. Shemer (all APS) re: deal execution tasks | 1.0 |
| 10/26/2023 | ED | Attend meeting with Guggenheim, Kirkland, Gibson, HL, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Cyxtera Update Call | 0.6 |
| 10/26/2023 | ED | Attend meeting with Guggenheim, Kirkland, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: APA Catch Up | 0.7 |
| 10/26/2023 | ED | Update transaction trackers and follow-up on key open items | 1.2 |
| 10/26/2023 | ED | Review updated APA redline | 1.3 |
| 10/26/2023 | ED | Review Exhibit H (Purchaser Designee transaction steps) and options for collecting transaction proceeds overseas | 1.8 |
| 10/26/2023 | ED | Meeting with A. Chernov, E. Deichmann, J. McGlynn, J. Prasertlum, Y. Shemer (all APS) re: AR Facility Wind-Down | 0.5 |
| 10/26/2023 | ED | Meeting with client and E. Deichmann, R. Li, J. Prasertlum, Y. Shemer (all APS) re: deal execution tasks | 1.0 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:           Asset Disposition
Code:         20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/26/2023 | ED | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Lender feedback on open business points | 0.6 |
| 10/26/2023 | RL | Attend meeting the J. Mendelsohn (Guggenheim), R. Li, J. McGlynn (both APS) and Buyers advisors re: Discuss open items related to NWC and APA | 0.3 |
| 10/26/2023 | RL | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Lender feedback on open business points | 0.6 |
| 10/26/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on APA updates | 0.5 |
| 10/26/2023 | RL | Attend meeting with Guggenheim, Kirkland, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, J. Prasertlum, Y. Shemer (all APS) re: APA Catch Up | 0.7 |
| 10/26/2023 | RL | Diligence and review sale related court filings | 0.3 |
| 10/26/2023 | RL | Meeting with R. Robbins, R. Li and J. McGlynn (all APS) re: Analysis of utility deposits | 0.4 |
| 10/26/2023 | RL | Discussion with R. Li, A. Chernov and J. McGlynn (all APS) re: Updates for NWC roll forward | 0.2 |
| 10/26/2023 | RL | Diligence, review and correspondence with internal team and advisors re: tax implications | 0.8 |
| 10/26/2023 | RL | Attend meeting with Guggenheim, Kirkland, Gibson, HL, E. Koza, R. Robbins, R. Li, J. McGlynn, E. Deichmann, A. Chernov, Y. Shemer (all APS) re: Cyxtera Update Call | 0.6 |
| 10/26/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, R. Robbins, and J. Prasertlum (all APS) re: Discussion on net working capital peg adjustments | 0.5 |
| 10/26/2023 | RL | Discussion with R. Li, J. McGlynn (both APS) and J. Mendelsohn (Guggenheim) re: Open points on APA negotiations | 0.5 |
| 10/26/2023 | RL | Prepare and distribute update of call with lender advisors re: status and position on open issues | 0.6 |
| 10/26/2023 | RL | Meeting with client and E. Deichmann, R. Li, J. Prasertlum, Y. Shemer (all APS) re: deal execution tasks | 1.0 |
| 10/26/2023 | NN | Update APA schedule based on comments from Kirkland team | 0.9 |
| 10/26/2023 | NN | Attend meeting with client and N. Neelanshu, Y. Shemer (both APS) re: Billing / Contract Separation | 0.8 |
| 10/27/2023 | EK | Review updated tax analysis re: sale transaction | 0.5 |
| 10/27/2023 | EK | Review updated bidder APA from bidders | 1.5 |
| 10/27/2023 | YS | Prepare deferred revenue analysis for NWC purposes - summary page for distribution | 1.9 |
| 10/27/2023 | YS | Prepare follow up files on deal execution tracker | 0.4 |
| 10/27/2023 | YS | Prepare deferred revenue analysis for NWC purposes | 1.1 |
| 10/27/2023 | YS | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.9 |
| 10/27/2023 | YS | Review NWC calculations | 0.7 |
| 10/27/2023 | AW | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.9 |
| 10/27/2023 | AW | Update adjustments on NWC | 2.9 |
| 10/27/2023 | AW | Update TBs on NWC | 2.8 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:  Asset Disposition
Code:  20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/27/2023 | JMC | Review redline of updated APA received. | 0.6 |
| 10/27/2023 | JMC | Update NWC model for potential change in closing dates | 1.2 |
| 10/27/2023 | JMC | Discussion with H. Xu (Cyxtera) re: APA treatment of tax issues | 0.2 |
| 10/27/2023 | JMC | Review prior winddown budget for needed updates | 0.6 |
| 10/27/2023 | JMC | Update winddown budget for changes in APA | 0.8 |
| 10/27/2023 | RL | Discussion with R. Li and J. McGlynn (both APS) re: Updates for open items related to NWC and APA | 0.7 |
| 10/27/2023 | JMC | Discussion with R. Li and J. McGlynn (both APS) re: Updates for open items related to NWC and APA | 0.7 |
| 10/27/2023 | JMC | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Updates required for the winddown budget based on current APA | 0.6 |
| 10/27/2023 | JMC | Discussion with H. Xu (Cyxtera) re: APA treatment of cash tax post close | 0.3 |
| 10/27/2023 | JMC | Discussion with J. Mendelsohn (Guggenheim), J. McGlynn and R. Li (both APS) re: response to bidders | 0.3 |
| 10/27/2023 | JMC | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.9 |
| 10/27/2023 | JRP | Attend meeting with J. McGlynn and J. Prasertlum (both APS) re: Discussion on updates to net working capital peg | 0.4 |
| 10/27/2023 | JMC | Attend meeting with J. McGlynn and J. Prasertlum (both APS) re: Discussion on updates to net working capital peg | 0.4 |
| 10/27/2023 | JMC | Discussion with J. Mendelsohn (Guggenheim), J. McGlynn and R. Li (both APS) and bidder advisors re: lender feedback | 0.3 |
| 10/27/2023 | AC | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.9 |
| 10/27/2023 | AC | Prepare January NWC roll forward | 2.3 |
| 10/27/2023 | JRP | Attend meeting with A. Chernov and J. Prasertlum (both APS) re: Discussion on AP/AR roll forward | 0.4 |
| 10/27/2023 | AC | Attend meeting with A. Chernov and J. Prasertlum (both APS) re: Discussion on AP/AR roll forward | 0.4 |
| 10/27/2023 | JRP | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.9 |
| 10/27/2023 | ED | Review closing tracker | 1.0 |
| 10/27/2023 | ED | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Updates required for the winddown budget based on current APA | 0.6 |
| 10/27/2023 | RL | Diligence and review APA redline and updated issues list | 1.3 |
| 10/27/2023 | RL | Diligence and review draft press release and talking points | 0.8 |
| 10/27/2023 | RL | Discussion with J. Mendelsohn (Guggenheim): open deal points | 0.2 |
| 10/27/2023 | RL | Discussion with J. Mendelsohn (Guggenheim), J. McGlynn and R. Li (both APS) re: response to bidders | 0.3 |
| 10/27/2023 | RL | Discussion with J. Mendelsohn (Guggenheim), J. McGlynn and R. Li (both APS) and bidder advisors re: lender feedback | 0.3 |
| 10/27/2023 | RL | Discussion with R. Li, E. Deichmann and J. McGlynn (all APS) re: Updates required for the winddown budget based on current APA | 0.6 |
| 10/27/2023 | RL | Correspondence with internal team and Guggenheim re: bidder feedback | 0.9 |
| 10/27/2023 | RL | Diligence, review and correspondence with internal team re: winddown budget | 0.6 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/27/2023 | RL | Attend meeting with R. Li, J. McGlynn, A. Chernov, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: NWC Exhibits discussion | 0.9 |
| 10/27/2023 | RL | Diligence and review updated APA | 0.7 |
| 10/28/2023 | EK | Review draft open points and mark up to Bidder APA | 1.2 |
| 10/28/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA redline and issues | 0.6 |
| 10/28/2023 | JMC | Compile comprehensive responses to open APA issue list | 1.1 |
| 10/28/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA open points | 0.2 |
| 10/28/2023 | JMC | Attend call with S. Toth and D. Hunter (both Kirkland), J. McGlynn, E. Deichmann, A. Chernov, R. Li (all APS) and Company management re: review of APA issues list | 1.0 |
| 10/28/2023 | AC | Attend call with S. Toth and D. Hunter (both Kirkland), J. McGlynn, E. Deichmann, A. Chernov, R. Li (all APS) and Company management re: review of APA issues list | 1.0 |
| 10/28/2023 | JRP | Correspond with legal advisors on DIP extension | 0.8 |
| 10/28/2023 | ED | Attend call with S. Toth and D. Hunter (both Kirkland), J. McGlynn, E. Deichmann, A. Chernov, R. Li (all APS) and Company management re: review of APA issues list | 1.0 |
| 10/28/2023 | ED | Review APA open issues | 1.2 |
| 10/28/2023 | RL | Correspondence with HL re: APA open issues list | 0.4 |
| 10/28/2023 | RL | Discussion with J. Mendelsohn (Guggenheim) re: APA open points | 0.4 |
| 10/28/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA open points | 0.2 |
| 10/28/2023 | RL | Correspondence with internal team and Guggenheim re: open economic issues and next steps | 0.6 |
| 10/28/2023 | RL | Diligence, review and correspondence with internal team re: APA open issues list | 0.8 |
| 10/28/2023 | RL | Attend call with S. Toth and D. Hunter (both Kirkland), J. McGlynn, E. Deichmann, A. Chernov, R. Li (all APS) and Company management re: review of APA issues list | 1.0 |
| 10/28/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA redline and issues | 0.6 |
| 10/29/2023 | EK | Review and comment to open issues list with respect to bidder | 1.0 |
| 10/29/2023 | RR | Discussion with R. Robbins and J. McGlynn (both APS) re: Responses to Lender Counsel re: insurance policies and claims reserves | 0.5 |
| 10/29/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA open issues | 0.5 |
| 10/29/2023 | JMC | Discussion with R. Robbins and J. McGlynn (both APS) re: Responses to Lender Counsel re: insurance policies and claims reserves | 0.5 |
| 10/29/2023 | JMC | Call with J. Mendelsohn (Guggenheim) and Lender Advisors re: updates on current APA and proposed counter offers | 0.2 |
| 10/29/2023 | JMC | Compose email to Lender Advisors re:counter proposal to Buyers and associated recovery analysis | 0.4 |
| 10/29/2023 | JMC | Perform updates to recovery analysis for sharing with lenders | 0.8 |
| 10/29/2023 | JMC | Prepare answers to Lender Counsel questions re: insurance premiums and claims reserves | 0.7 |
| 10/29/2023 | JMC | Discussion with J. Mendelsohn (Guggenheim), J. McGlynn and R. Li (both APS) and bidder advisors re: APA open points | 0.2 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:           Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/29/2023 | JMC | Compose email to Management and other Advisors re: counter proposal to Buyers | 0.3 |
| 10/29/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: bidder advisor call debrief | 0.3 |
| 10/29/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: open items | 0.5 |
| 10/29/2023 | JMC | Prepare for call with Buyer Advisors on remaining economic points | 0.4 |
| 10/29/2023 | JRP | Provide responses on DIP extension fee treatment in recovery analysis | 0.5 |
| 10/29/2023 | RL | Correspondence with internal team and Guggenheim re: open points and next steps | 0.4 |
| 10/29/2023 | RL | Diligence and review APA redline and updates | 0.6 |
| 10/29/2023 | RL | Discussion with J. Mendelsohn (Guggenheim), J. McGlynn and R. Li (both APS) and bidder advisors re: APA open points | 0.2 |
| 10/29/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA open issues | 0.6 |
| 10/29/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: bidder advisor call debrief | 0.3 |
| 10/29/2023 | RL | Correspondence with internal team re: plan supplement data | 0.7 |
| 10/29/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: open items | 0.5 |
| 10/29/2023 | NN | Draft email to share updated copies of APA schedules with members of the Kirkland team | 0.2 |
| 10/30/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R .Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: APA discussion between company and advisor groups | 0.4 |
| 10/30/2023 | RL | Telephone call with R. Li, E. Koza, and J. McGlynn (all APS) re: open APA issues | 0.2 |
| 10/30/2023 | JMC | Telephone call with R. Li, E. Koza, and J. McGlynn (all APS) re: open APA issues | 0.2 |
| 10/30/2023 | EK | Telephone call with R. Li, E. Koza, and J. McGlynn (all APS) re: open APA issues | 0.2 |
| 10/30/2023 | EK | Review draft press release re: sale transaction | 0.3 |
| 10/30/2023 | YS | Review talking points PR | 0.3 |
| 10/30/2023 | YS | Review APA redline | 0.6 |
| 10/30/2023 | YS | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R .Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: APA discussion between company and advisor groups | 0.4 |
| 10/30/2023 | YS | Review Q&A PR | 0.2 |
| 10/30/2023 | YS | Attend meeting with E.Deichmann, Y.Shemer (both APS) re: APA deliverables tracker | 0.2 |
| 10/30/2023 | YS | Attend meeting with A.Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC purposes | 0.3 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2023 | AW | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R .Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: APA discussion between company and advisor groups | 0.4 |
| 10/30/2023 | AW | Update Estimated Closing Statement | 2.4 |
| 10/30/2023 | RR | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R .Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: APA discussion between company and advisor groups | 0.4 |
| 10/30/2023 | RR | Meeting with N. Neelanshu and R. Robbins (both APS) to review APA schedules prior to sharing externally | 0.6 |
| 10/30/2023 | RR | Discussion with J. McGlynn, R. Robbins and R. Li (all APS) re: Utility Deposit treatment in APA | 0.5 |
| 10/30/2023 | JMC | Attend meeting the J. Mendelsohn (Guggenheim), R. Li, J. McGlynn (both APS) and Buyers advisors re: Discuss open items related to NWC and APA | 0.3 |
| 10/30/2023 | JMC | Compile responses for questions from Lender Advisors | 0.3 |
| 10/30/2023 | JMC | Coordinate responses to Counsel request for APA | 0.4 |
| 10/30/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: Plan for items needed to getting to signing | 0.5 |
| 10/30/2023 | JMC | Attend meeting with J. Mendelsohn (Guggenheim) R. Li, J. McGlynn (both APS) and Lender Advisors re: Counter proposals on remaining open APA items | 0.5 |
| 10/30/2023 | JMC | Attend meeting with R. Li, A. Chernov and J. McGlynn (all APS) and Buyer Advisors re: Proposed changes to the NWC exhibit | 0.2 |
| 10/30/2023 | JMC | Attend meeting with E. Deichmann, R. Li, J. McGlynn, A. Chernov and J. Prasertlum (all APS) re: Comments on NWC exhibit to send to Buyer Advisors | 0.7 |
| 10/30/2023 | JMC | Perform update to recovery waterfall for current proposal | 0.2 |
| 10/30/2023 | JMC | Perform edits to NWC exhibit in response to Buyer Advisor comments | 0.8 |
| 10/30/2023 | JMC | Review Buyer draft of APA for changes to open items | 0.8 |
| 10/30/2023 | JMC | Discussion with J. McGlynn, R. Robbins and R. Li (all APS) re: Utility Deposit treatment in APA | 0.5 |
| 10/30/2023 | JMC | Attend meeting with E. Deichmann, R. Li, J. McGlynn, A. Chernov and J. Prasertlum (all APS) re: Edits for NWC exhibit to send to Buyer Advisors | 0.9 |
| 10/30/2023 | JMC | Review APA reps and warranties | 0.4 |
| 10/30/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA redline | 0.4 |
| 10/30/2023 | JMC | Attend call with S. Toth (Kirkland) and J. McGlynn and R. Li (both APS) re: APA language | 0.4 |
| 10/30/2023 | JMC | Discussion with J. Mendelsohn (Guggenheim), J. McGlynn, R. Li (both APS) and Buyer Advisors re: Counter proposals to open APA items | 0.3 |
| 10/30/2023 | JMC | Attend meeting with E. Deichmann, R. Li, J. McGlynn and J. Prasertlum (all APS) re: Handling of excluded entities in APA and NWC | 0.8 |
| 10/30/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: NWC and APA items | 0.6 |
| 10/30/2023 | JMC | Research capex expenditures data for schedule in APA | 0.4 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R .Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: APA discussion between company and advisor groups | 0.4 |
| 10/30/2023 | AC | Attend meeting with A.Chernov, Y.Shemer (both APS) re: deferred revenue analysis for NWC purposes | 0.3 |
| 10/30/2023 | AC | Update NWC exhibit | 2.2 |
| 10/30/2023 | AC | Reviewed APA draft | 0.9 |
| 10/30/2023 | AC | Attend meeting with G. Rodriguez and M. Bond (both Cyxtera) re: NWC exhibit | 0.5 |
| 10/30/2023 | AC | Review NWC accruals and reserves | 0.8 |
| 10/30/2023 | AC | Attend meeting with E. Deichmann, R. Li, J. McGlynn, A. Chernov and J. Prasertlum (all APS) re: Comments on NWC exhibit to send to Buyer Advisors | 0.7 |
| 10/30/2023 | AC | Attend meeting with E. Deichmann, R. Li, J. McGlynn, A. Chernov and J. Prasertlum (all APS) re: Edits for NWC exhibit to send to Buyer Advisors | 0.9 |
| 10/30/2023 | AC | Attend meeting with R. Li, A. Chernov and J. McGlynn (all APS) and Buyer Advisors re: Proposed changes to the NWC exhibit | 0.2 |
| 10/30/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R .Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: APA discussion between company and advisor groups | 0.4 |
| 10/30/2023 | AC | Review company information for APA schedules | 1.8 |
| 10/30/2023 | JRP | Attend meeting with E. Deichmann, R. Li, J. McGlynn, A. Chernov and J. Prasertlum (all APS) re: Edits for NWC exhibit to send to Buyer Advisors | 0.9 |
| 10/30/2023 | JRP | Attend meeting with E. Deichmann, R. Li, J. McGlynn, A. Chernov and J. Prasertlum (all APS) re: Comments on NWC exhibit to send to Buyer Advisors | 0.7 |
| 10/30/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R .Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: APA discussion between company and advisor groups | 0.4 |
| 10/30/2023 | JRP | Review current recovery range analysis for inclusion in the plan | 0.5 |
| 10/30/2023 | JRP | Attend meeting with E. Deichmann, R. Li, J. McGlynn and J. Prasertlum (all APS) re: Handling of excluded entities in APA and NWC | 0.8 |
| 10/30/2023 | JRP | Review back and forth correspondence around APA and NWC updates | 1.2 |
| 10/30/2023 | ED | Review and comment on issues lists | 0.9 |
| 10/30/2023 | ED | Attend meeting with E. Deichmann, R. Li, J. McGlynn, A. Chernov and J. Prasertlum (all APS) re: Edits for NWC exhibit to send to Buyer Advisors | 0.9 |
| 10/30/2023 | ED | Attend meeting with E. Deichmann, R. Li, J. McGlynn, A. Chernov and J. Prasertlum (all APS) re: Comments on NWC exhibit to send to Buyer Advisors | 0.7 |
| 10/30/2023 | ED | Attend meeting with E.Deichmann, Y.Shemer (both APS) re: APA deliverables tracker | 0.2 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/30/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R .Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: APA discussion between company and advisor groups | 0.4 |
| 10/30/2023 | ED | Review Buyer / Designee TSA | 1.4 |
| 10/30/2023 | ED | Review press release and talking points drafts | 0.8 |
| 10/30/2023 | ED | Attend meeting with E. Deichmann, R. Li, J. McGlynn and J. Prasertlum (all APS) re: Handling of excluded entities in APA and NWC | 0.8 |
| 10/30/2023 | ED | Analyze Netherlands receivables position relative to APA and NWC terms | 1.1 |
| 10/30/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: Plan for items needed to getting to signing | 0.5 |
| 10/30/2023 | RL | Attend call with S. Toth (Kirkland) and J. McGlynn and R. Li (both APS) re: APA language | 0.4 |
| 10/30/2023 | RL | Review draft press release and provide comments | 0.4 |
| 10/30/2023 | RL | Attend meeting with R. Li, A. Chernov and J. McGlynn (all APS) and Buyer Advisors re: Proposed changes to the NWC exhibit | 0.2 |
| 10/30/2023 | RL | Diligence, review and correspondence with internal team re: APA schedules | 0.7 |
| 10/30/2023 | RL | Attend meeting the J. Mendelsohn (Guggenheim), R. Li, J. McGlynn (both APS) and Buyers advisors re: Discuss open items related to NWC and APA | 0.3 |
| 10/30/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn, A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R .Li, R. Robbins, E. Deichmann, A. Chernov, J. McGlynn, J. Prasertlum, Y. Shemer and A. Wei (all APS) re: APA discussion between company and advisor groups | 0.4 |
| 10/30/2023 | RL | Diligence and review draft talking points | 0.4 |
| 10/30/2023 | RL | Attend meeting with E. Deichmann, R. Li, J. McGlynn and J. Prasertlum (all APS) re: Handling of excluded entities in APA and NWC | 0.8 |
| 10/30/2023 | RL | Discussion with J. Mendelsohn (Guggenheim), J. McGlynn, R. Li (both APS) and Buyer Advisors re: Counter proposals to open APA items | 0.3 |
| 10/30/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: NWC and APA items | 0.6 |
| 10/30/2023 | RL | Correspondence with internal team and Guggenheim re: APA open issues | 0.4 |
| 10/30/2023 | RL | Attend meeting with E. Deichmann, R. Li, J. McGlynn, A. Chernov and J. Prasertlum (all APS) re: Comments on NWC exhibit to send to Buyer Advisors | 0.7 |
| 10/30/2023 | RL | Correspondence with internal team re: NWC analysis | 0.6 |
| 10/30/2023 | RL | Diligence and correspondence with internal team and Kirkland re: open economic points | 0.8 |
| 10/30/2023 | RL | Attend meeting with E. Deichmann, R. Li, J. McGlynn, A. Chernov and J. Prasertlum (all APS) re: Edits for NWC exhibit to send to Buyer Advisors | 0.9 |
| 10/30/2023 | RL | Discussion with J. McGlynn, R. Robbins and R. Li (all APS) re: Utility Deposit treatment in APA | 0.5 |
| 10/30/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA redline | 0.4 |
| 10/30/2023 | RL | Attend meeting with J. Mendelsohn (Guggenheim) R. Li, J. McGlynn (both APS) and Lender Advisors re: Counter proposals on remaining open APA items | 0.5 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Asset Disposition
Code:       20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/30/2023 | NN | Meeting with N. Neelanshu and R. Robbins (both APS) to review APA schedules prior to sharing externally | 0.6 |
| 10/30/2023 | NN | Update APA available and cure schedules to include NDA and Engagement Letter type contracts as per comments from Kirkland team | 1.8 |
| 10/30/2023 | NN | Update the APA schedules based on comments from R. Robbins (APS) | 2.0 |
| 10/31/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn and A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R. Li, J. McGlynn (all APS) re: Remaining APA items to address for signing | 0.3 |
| 10/31/2023 | EK | Review and comment to redline APA and other court related documents | 1.0 |
| 10/31/2023 | EK | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn and A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Discuss remaining open APA items | 1.0 |
| 10/31/2023 | EK | Discussion with E. Koza and J. McGlynn (both APS) re: plan to address APA open items | 0.2 |
| 10/31/2023 | YS | Meeting with client and E.Deichmann, J.Horgan, Y.Shemer (all APS) re: deal execution tasks | 0.5 |
| 10/31/2023 | AW | Update NWC exhibits for PWC | 1.8 |
| 10/31/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn and A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R. Li, J. McGlynn (all APS) re: Remaining APA items to address for signing | 0.3 |
| 10/31/2023 | JMC | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn and A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Discuss remaining open APA items | 1.0 |
| 10/31/2023 | JMC | Create capex schedule for APA | 0.7 |
| 10/31/2023 | JMC | Discussion with R. Li, E. Deichmann, and J. McGlynn (all APS) re: resource planning | 0.5 |
| 10/31/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA redline and observations | 0.4 |
| 10/31/2023 | JMC | Perform updates to winddown budget based on latest APA | 1.0 |
| 10/31/2023 | JMC | Discussion with J. McGlynn and R. Li (both APS) re: APA redline and open items | 0.6 |
| 10/31/2023 | JMC | Attend call with S. Toth (Kirkland) and J. McGlynn and A. Chernov (both APS) re: NWC exhibit language | 0.3 |
| 10/31/2023 | JMC | Review current draft of APA | 0.6 |
| 10/31/2023 | JMC | APA open items with A.Chernov and J.McGlynn | 0.8 |
| 10/31/2023 | JMC | Discussion with R. Li, J. McGlynn and J. Prasertlum (all APS) re: Lender recoveries calculation | 0.8 |
| 10/31/2023 | JMC | Discussion with R. Li and J. McGlynn (both APS) re: Items to address for signing APA | 0.3 |
| 10/31/2023 | JMC | Discuss with A. Chernov and J. McGlynn (both APS) re: APA open items | 0.3 |
| 10/31/2023 | JMC | Attend meeting with J. McGlynn, R. Li, A. Chernov, E. Deichmann, and J. Prasertlum (all APS) re: Discussion on open items to close the APA | 0.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Asset Disposition
Code:        20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | JMC | Discussion with E. Koza and J. McGlynn (both APS) re: plan to address APA open items | 0.2 |
| 10/31/2023 | JMC | Perform analysis on capex requirement | 0.6 |
| 10/31/2023 | JMC | Update recovery analysis for final agreement terms | 0.4 |
| 10/31/2023 | JMC | Attend meeting with N. Fernandez, C. Sagasta (both Cyxtera), and J. McGlynn, R. Li, J. Prasertlum (all APS) re: Discussion on projected committed CAPEX budget | 0.7 |
| 10/31/2023 | AC | Discuss with A. Chernov and J. McGlynn (both APS) re: APA open items | 0.3 |
| 10/31/2023 | AC | Attend call with S. Toth (Kirkland) and J. McGlynn and A. Chernov (both APS) re: NWC exhibit language | 0.3 |
| 10/31/2023 | AC | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn and A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Discuss remaining open APA items | 1.0 |
| 10/31/2023 | AC | Update NWC exhibit | 1.5 |
| 10/31/2023 | AC | Attend meeting with J. McGlynn, R. Li, A. Chernov, E. Deichmann, and J. Prasertlum (all APS) re: Discussion on open items to close the APA | 0.5 |
| 10/31/2023 | AC | Review information for APA schedules | 1.1 |
| 10/31/2023 | JH | Discuss with J. Horgan, E. Deichmann (both APS) re: accounting requirements for contemplated transaction closings | 0.2 |
| 10/31/2023 | JH | Meeting with client and E.Deichmann, J.Horgan, Y.Shemer (all APS) re: deal execution tasks | 0.5 |
| 10/31/2023 | JRP | Analyze projected disbursements this week with AP team | 0.9 |
| 10/31/2023 | JRP | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn and A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Discuss remaining open APA items | 1.0 |
| 10/31/2023 | JRP | Attend meeting with J. McGlynn, R. Li, A. Chernov, E. Deichmann, and J. Prasertlum (all APS) re: Discussion on open items to close the APA | 0.5 |
| 10/31/2023 | JRP | Review committed CAPEX budget for submission to APA | 1.1 |
| 10/31/2023 | JRP | Attend meeting with N. Fernandez, C. Sagasta (both Cyxtera), and J. McGlynn, R. Li, and J. Prasertlum (all APS) re: Discussion on projected committed CAPEX budget | 0.7 |
| 10/31/2023 | JRP | Correspond with legal counsel on plan language around debt balances | 0.8 |
| 10/31/2023 | JRP | Discussion with R. Li, J. McGlynn and J. Prasertlum (all APS) re: Lender recoveries calculation | 0.8 |
| 10/31/2023 | JRP | Provide follow up responses to APA analysis | 1.1 |
| 10/31/2023 | ED | Discuss with J. Horgan, E. Deichmann (both APS) re: accounting requirements for contemplated transaction closings | 0.2 |
| 10/31/2023 | ED | Meeting with client and E.Deichmann, J.Horgan, Y.Shemer (all APS) re: deal execution tasks | 0.5 |
| 10/31/2023 | ED | Discussion with R. Li, E. Deichmann, and J. McGlynn (all APS) re: resource planning | 0.5 |
| 10/31/2023 | ED | Develop transaction timeline materials | 1.1 |
| 10/31/2023 | ED | Review Cologix sale Shared Customer Contracts provisions | 1.6 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:           Asset Disposition
Code:         20003362P00003.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | ED | Review Cologix sale employee matters provisions | 1.3 |
| 10/31/2023 | ED | Respond to request re: Canadian affiliates | 0.4 |
| 10/31/2023 | ED | Attend meeting with J. McGlynn, R. Li, A. Chernov, E. Deichmann, and J. Prasertlum (all APS) re: Discussion on open items to close the APA | 0.5 |
| 10/31/2023 | ED | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn and A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Discuss remaining open APA items | 1.0 |
| 10/31/2023 | RL | Diligence and review APA redline | 0.6 |
| 10/31/2023 | RL | Diligence, review and correspondence with internal team re: APA schedules | 0.7 |
| 10/31/2023 | RL | Attend meeting with N. Fernandez, C. Sagasta (both Cyxtera), and J. McGlynn, R. Li, and J. Prasertlum (all APS) re: Discussion on projected committed CAPEX budget | 0.7 |
| 10/31/2023 | RL | Discussion with J. Mendelsohn (Guggenheim) re: open economic points | 0.6 |
| 10/31/2023 | RL | Discussion with R. Li and J. McGlynn (both APS) re: Items to address for signing APA | 0.3 |
| 10/31/2023 | RL | Attend meeting with J. McGlynn, R. Li, A. Chernov, E. Deichmann, and J. Prasertlum (all APS) re: Discussion on open items to close the APA | 0.5 |
| 10/31/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn and A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza, R. Li, J. McGlynn (all APS) re: Remaining APA items to address for signing | 0.3 |
| 10/31/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA redline and open items | 0.6 |
| 10/31/2023 | RL | Discussion with J. McGlynn and R. Li (both APS) re: APA redline and observations | 0.4 |
| 10/31/2023 | RL | Discussion with R. Li, E. Deichmann, and J. McGlynn (all APS) re: resource planning | 0.5 |
| 10/31/2023 | RL | Attend meeting with N. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn and A. Goodman (both Guggenheim), S. Toth (Kirkland), E. Koza R. Li, E. Deichmann, A. Chernov, J. Prasertlum and J. McGlynn (all APS) re: Discuss remaining open APA items | 1.0 |
| 10/31/2023 | RL | Diligence and review draft APA schedules and related materials | 0.7 |
| 10/31/2023 | RL | Discussion with R. Li, J. McGlynn and J. Prasertlum (all APS) re: Lender recoveries calculation | 0.8 |
| 10/31/2023 | RL | Diligence and review sale notice and press release | 0.7 |
| **Total Professional Hours** | | | **1,212.7** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| | | |
|---|---|---|
| Re: | | Asset Disposition |
| Code: | | 20003362P00003.1.8 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 65.1 | 91,140.00 |
| Raymond Li | $1,020 | 195.1 | 199,002.00 |
| Richard Robbins | $1,115 | 28.2 | 31,443.00 |
| James Horgan | $1,115 | 4.0 | 4,460.00 |
| James McGlynn | $1,020 | 214.1 | 218,382.00 |
| Eric Deichmann | $950 | 164.3 | 156,085.00 |
| Alexander Chernov | $880 | 191.9 | 168,872.00 |
| Yuval Shemer | $860 | 100.8 | 86,688.00 |
| Jeffrey R Prasertlum | $735 | 70.0 | 51,450.00 |
| Nitesh Neelanshu | $735 | 27.7 | 20,359.50 |
| Aaron Wei | $605 | 151.5 | 91,657.50 |
| **Total Professional Hours and Fees** | | **1,212.7** | **$ 1,119,539.00** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Plan & Disclosure Statement
Code:        20003362P00003.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/19/2023 | ED | Discussion with E. Deichmann and R. Li (both APS) re: assumed contracts | 0.2 |
| 10/19/2023 | RL | Discussion with E. Deichmann and R. Li (both APS) re: assumed contracts | 0.2 |
| 10/27/2023 | ED | Prepare Canada-specific liquidation analysis | 2.3 |
| 10/29/2023 | ED | Review Koza declaration for confirmation | 1.3 |
| 10/30/2023 | ED | Prepare Canadian liquidation analysis | 2.1 |
| 10/30/2023 | ED | Assist with collection of data for Plan Supplement | 0.4 |
| 10/31/2023 | ED | Assist with collection of data for Plan Supplement | 0.9 |
| **Total Professional Hours** | | | **7.4** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                       Plan & Disclosure Statement
Code:                     20003362P00003.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Raymond Li | $1,020 | 0.2 | 204.00 |
| Eric Deichmann | $950 | 7.2 | 6,840.00 |
| **Total Professional Hours and Fees** | | **7.4** | **$ 7,044.00** |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Transaction Support
Code:        20003362P00003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2023 | RL | Review bidder diligence and correspondence with Guggenheim and internal team on status and responses | 0.6 |
| 10/03/2023 | NN | Draft email to respond to Canada anti trust request from Kirkland | 0.3 |
| 10/04/2023 | YS | Prepare tracker of schedules in the APA | 0.7 |
| 10/04/2023 | YS | Review APA for prep of NWC calculations | 2.4 |
| 10/06/2023 | AC | Attend meeting with A. Chernov and Y.Shemer (both APS) re: NWC diligence questions received from buyer | 0.3 |
| 10/06/2023 | YS | Attend meeting with A. Chernov and Y.Shemer (both APS) re: NWC diligence questions received from buyer | 0.3 |
| 10/06/2023 | YS | Research and address diligence questions from PwC re: historical financial ratios | 4.9 |
| 10/06/2023 | JMC | Review transaction tracker in preparation of upcoming meeting with Company management | 0.9 |
| 10/07/2023 | YS | Make changes to DPO calculations based on comments received from the team | 1.9 |
| 10/13/2023 | YS | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion focused on APA draft review | 1.3 |
| 10/13/2023 | AW | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion focused on APA draft review | 1.3 |
| 10/13/2023 | RR | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion focused on APA draft review | 1.3 |
| 10/13/2023 | JMC | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion focused on APA draft review | 1.3 |
| 10/13/2023 | JRP | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion focused on APA draft review | 1.3 |
| 10/13/2023 | ED | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion focused on APA draft review | 1.3 |
| 10/13/2023 | RL | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion focused on APA draft review | 1.3 |
| 10/13/2023 | RL | Attend meeting S. Toth (Kirkland), S. Silverman (GD) and bidder advisors re: draft APA | 1.0 |
| 10/13/2023 | YH | Attend meeting with R. Robbins, R. Li, E. Deichmann, J. McGlynn, J. Prasertlum, Y.Shemer, Y. Hao and A. Wei (all APS) re: Chapter 11 case ongoing matters progress update and discussion focused on APA draft review | 1.3 |
| 10/18/2023 | RR | APA schedule review | 2.6 |
| 10/19/2023 | EK | Review working capital trust analysis and support | 0.8 |
| 10/19/2023 | YS | Coordinate meetings for transaction planning | 0.2 |
| 10/23/2023 | RR | Review and analysis of utility deposits and impact on asset sale | 2.2 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:              Transaction Support
Code:            20003362P00003.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/23/2023 | JH | Provide updates to sale transaction accounting workplan and ERP systems requirements to discuss with Cyxtera accounting team | 1.4 |
| 10/24/2023 | YS | Provide comments on PR about the APA | 0.3 |
| 10/24/2023 | JH | Review and respond to update from A. Chernov (APS) re: review needed for draft working capital computations in sale agreement | 0.3 |
| 10/24/2023 | JH | Provide comments to A. Chernov (APS) re: changes to terms and conditions for post-closing working capital computations with tie-in to GAAP's Accounting Standard Codification #855 for subsequent events | 0.7 |
| 10/25/2023 | RR | Review of wind down budget and related analysis | 1.2 |
| 10/26/2023 | JRP | Compile LC information for legal | 0.3 |
| 10/30/2023 | RR | Preparation of APA schedules and review of related documents | 2.4 |
| 10/31/2023 | JH | Review transaction updates from E. Deichmann (APS) to assess accounting and systems requirements for transaction closings | 0.8 |
| 10/31/2023 | ED | Discussion with N. Neelanshu, E. Deichmann (both APS), L. Karahalios and members of the Cyxtera team re: billing post transaction close | 0.6 |
| 10/31/2023 | NN | Discussion with N. Neelanshu, E. Deichmann (both APS), L. Karahalios and members of the Cyxtera team re: billing post transaction close | 0.6 |
| **Total Professional Hours** | | | **38.1** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:              Transaction Support
Code:            20003362P00003.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 0.8 | 1,120.00 |
| Raymond Li | $1,020 | 2.9 | 2,958.00 |
| Richard Robbins | $1,115 | 9.7 | 10,815.50 |
| James Horgan | $1,115 | 3.2 | 3,568.00 |
| James McGlynn | $1,020 | 2.2 | 2,244.00 |
| Eric Deichmann | $950 | 1.9 | 1,805.00 |
| Alexander Chernov | $880 | 0.3 | 264.00 |
| Yuval Shemer | $860 | 12.0 | 10,320.00 |
| Jeffrey R Prasertlum | $735 | 1.6 | 1,176.00 |
| Nitesh Neelanshu | $735 | 0.9 | 661.50 |
| Aaron Wei | $605 | 1.3 | 786.50 |
| Ye Hao | $605 | 1.3 | 786.50 |
| **Total Professional Hours and Fees** | | **38.1** | **$    36,505.00** |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Business Operations
Code:      20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | YH | Update professional fee tracker (internal/external versions) with new dockets information and new invoices | 1.4 |
| 10/03/2023 | RL | Diligence and review details of customer settlement | 0.7 |
| 10/03/2023 | YH | Update professional fee tracker (internal/external versions) with new dockets information and new invoices | 1.3 |
| 10/04/2023 | YH | Update professional fee tracker (internal/external versions) with new dockets information and new invoices | 0.8 |
| 10/06/2023 | YH | Update professional fee tracker (internal/external versions) with new dockets information and new invoices | 0.6 |
| 10/09/2023 | RR | Analysis of surety bond liability | 0.9 |
| 10/09/2023 | YH | Update professional fee tracker (internal/external both versions) with new dockets information and new invoices coming in | 0.9 |
| 10/10/2023 | YH | Update professional fee tracker (internal/external both files) with new dockets information and new invoices | 1.1 |
| 10/11/2023 | RR | Discussion with R. Li and R. Robbins (both APS) re: LCs and Surety bonds | 0.3 |
| 10/11/2023 | RL | Discussion with R. Li and R. Robbins (both APS) re: LCs and Surety bonds | 0.3 |
| 10/12/2023 | YH | Update professional fee tracker (internal/external both files) with new dockets information and new invoices | 0.9 |
| 10/13/2023 | YH | Update professional fee tracker (internal/external both files) with new dockets information and invoices | 0.8 |
| 10/16/2023 | MM | Creation of initial interview notes | 1.4 |
| 10/16/2023 | MM | Meeting with M.McCreary and M.Wagner (both APS) to delineate tasks for the week | 1.2 |
| 10/16/2023 | MM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, M. Seaton, N. Fernandez, K. Edeker, E. Miranda, M. Scales, T. Smith, S. King, K. Ulrich, B. Greene (all Cyxtera), R. Li, J.Miller, M. McCreary, and M. Wagner, R. Li (all APS) to kick off procurement project | 0.5 |
| 10/16/2023 | MM | Meeting with M.McCreary and M.Wagner (both APS) to discuss remaining steps for building a responsible, accountable, consulted, informed chart | 1.1 |
| 10/16/2023 | MM | Meeting with J.Miller, M. McCreary, and M. Wagner (all APS) to align on project deliverables | 0.7 |
| 10/16/2023 | MM | Scheduling and re-scheduling interview meetings | 2.1 |
| 10/16/2023 | JM | Analyze Cyxtera vendor onboarding process | 0.7 |
| 10/16/2023 | JM | Edit kickoff deck for project | 0.5 |
| 10/16/2023 | JM | Analyze Cyxtera vendor onboarding process | 0.9 |
| 10/16/2023 | JM | Analyze Cyxtera vendor onboarding process | 0.7 |
| 10/16/2023 | JM | Analyze Cyxtera vendor onboarding process | 0.7 |
| 10/16/2023 | JM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, M. Seaton, N. Fernandez, K. Edeker, E. Miranda, M. Scales, T. Smith, S. King, K. Ulrich, B. Greene (all Cyxtera), R. Li, J.Miller, M. McCreary, and M. Wagner, R. Li (all APS) to kick off procurement project | 0.5 |
| 10/16/2023 | JM | Build kickoff deck for project | 0.5 |
| 10/16/2023 | JM | Meeting with J.Miller, M. McCreary, and M. Wagner (all APS) to align on project deliverables | 0.7 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Business Operations
Code:        20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2023 | MW | Meeting with M.McCreary and M.Wagner (both APS) to discuss remaining steps for building a responsible, accountable, consulted, informed chart | 1.1 |
| 10/16/2023 | MW | Meeting with V. Valdes, K. Sullivan, M. Hamilton, M. Seaton, N. Fernandez, K. Edeker, E. Miranda, M. Scales, T. Smith, S. King, K. Ulrich, B. Greene (all Cyxtera), R. Li, J.Miller, M. McCreary, and M. Wagner, R. Li (all APS) to kick off procurement project | 0.5 |
| 10/16/2023 | MW | Meeting with J.Miller, M. McCreary, and M. Wagner (all APS) to align on project deliverables | 0.7 |
| 10/16/2023 | MW | Develop responsible, accountable, consulted, informed charts to begin depicting client's future ways of working | 2.7 |
| 10/16/2023 | MW | Design interview questions for upcoming client procurement process stakeholder meetings | 2.6 |
| 10/16/2023 | MW | Meeting with M.McCreary and M.Wagner (both APS) to delineate tasks for the week | 1.2 |
| 10/16/2023 | MW | Coordinate with APS sourcing practice to receive relevant intellectual capital to apply to project | 0.4 |
| 10/16/2023 | RL | Meeting with V. Valdes, K. Sullivan, M. Hamilton, M. Seaton, N. Fernandez, K. Edeker, E. Miranda, M. Scales, T. Smith, S. King, K. Ulrich, B. Greene (all Cyxtera), R. Li, J.Miller, M. McCreary, and M. Wagner, R. Li (all APS) to kick off procurement project | 0.5 |
| 10/16/2023 | YH | Coordinate with Cyxtera team and different professionals to expedite professional fee payments for this week | 0.6 |
| 10/16/2023 | YH | Update professional fee tracker (internal/external both files) with new dockets information and invoices | 0.8 |
| 10/17/2023 | MM | Review interview notes and integrated into question list for future interviews | 1.2 |
| 10/17/2023 | MM | Meeting with T. Smith (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the information technology leader | 1.0 |
| 10/17/2023 | MM | Meeting with J.Miller, M. McCreary, and M. Wagner (all APS) to align on project next steps and interview methodologies | 1.0 |
| 10/17/2023 | MM | Meeting with V. Valdes (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the procurement team lead | 1.6 |
| 10/17/2023 | MM | Meeting with V. Valdes, L. Turino, P. Smith (all Cyxtera), M. McCreary and M. Wagner (both APS) to discuss procurement process and areas of improvement from the perspective of the full procurement team | 0.6 |
| 10/17/2023 | MM | Meeting with H. Hostyk (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the legal team | 1.0 |
| 10/17/2023 | MM | Meeting with M.McCreary and M.Wagner (both APS) to plan requirements for client responsible, accountable, consulted, informed charts | 0.6 |
| 10/17/2023 | MM | Scheduling and re-scheduling interview meetings | 0.6 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Business Operations
Code:        20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/17/2023 | MM | Meeting with K. Sullivan, J. Moncrief, A. Allen, G. Blankenbeckler, B. Jackson (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the data center management team | 1.1 |
| 10/17/2023 | MM | Meeting with M. Hamilton, A. Dumart, B. Arteaga (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the data center engineering team | 1.2 |
| 10/17/2023 | JM | Meeting with T. Smith (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the information technology leader | 1.0 |
| 10/17/2023 | JM | Meeting with H. Hostyk (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the legal team | 1.0 |
| 10/17/2023 | JM | Meeting with V. Valdes (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the procurement team lead | 1.6 |
| 10/17/2023 | JM | Meeting with M. Hamilton, A. Dumart, B. Arteaga (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the data center engineering team | 1.2 |
| 10/17/2023 | JM | Meeting with J.Miller, M. McCreary, and M. Wagner (all APS) to align on project next steps and interview methodologies | 1.0 |
| 10/17/2023 | JM | Meeting with K. Sullivan, J. Moncrief, A. Allen, G. Blankenbeckler, B. Jackson (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the data center management team | 1.1 |
| 10/17/2023 | MW | Meeting with H. Hostyk (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the legal team | 1.0 |
| 10/17/2023 | MW | Meeting with J.Miller, M. McCreary, and M. Wagner (all APS) to align on project next steps and interview methodologies | 1.0 |
| 10/17/2023 | MW | Meeting with V. Valdes, L. Turino, P. Smith (all Cyxtera), M. McCreary and M. Wagner (both APS) to discuss procurement process and areas of improvement from the perspective of the full procurement team | 0.6 |
| 10/17/2023 | MW | Meeting with M. Hamilton, A. Dumart, B. Arteaga (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the data center engineering team | 1.2 |
| 10/17/2023 | MW | Meeting with V. Valdes (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the procurement team lead | 1.6 |
| 10/17/2023 | MW | Meeting with K. Sullivan, J. Moncrief, A. Allen, G. Blankenbeckler, B. Jackson (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the data center management team | 1.1 |
| 10/17/2023 | MW | Meeting with M.McCreary and M.Wagner (both APS) to plan requirements for client responsible, accountable, consulted, informed charts | 0.6 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Business Operations
Code:        20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/17/2023 | MW | Meeting with T. Smith (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the information technology leader | 1.0 |
| 10/17/2023 | MW | Update responsible, accountable, consulted, informed charts to include information gained from sourced intellectual capital | 1.4 |
| 10/17/2023 | YH | Update professional fee tracker (internal/external both files) with new dockets information and invoices | 0.9 |
| 10/18/2023 | MM | Meeting with V. Valdes (Cyxtera), M. McCreary, and M. Wagner (both APS) to plan update meeting schedules with client leadership | 0.2 |
| 10/18/2023 | MM | Scheduling and re-scheduling interview meetings | 0.4 |
| 10/18/2023 | MM | Meeting with M.Scales (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of legal team | 1.1 |
| 10/18/2023 | MM | Meeting with N. Fernandez, D. Christian, M. Garcia (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the finance team lead | 0.6 |
| 10/18/2023 | MM | Meeting with M.McCreary and M.Wagner (both APS) to discuss interview notes structure | 0.4 |
| 10/18/2023 | MM | Review interview notes and integrated into question list for future interviews | 0.6 |
| 10/18/2023 | MM | Meeting with V. Semah (Cyxtera), M. McCreary, and M. Wagner (both APS) to align on project goals with chief legal officer | 0.4 |
| 10/18/2023 | MM | Review of supporting documentation provided by legal, procurement, data center teams | 1.1 |
| 10/18/2023 | MM | Meeting with E. Miranda, G. Rodriguez, I. Escabi, A. Blum, C. Remond, W. Otano (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the chief accounting officer and team | 1.1 |
| 10/18/2023 | JM | Meeting with N. Fernandez, D. Christian, M. Garcia (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the finance team lead | 0.6 |
| 10/18/2023 | JM | Design relationship management process | 0.8 |
| 10/18/2023 | JM | Design competitive process | 1.1 |
| 10/18/2023 | JM | Meeting with M.Scales (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of legal team | 1.1 |
| 10/18/2023 | JM | Design performance tracking process | 0.9 |
| 10/18/2023 | MW | Meeting with V. Semah (Cyxtera), M. McCreary, and M. Wagner (both APS) to align on project goals with chief legal officer | 0.4 |
| 10/18/2023 | MW | Update responsible, accountable, consulting, informed charts to include information gained from sourced intellectual capital | 0.9 |
| 10/18/2023 | MW | Meeting with V. Valdes (Cyxtera), M. McCreary, and M. Wagner (both APS) to plan update meeting schedules with client leadership | 0.2 |
| 10/18/2023 | MW | Create a procurement process issue log to capture all issues found during interviews | 1.1 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:             Business Operations
Code:           20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/18/2023 | MW | Meeting with N. Fernandez, D. Christian, M. Garcia (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the finance team lead | 0.6 |
| 10/18/2023 | MW | Meeting with E. Miranda, G. Rodriguez, I. Escabi, A. Blum, C. Remond, W. Otano (all Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the chief accounting officer and team | 1.1 |
| 10/18/2023 | MW | Meeting with M.McCreary and M.Wagner (both APS) to discuss interview notes structure | 0.4 |
| 10/18/2023 | MW | Structure notes taken to properly document insights | 2.3 |
| 10/18/2023 | MW | Meeting with M.Scales (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of legal team | 1.1 |
| 10/18/2023 | YH | Update professional fee tracker (internal/external both files) with new dockets information and invoices | 0.8 |
| 10/19/2023 | MM | Meeting with M.McCreary and M.Wagner (both APS) to discuss governance structure for project updates | 0.8 |
| 10/19/2023 | MM | Meeting with M. Fonseca (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of COO | 0.5 |
| 10/19/2023 | MM | Meeting with S.King (Cyxtera), M. McCreary, and M. Wagner (both APS) to discuss procurement process and areas of improvement from the perspective of the shared services lead | 1.1 |
| 10/19/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss updates for building a responsible, accountable, consulted, informed chart | 0.6 |
| 10/19/2023 | MM | Meeting with K. Edeker (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of financial planner leader | 0.5 |
| 10/19/2023 | MM | Meeting with J.Miller, M. McCreary, and M. Wagner (all APS) to consolidate interview notes | 0.9 |
| 10/19/2023 | MM | Meeting with M. Seaton (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the sales operations lead | 0.6 |
| 10/19/2023 | MM | Meeting with B. Greene (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the product management lead | 0.4 |
| 10/19/2023 | JM | Meeting with K. Edeker (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of financial planner leader | 0.5 |
| 10/19/2023 | JM | Review Cyxtera legal procurement recommendation document | 0.7 |
| 10/19/2023 | JM | Meeting with J.Miller, M. McCreary, and M. Wagner (all APS) to consolidate interview notes | 0.9 |
| 10/19/2023 | JM | Design contracting process | 0.7 |
| 10/19/2023 | JM | Design supplier segmentation process | 0.8 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Business Operations
Code:       20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/19/2023 | JM | Meeting with B. Greene (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the product management lead | 0.4 |
| 10/19/2023 | JM | Meeting with M. Fonseca (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of COO | 0.5 |
| 10/19/2023 | JM | Review Cyxtera DC ops procurement guide | 0.4 |
| 10/19/2023 | JM | Meeting with M. Seaton (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the sales operations lead | 0.6 |
| 10/19/2023 | JM | Review Cyxtera strategy and governance committee guide | 0.4 |
| 10/19/2023 | MW | Meeting with M.McCreary and M.Wagner (both APS) to discuss governance structure for project updates | 0.8 |
| 10/19/2023 | MW | Meeting with M. Seaton (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the sales operations lead | 0.6 |
| 10/19/2023 | MW | Meeting with K. Edeker (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of financial planner leader | 0.5 |
| 10/19/2023 | MW | Meeting with S.King (Cyxtera), M. McCreary, and M. Wagner (both APS) to discuss procurement process and areas of improvement from the perspective of the shared services lead | 1.1 |
| 10/19/2023 | MW | Meeting with B. Greene (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of the product management lead | 0.4 |
| 10/19/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss updates for building a responsible, accountable, consulted, informed chart | 0.6 |
| 10/19/2023 | MW | Meeting with M. Fonseca (Cyxtera), J.Miller, M. McCreary, and M. Wagner (all APS) to discuss procurement process and areas of improvement from the perspective of COO | 0.5 |
| 10/19/2023 | MW | Meeting with J.Miller, M. McCreary, and M. Wagner (all APS) to consolidate interview notes | 0.9 |
| 10/19/2023 | YH | Confirm professional fee payment schedule for the week of Oct 25th | 0.6 |
| 10/19/2023 | YH | Update professional fee tracker (internal/external both sides) with new dockets information and invoices | 0.6 |
| 10/20/2023 | MM | Edits to ppt check-in content provided by M. Wagner | 0.7 |
| 10/20/2023 | MM | Creation of v1 competitive process RASIC and related process flow document | 1.6 |
| 10/20/2023 | MM | Creation of enablers, issue resolution approach and governance slide | 1.3 |
| 10/20/2023 | MM | Creation of end-to-end procurement process summary framework | 1.8 |
| 10/20/2023 | MM | Adapt existing content from Cyxtera ppt template, storyboarding | 0.6 |
| 10/20/2023 | JM | Review when ok to exclude Legal from Procurement deck | 0.8 |
| 10/20/2023 | JM | Build high level future state Cyxtera Procurement process | 1.7 |
| 10/20/2023 | JM | Build current state issues list for Cyxtera Procurement | 1.4 |
| 10/20/2023 | JM | Build current situation view of Cyxtera Procurement | 1.3 |
| 10/20/2023 | MW | Structure additional notes taken to properly document insights | 1.3 |

# **AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Business Operations
Code:       20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/20/2023 | MW | Create presentation for Monday update meeting with Cyxtera team | 3.1 |
| 10/20/2023 | MW | Develop responsible, accountable, consulting, informed charts to include information gained from sourced intellectual capital | 2.6 |
| 10/20/2023 | MW | Update issue log with issues gleaned from additional Cyxtera stakeholders | 1.2 |
| 10/20/2023 | YH | Update professional fee tracker (internal/external) with new dockets information and invoices | 1.1 |
| 10/20/2023 | YH | Confirm additional professional fee payment schedule for the week of Oct 25th | 0.6 |
| 10/23/2023 | YH | Update professional fee tracker (internal/external both versions) with new dockets information and invoices | 1.2 |
| 10/23/2023 | MM | Review procurement process maps and RACI, provided feedback to M. Wagner via email and teams | 1.3 |
| 10/23/2023 | MM | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to recap stakeholder meeting to discuss project next steps | 0.4 |
| 10/23/2023 | MM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, E. Miranda, M. Scales, T. Smith, S. King, M. Seaton, K. Ulrich, B. Greene, S. Van Schepan, J. Guerdan, P. Hanley, C. Remond, A. Blum (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to provide project update | 0.5 |
| 10/23/2023 | MM | Preparation of materials for program status update | 1.7 |
| 10/23/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss responsible, accountable, supportive, informed, consulted chart missing steps | 0.6 |
| 10/23/2023 | JM | Build issues list for Cyxtera procurement | 1.8 |
| 10/23/2023 | JM | Build current state view of Cyxtera procurement | 1.7 |
| 10/23/2023 | JM | Build high level future end to end Cyxtera procurement process | 1.6 |
| 10/23/2023 | JM | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, E. Miranda, M. Scales, T. Smith, S. King, M. Seaton, K. Ulrich, B. Greene, S. Van Schepan, J. Guerdan, P. Hanley, C. Remond, A. Blum (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to provide project update | 0.5 |
| 10/23/2023 | JM | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to recap stakeholder meeting to discuss project next steps | 0.4 |
| 10/23/2023 | JM | Read legal when to exclude legal document | 0.6 |
| 10/23/2023 | MW | Draft email communication to send to Cyxtera team re: meeting next steps | 0.4 |
| 10/23/2023 | MW | Develop contracting process flow chart | 2.4 |
| 10/23/2023 | MW | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to recap stakeholder meeting to discuss project next steps | 0.4 |
| 10/23/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss responsible, accountable, supportive, informed, consulted chart missing steps | 0.6 |
| 10/23/2023 | MW | Meeting with V. Valdes, K. Sullivan, M. Hamilton, N. Fernandez, K. Edeker, E. Miranda, M. Scales, T. Smith, S. King, M. Seaton, K. Ulrich, B. Greene, S. Van Schepan, J. Guerdan, P. Hanley, C. Remond, A. Blum (all Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to provide project update | 0.5 |
| 10/23/2023 | MW | Develop request and triage process flow chart | 2.2 |
| 10/23/2023 | MW | Develop responsible, accountable, consulting, informed charts with further edits from internal team | 2.1 |
| 10/24/2023 | YH | Update professional fee tracker (internal/external both versions) with new dockets information and invoices | 0.7 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Business Operations
Code:      20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | MM | Meeting with M.McCreary and M.Wagner (both APS) to build procurement process maps | 1.2 |
| 10/24/2023 | MM | Independent review and edits on procurement process maps | 2.9 |
| 10/24/2023 | MM | Creation of additional procurement process maps/RACI | 2.7 |
| 10/24/2023 | MM | Independent review and edits on procurement RACI | 0.8 |
| 10/24/2023 | JM | Build summary of interview notes | 1.2 |
| 10/24/2023 | JM | Build perspective on current state challenges | 0.8 |
| 10/24/2023 | MW | Meeting with M.McCreary and M.Wagner (both APS) to build procurement process maps | 1.2 |
| 10/24/2023 | MW | Develop contracting process flow chart with internal team edits | 1.6 |
| 10/24/2023 | MW | Develop responsible, accountable, consulting, informed charts with further edits from internal team | 1.7 |
| 10/24/2023 | MW | Develop onboarding process flow chart | 1.8 |
| 10/24/2023 | MW | Develop procure to pay process flow chart | 2.1 |
| 10/25/2023 | YH | Update professional fee tracker (internal/external both versions) with new information and invoices | 0.9 |
| 10/25/2023 | MM | Final review and preparation of finished process maps/RACIs | 2.3 |
| 10/25/2023 | MM | Identification of resolution actions for logged process issues | 2.1 |
| 10/25/2023 | MM | Meeting with M.McCreary and M.Wagner (both APS) to edit procurement process maps | 0.5 |
| 10/25/2023 | MM | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to review process maps and responsible, accountable, supportive, informed, and consulted charts | 0.6 |
| 10/25/2023 | JM | Review draft process: Selection and Contracting | 1.2 |
| 10/25/2023 | JM | Review draft process: Request and Triage | 1.1 |
| 10/25/2023 | JM | Design draft process: request and triage | 1.7 |
| 10/25/2023 | JM | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to review process maps and responsible, accountable, supportive, informed, and consulted charts | 0.6 |
| 10/25/2023 | MM | Meeting with J. Miller, M. McCreary (both APS) to discuss stakeholder engagement and workshopping strategy | 0.3 |
| 10/25/2023 | JM | Meeting with J. Miller, M. McCreary (both APS) to discuss stakeholder engagement and workshopping strategy | 0.3 |
| 10/25/2023 | MW | Build workshop roster to discuss new processes with client | 1.1 |
| 10/25/2023 | MW | Develop contracting process flow chart with internal team edits | 1.8 |
| 10/25/2023 | MW | Meeting with M.McCreary and M.Wagner (both APS) to edit procurement process maps | 0.5 |
| 10/25/2023 | MW | Develop responsible, accountable, consulting, informed charts with further edits from internal team | 2.9 |
| 10/25/2023 | MW | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to review process maps and responsible, accountable, supportive, informed, and consulted charts | 0.6 |
| 10/25/2023 | MW | Develop onboarding process flow chart with internal team edits | 1.9 |
| 10/26/2023 | YH | Update professional fee tracker (internal/external both versions) with new information and invoices | 1.6 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:       Business Operations
Code:     20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/26/2023 | YH | Update reconciliation summary file to reflect latest changes after discussion with Cyxtera team | 2.1 |
| 10/26/2023 | MM | Stakeholder and issue mapping for live sessions week of Oct. 30 | 2.7 |
| 10/26/2023 | MM | Review and provide required edits for other procurement demand types based on initial testing of future state procurement process | 2.4 |
| 10/26/2023 | MM | Preparation of update and steering email to C. Segasta and executive team | 0.7 |
| 10/26/2023 | MM | Meeting with M.McCreary and M.Wagner (both APS) to new process testing scenarios | 1.2 |
| 10/26/2023 | MM | Structuring session calendar and attendees for series of sessions week of Oct. 30 | 2.2 |
| 10/26/2023 | JM | Design draft process:  Selection and Contracting | 1.1 |
| 10/26/2023 | JM | Design draft process:  Request and triage | 1.1 |
| 10/26/2023 | JM | Review draft process: Request and Triage | 0.9 |
| 10/26/2023 | JM | Review draft process: Selection and Contracting | 0.8 |
| 10/26/2023 | JM | Send summary package to Cyxtera senior stakeholders | 0.6 |
| 10/26/2023 | MW | Develop responsible, accountable, consulting, informed charts per team feedback | 1.7 |
| 10/26/2023 | MW | Develop process flow chart per team feedback | 1.8 |
| 10/26/2023 | MW | Create presentation to show chief financial officer progress for midpoint check-in | 0.9 |
| 10/26/2023 | MW | Build process testing to test various demand types that will go through new process | 2.6 |
| 10/26/2023 | MW | Meeting with M.McCreary and M.Wagner (both APS) to new process testing scenarios | 1.2 |
| 10/27/2023 | YH | Coordinate with Cyxtera team re: onboarding new professionals for payment | 0.4 |
| 10/27/2023 | YH | Update reconciliation summary file to reflect latest changes after discussion with Cyxtera team | 2.7 |
| 10/27/2023 | YH | Update professional fee tracker (internal/external both versions) with new information and invoices | 2.1 |
| 10/27/2023 | YH | Discussion with R. Robbins and Y. Hao (both APS) re: work plan for the list of open items re: professional fees | 0.4 |
| 10/27/2023 | MM | Meeting with V. Valdes (Cyxtera) to discuss plan for week of Oct 30 and CFO discussion on Oct 27 | 0.7 |
| 10/27/2023 | MM | Scheduling working sessions for the week of Oct 30 | 1.1 |
| 10/27/2023 | MM | Response to client scheduling asks and changes to invitation lists for live session | 0.4 |
| 10/27/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to new process testing scenarios | 0.3 |
| 10/27/2023 | MM | Search for best practice policy documents and aliment of usage against policy improvement needs | 2.3 |
| 10/27/2023 | MM | Preparation of launch email to procurement enhancement core working team to guide week of 10/30 | 0.8 |
| 10/27/2023 | MM | Meeting with C. Sagasta, V. Valdes (both Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to conduct midpoint check-in with client chief financial officer project sponsor | 0.7 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:   Business Operations
Code:  20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/27/2023 | MM | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to discuss next steps following chief financial officer check-in meeting | 0.1 |
| 10/27/2023 | JM | Review draft process: Performance Tracking | 0.8 |
| 10/27/2023 | JM | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to discuss next steps following chief financial officer check-in meeting | 0.1 |
| 10/27/2023 | JM | Design draft process:  Performance Tracking | 1.2 |
| 10/27/2023 | JM | Meeting with C. Sagasta, V. Valdes (both Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to conduct midpoint check-in with client chief financial officer project sponsor | 0.7 |
| 10/27/2023 | JM | Review draft process: Relationship Mgmt. | 0.8 |
| 10/27/2023 | JM | Design draft process:  Relationship Mgmt. | 1.4 |
| 10/27/2023 | MW | Build process testing to test various demand types that will go through new process | 2.4 |
| 10/27/2023 | MW | Meeting with C. Sagasta, V. Valdes (both Cyxtera), J. Miller, M. McCreary, and M. Wagner (all APS) to conduct midpoint check-in with client chief financial officer project sponsor | 0.7 |
| 10/27/2023 | MW | Review team remaining need list to make edits and suggestions | 0.8 |
| 10/27/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to new process testing scenarios | 0.3 |
| 10/27/2023 | MW | Review existing policy documents to see opportunities for enhancement | 2.2 |
| 10/27/2023 | MW | Meeting with J. Miller, M. McCreary, and M. Wagner (all APS) to discuss next steps following chief financial officer check-in meeting | 0.1 |
| 10/27/2023 | MW | Develop plan to create appropriate policy documents | 1.6 |
| 10/27/2023 | RR | Discussion with R. Robbins and Y. Hao (both APS) re: work plan for the list of open items re: professional fees | 0.4 |
| 10/27/2023 | RL | Diligence and review monthly financials package and correspondence with internal team on observations | 0.8 |
| 10/27/2023 | RL | Diligence and review draft sale related court filings and correspondence with internal team on open items | 0.7 |
| 10/30/2023 | MM | Meeting with V. Valdes, M. Hamilton (both Cyxtera) to discuss meeting preparation for 10/31 as well as process elements | 0.8 |
| 10/30/2023 | MM | Preparation of key agenda items for sessions on 10/31 | 0.4 |
| 10/30/2023 | MM | Review of meeting attendees for resolution before sessions for 10/31 | 0.4 |
| 10/30/2023 | MM | Preparation of responses to J. Miller feedback on intermediate policy documentation | 0.6 |
| 10/30/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss supplemental policy document requirements | 1.9 |
| 10/30/2023 | JM | Develop supplemental process doc for low $ value spend | 0.8 |
| 10/30/2023 | JM | Prepare for Onboarding workshop | 1.8 |
| 10/30/2023 | JM | Develop supplemental process doc for various risk supplier | 0.6 |
| 10/30/2023 | JM | Prepare for Request and Triage workshop | 1.8 |
| 10/30/2023 | JM | Develop supplemental process doc for spend authorities | 0.6 |
| 10/30/2023 | MW | Develop Cyxtera procurement policy supplemental documents | 3.1 |
| 10/30/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss supplemental policy document requirements | 1.9 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Business Operations
Code:        20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 10/30/2023 | YH | Update professional fee tracker (internal/external both versions) with new information and invoices | 1.1 |
| 10/30/2023 | YH | Update reconciliation summary file to reflect latest changes after discussion with Cyxtera team | 0.9 |
| 10/31/2023 | MM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), N. Fernandez, V. Valdes, T. Smith (all Cyxtera) to discuss request and triage in the procurement break out session | 1.4 |
| 10/31/2023 | MM | Meeting with H. Hostyk (Cyxtera), M. McCreary and M. Wagner (both APS) to discuss procurement process updates | 0.2 |
| 10/31/2023 | MM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), V. Valdes, E. Miranda, M. Pol (all Cyxtera) to discuss the onboarding process in the procurement break out session | 1.6 |
| 10/31/2023 | MM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M. Seaton, V. Valdes, T. Smith (all Cyxtera) to discuss relationship management and performance tracking in the procurement break out session | 2.0 |
| 10/31/2023 | MM | Conversion of meeting action items to outbound email requests to client contacts and targeted documentation resolution | 2.3 |
| 10/31/2023 | MM | Meeting with M. McCreary and M. Wagner (both APS) to discuss required updates to processes based on stakeholder meetings | 1.6 |
| 10/31/2023 | MM | Meeting with M. Hamilton (Cyxtera), M. McCreary and M. Wagner (both APS) to discuss procurement process updates | 0.4 |
| 10/31/2023 | JM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M. Seaton, V. Valdes, T. Smith (all Cyxtera) to discuss relationship management and performance tracking in the procurement break out session | 2.0 |
| 10/31/2023 | JM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), V. Valdes, E. Miranda, M. Pol (all Cyxtera) to discuss the onboarding process in the procurement break out session | 1.6 |
| 10/31/2023 | JM | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), N. Fernandez, V. Valdes, T. Smith (all Cyxtera) to discuss request and triage in the procurement break out session | 1.4 |
| 10/31/2023 | JM | Prep Relationship Management workshop | 0.6 |
| 10/31/2023 | JM | Prep Performance Tracking workshop | 0.5 |
| 10/31/2023 | MW | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), N. Fernandez, V. Valdes, T. Smith (all Cyxtera) to discuss request and triage in the procurement break out session | 1.4 |
| 10/31/2023 | MW | Meeting with M. McCreary and M. Wagner (both APS) to discuss required updates to processes based on stakeholder meetings | 1.6 |
| 10/31/2023 | MW | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), V. Valdes, E. Miranda, M. Pol (all Cyxtera) to discuss the onboarding process in the procurement break out session | 1.6 |
| 10/31/2023 | MW | Meeting with M. Hamilton (Cyxtera), M. McCreary and M. Wagner (both APS) to discuss procurement process updates | 0.4 |
| 10/31/2023 | MW | Update Cyxtera process maps per feedback from stakeholder meetings | 1.2 |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Business Operations
Code:        20003362P00003.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | MW | Meeting with M. McCreary, J. Miller, M. Wagner (all APS), K. Sullivan, M. Hamilton, S. King, M. Seaton, V. Valdes, T. Smith (all Cyxtera) to discuss relationship management and performance tracking in the procurement break out session | 2.0 |
| 10/31/2023 | MW | Update Cyxtera responsible, accountable, supportive, informed, consulted charts per feedback from stakeholder meetings | 1.1 |
| 10/31/2023 | MW | Meeting with H. Hostyk (Cyxtera), M. McCreary and M. Wagner (both APS) to discuss procurement process updates | 0.2 |
| 10/31/2023 | YH | Coordinate with Cyxtera team in order to confirm professional fee payment this week | 0.6 |
| 10/31/2023 | YH | Update professional fee tracker (internal/external both versions) with new information and invoices | 0.6 |
| **Total Professional Hours** | | | **274.4** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                    Business Operations
Code:                  20003362P00003.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Raymond Li | $1,020 | 3.0 | 3,060.00 |
| Jason Miller | $1,140 | 62.4 | 71,136.00 |
| Richard Robbins | $1,115 | 1.6 | 1,784.00 |
| Michael McCreary | $880 | 81.3 | 71,544.00 |
| Michael Wagner | $715 | 97.0 | 69,355.00 |
| Ye Hao | $605 | 29.1 | 17,605.50 |
| **Total Professional Hours and Fees** | | **274.4** | **$    234,484.50** |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Vendor Management
Code:      20003362P00003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 10/02/2023 | RR | Attend meeting with A.allen, A. Dumart, K. Sullivan, M. Hamilton, E. Melo and H. Soto (all Cyxtera), R. Robbins, N. Neelanshu and Y. Hao (all APS) re: Vendor management meeting to discuss vendor updates | 0.4 |
| 10/02/2023 | YH | Attend meeting with A.allen, A. Dumart, K. Sullivan, M. Hamilton, E. Melo and H. Soto (all Cyxtera), R. Robbins, N. Neelanshu and Y. Hao (all APS) re: Vendor management meeting to discuss vendor updates | 0.4 |
| 10/02/2023 | NN | Attend meeting with A.allen, A. Dumart, K. Sullivan, M. Hamilton, E. Melo and H. Soto (all Cyxtera), R. Robbins, N. Neelanshu and Y. Hao (all APS) re: Vendor management meeting to discuss vendor updates | 0.4 |
| 10/03/2023 | RR | Analysis of utility data to determine deposits and prepetition balances | 1.9 |
| 10/03/2023 | RR | Attend meeting with A.allen, K. Sullivan, M. Hamilton and H. Soto (all Cyxtera), R. Robbins, N. Neelanshu and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.1 |
| 10/03/2023 | YH | Attend meeting with A.allen, K. Sullivan, M. Hamilton and H. Soto (all Cyxtera), R. Robbins, N. Neelanshu and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.3 |
| 10/03/2023 | NN | Attend meeting with A.allen, K. Sullivan, M. Hamilton and H. Soto (all Cyxtera), R. Robbins, N. Neelanshu and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.1 |
| 10/04/2023 | NN | Draft email to Kirkland team to respond to First National related inquiry | 0.4 |
| 10/05/2023 | RR | Discussions with company personnel related to vendor agreements | 1.6 |
| 10/06/2023 | RR | Analysis of utility deposits | 1.8 |
| 10/09/2023 | RR | Attend meeting with A.allen, K. Sullivan, M. Hamilton, E. Melo and H. Soto (all Cyxtera), R. Robbins and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.3 |
| 10/09/2023 | YH | Attend meeting with A.allen, K. Sullivan, M. Hamilton, E. Melo and H. Soto (all Cyxtera), R. Robbins and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 1.3 |
| 10/10/2023 | RR | Attend meeting with R. Robbins and J. Prasertlum (both APS) re: Discussion on procurement and vendor processes | 0.8 |
| 10/10/2023 | JRP | Attend meeting with R. Robbins and J. Prasertlum (both APS) re: Discussion on procurement and vendor processes | 0.8 |
| 10/10/2023 | YH | Attend meeting with A. Dumart, K. Sullivan, M. Hamilton and H. Soto (all Cyxtera) re: Vendor management meeting to discuss vendor updates | 0.2 |
| 10/12/2023 | NN | Draft email to V Valdes (Cyxtera) to reply to supplier level spend data which supports on going diligence workstream | 0.3 |
| 10/17/2023 | RR | Attend meeting with A. Dumart, K. Sullivan, M. Hamilton, A.allen, E. Melo and H. Soto (all Cyxtera), R. Robbins and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.3 |
| 10/17/2023 | RR | Utility deposit review | 1.4 |
| 10/17/2023 | YH | Attend meeting with A. Dumart, K. Sullivan, M. Hamilton, A.allen, E. Melo and H. Soto (all Cyxtera), R. Robbins and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.3 |
| 10/18/2023 | YH | Update crucial vendor summary tracker to apply latest changes from reconciliation summary after today's WCC meeting | 1.2 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re: Vendor Management
Code: 20003362P00003.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/24/2023 | YH | Attend meeting with A. Dumart, K. Sullivan, M. Hamilton, A.allen, T.Smith and H. Soto (all Cyxtera), N. Neelanshu, R. Robbins and Y. Hao (all APS) re: Vendor management meeting to discuss vendor updates | 0.2 |
| 10/24/2023 | YH | Discussion with N. Neelanshu, Y. Hao and R. Robbins (all APS) re: vendor and advisor payments and key payments to be made week of October 23 | 0.4 |
| 10/24/2023 | YH | Coordinate with Cyxtera team to finalize this week's pre-petition payment | 1.3 |
| 10/24/2023 | YH | Update crucial vendor summary tracker based on latest information | 1.3 |
| 10/24/2023 | RR | Discussion with N. Neelanshu, Y. Hao and R. Robbins (all APS) re: vendor and advisor payments and key payments to be made week of October 23 | 0.4 |
| 10/24/2023 | RR | Attend meeting with A. Dumart, K. Sullivan, M. Hamilton, A.allen, T.Smith and H. Soto (all Cyxtera), N. Neelanshu, R. Robbins and Y. Hao (all APS) re: Vendor management meeting to discuss vendor updates | 0.2 |
| 10/24/2023 | NN | Discussion with N. Neelanshu, Y. Hao and R. Robbins (all APS) re: vendor and advisor payments and key payments to be made week of October 23 | 0.3 |
| 10/24/2023 | NN | Attend meeting with A. Dumart, K. Sullivan, M. Hamilton, A.allen, T.Smith and H. Soto (all Cyxtera), N. Neelanshu, R. Robbins and Y. Hao (all APS) re: Vendor management meeting to discuss vendor updates | 0.2 |
| 10/25/2023 | YH | Coordinate with Cyxtera team to confirm exit payment for several specific vendors | 0.9 |
| 10/25/2023 | YH | Update crucial vendor summary tracker to consolidate all new payment confirmation as of today | 1.6 |
| 10/25/2023 | RR | Discussion with T. Blattel (Cyxtera) re: utility payment mismatches | 0.7 |
| 10/25/2023 | NN | Discussion with N. Neelanshu, R. Robbins (both APS), Shannan Rocca (Cyxtera) and members of the Cyxtera Iron Mountain teams re: Iron Mountain invoices and key next steps to reconciliation | 0.4 |
| 10/26/2023 | YH | Update crucial vendor summary tracker to consolidate all new payment confirmation as of today | 2.3 |
| 10/27/2023 | YH | Update crucial vendor summary tracker to consolidate all new changes | 1.3 |
| 10/31/2023 | YH | Attend meeting with M. Hamilton, A. Allen, E. Melo and H. Soto (all Cyxtera), N. Neelanshu and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.2 |
| 10/31/2023 | YH | Review previous pre-petition payment history report in order to sizing remaining reserve fund for pre-petition payment | 2.8 |
| 10/31/2023 | YH | Update previous payment history reports after cross referencing with A/P register | 1.8 |
| 10/31/2023 | NN | Attend meeting with M. Hamilton, A. Allen, E. Melo and H. Soto (all Cyxtera), N. Neelanshu and Y. Hao (both APS) re: Vendor management meeting to discuss vendor updates | 0.2 |
| **Total Professional Hours** | | | **30.8** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Vendor Management |
| Code: | 20003362P00003.1.13 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Richard Robbins | $1,115 | 9.9 | | 11,038.50 |
| Jeffrey R Prasertlum | $735 | 0.8 | | 588.00 |
| Nitesh Neelanshu | $735 | 2.3 | | 1,690.50 |
| Ye Hao | $605 | 17.8 | | 10,769.00 |
| **Total Professional Hours and Fees** | | **30.8** | **$** | **24,086.00** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:       20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | EK | Participate in call with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), M. Zurek (Kirkland), D. O'brien, M. Tabloff (both Hilco), A. Goodman (Guggenheim), E. Koza, E. Deichmann (both APS) to discuss lease negotiation progress | 0.2 |
| 10/02/2023 | RR | Attend meeting with N. Gavey, A. Simioni, D. Hunter, M. Zurek, M.Van Wagoner and S.Toth (all Kirkland), R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu and Y. Hao (all APS) re: discussion re: lease novation/rejection assumptions and key open items | 0.4 |
| 10/02/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: contracts included and excluded from the cure schedules and addition of open purchase orders | 0.3 |
| 10/02/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: asset sales related cure schedules and key open items | 0.4 |
| 10/02/2023 | RR | Cure schedule review and data analysis | 2.1 |
| 10/02/2023 | RR | Review of contracts for potential rejection | 2.8 |
| 10/02/2023 | AC | Attend meeting with N. Gavey, A. Simioni, D. Hunter, M. Zurek, M.Van Wagoner and S.Toth (all Kirkland), R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu and Y. Hao (all APS) re: discussion re: lease novation/rejection assumptions and key open items | 0.4 |
| 10/02/2023 | JRP | Attend meeting with N. Gavey, A. Simioni, D. Hunter, M. Zurek, M.Van Wagoner and S.Toth (all Kirkland), R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu and Y. Hao (all APS) re: discussion re: lease novation/rejection assumptions and key open items | 0.4 |
| 10/02/2023 | ED | Participate in call with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), M. Zurek (Kirkland), D. O'brien, M. Tabloff (both Hilco), A. Goodman (Guggenheim), E. Koza, E. Deichmann (both APS) to discuss lease negotiation progress | 0.2 |
| 10/02/2023 | ED | Attend meeting with N. Gavey, A. Simioni, D. Hunter, M. Zurek, M.Van Wagoner and S.Toth (all Kirkland), R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu and Y. Hao (all APS) re: discussion re: lease novation/rejection assumptions and key open items | 0.4 |
| 10/02/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: asset sales related cure schedules and key open items | 0.4 |
| 10/02/2023 | YH | Clear up reconciliation summary tab discrepancies - payment history report vs crucial vendor summary tracker | 3.0 |
| 10/02/2023 | YH | Attend meeting with N. Gavey, A. Simioni, D. Hunter, M. Zurek, M.Van Wagoner and S.Toth (all Kirkland), R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu and Y. Hao (all APS) re: discussion re: lease novation/rejection assumptions and key open items | 0.4 |
| 10/02/2023 | YH | Revise A/P register pre-post categories to adjust pre petition payment amount | 1.7 |
| 10/02/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough session to bridge gap between payment history from A/P vs crucial vendor summary tracker records | 2.4 |
| 10/02/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: asset sales related cure schedules and key open items | 0.4 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:       Executory Contracts
Code:     20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | NN | Attend meeting with N. Gavey, A. Simioni, D. Hunter, M. Zurek, M.Van Wagoner and S.Toth (all Kirkland), R. Robbins, E. Deichmann, A. Chernov, J. Prasertlum, N. Neelanshu and Y. Hao (all APS) re: discussion re: lease novation/rejection assumptions and key open items | 0.4 |
| 10/02/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: contracts included and excluded from the cure schedules and addition of open purchase orders | 0.3 |
| 10/02/2023 | NN | Draft email response to L Karahalios (Cyxtera) re: cure data request | 0.4 |
| 10/02/2023 | NN | Reply to Kirkland team with cure value for SFO 06 lease | 0.3 |
| 10/02/2023 | NN | Draft email to initiate review of Canada cure schedule by Kirkland team | 0.2 |
| 10/02/2023 | NN | Draft email to request customer contracts for ongoing sale initiatives | 0.8 |
| 10/03/2023 | RR | Discussion with R. Robbins, N. Neelanshu, Y. Hao (all APS), N. Gavey and A. Simioni (both Kirkland) re: Canadian cure schedule latest update and Canadian asset sales related issues | 0.3 |
| 10/03/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and S, Rocca (Cyxtera) re: cure amounts and landlord related disputes | 0.6 |
| 10/03/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: gathering customer contracts for select leases to be assumed | 0.3 |
| 10/03/2023 | RR | Discussion with R. Robbins, N. Neelanshu and Y. Hao (both APS) re: Canadian cure and key open items | 0.3 |
| 10/03/2023 | RL | Diligence and review status and implications of ongoing lease strategy updates | 0.8 |
| 10/03/2023 | YH | Prepare latest open A/P balance for reconciliation summary | 1.8 |
| 10/03/2023 | YH | Discussion with R. Robbins, N. Neelanshu and Y. Hao (both APS) re: Canadian cure and key open items | 0.3 |
| 10/03/2023 | YH | Revise reconciliation summary tab to bridge up discrepancies - latest open A/P | 2.8 |
| 10/03/2023 | YH | Discussion with R. Robbins, N. Neelanshu, Y. Hao (all APS), N. Gavey and A. Simioni (both Kirkland) re: Canadian cure schedule latest update and Canadian asset sales related issues | 0.3 |
| 10/03/2023 | NN | Revise cure schedule to include open purchase orders as per comments from R. Robbins (APS) | 0.7 |
| 10/03/2023 | NN | Update rejection schedule based on additional input from company vendor management team | 1.1 |
| 10/03/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and S, Rocca (Cyxtera) re: cure amounts and landlord related disputes | 0.6 |
| 10/03/2023 | NN | Draft emails related to Canada cure schedule with focuses on gathering contact information and company and Kirkland reviews | 0.5 |
| 10/03/2023 | NN | Discussion with R. Robbins, N. Neelanshu and Y. Hao (both APS) re: Canadian cure and key open items | 0.3 |
| 10/03/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: gathering customer contracts for select leases to be assumed | 0.3 |
| 10/03/2023 | NN | Discussion with R. Robbins, N. Neelanshu, Y. Hao (all APS), N. Gavey and A. Simioni (both Kirkland) re: Canadian cure schedule latest update and Canadian asset sales related issues | 0.3 |
| 10/03/2023 | NN | Draft email to request SEA 01 contracts based on updated customer list | 0.4 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:       20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: gathering customer contracts and key next steps in engaging company legal team | 0.2 |
| 10/04/2023 | RR | Contract review process strategy development | 2.3 |
| 10/04/2023 | AC | Discussion with R. Li, E. Deichmann and A. Chernov (all APS) re: lease strategy updates | 0.3 |
| 10/04/2023 | ED | Participate in call with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), M. Zurek (Kirkland), D. O'brien, M. Tabloff (both Hilco), A. Goodman (Guggenheim), R. Li, E. Deichmann (both APS) to discuss lease negotiation progress | 0.4 |
| 10/04/2023 | ED | Discussion with R. Li, E. Deichmann and A. Chernov (all APS) re: lease strategy updates | 0.3 |
| 10/04/2023 | ED | Review APAs and lease amendments for data centers subject to exit negotiations | 1.5 |
| 10/04/2023 | RL | Discussion with R. Li, E. Deichmann and A. Chernov (all APS) re: lease strategy updates | 0.3 |
| 10/04/2023 | RL | Participate in call with N. Fonseca, C. Sagasta, M. Fonseca (all Cyxtera), M. Zurek (Kirkland), D. O'brien, M. Tabloff (both Hilco), A. Goodman (Guggenheim), R. Li, E. Deichmann (both APS) to discuss lease negotiation progress | 0.4 |
| 10/04/2023 | YH | Apply changes to reconciliation summary tab for crucial vendor tracker adjustment | 2.2 |
| 10/04/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough afternoon session to bridge gap between latest open A/P balance vs crucial vendor summary tracker records | 1.0 |
| 10/04/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough morning session to bridge gap between latest open A/P balance vs crucial vendor summary tracker records | 2.2 |
| 10/04/2023 | YH | Update latest open A/P balance for reconciliation summary | 1.3 |
| 10/04/2023 | NN | Analyze differences between LAX1, LAX2 and EWR3 - B contracts provided by company against customer list to determine missing customer contracts | 1.3 |
| 10/04/2023 | NN | Draft email to initiate review of rejection schedule by R. Robbins (APS) | 0.3 |
| 10/04/2023 | NN | Draft email to initiate review of LAX and EWR customer contracts by KCC | 0.4 |
| 10/04/2023 | NN | Draft email to company legal team to request additional customer contracts | 0.8 |
| 10/04/2023 | NN | Review files provided by company on customer list which supports compiling current customer list for cure schedule | 1.8 |
| 10/04/2023 | NN | Prepare SEA 01 and 02 customer contract request | 0.9 |
| 10/04/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: gathering customer contracts and key next steps in engaging company legal team | 0.2 |
| 10/05/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and M. Scales (Cyxtera) re: customer contracts and sale related cure schedule | 0.3 |
| 10/05/2023 | NN | Determine discrepancy between legal and billing customer list which supports requesting contracts for cure schedule | 2.5 |
| 10/05/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and M. Scales (Cyxtera) re: customer contracts and sale related cure schedule | 0.3 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:       20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/05/2023 | NN | Remove duplicates from customer list provided by billing team in order to compare to customer list from legal team which supports requesting contracts for cure schedules | 0.6 |
| 10/06/2023 | RR | Contract assumption review for potential sale transaction | 1.2 |
| 10/06/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough afternoon session – Part 3 to bridge gap between payment history from A/P vs crucial vendor summary tracker records | 1.0 |
| 10/06/2023 | YH | Implement changes to reconciliation summary tab for crucial vendor tracker adjustment | 1.2 |
| 10/06/2023 | NN | Reply to email from M. Scales (Cyxtera) re: customer contracts which supports preparation of cure schedules | 0.5 |
| 10/06/2023 | NN | Match customer names from billing data base to contracts data base which supports requesting missing customer contracts for cure schedules | 0.9 |
| 10/09/2023 | RR | Contract cure schedule and assumption schedule development | 2.6 |
| 10/09/2023 | ED | Participate in call with N. Fonseca, C. Sagasta, M. Fonseca (Cyxtera), M. Zurek (Kirkland), D. O'brien, M. Tabloff (Hilco), A. Goodman (Guggenheim) to discuss lease negotiation progress | 0.3 |
| 10/09/2023 | YH | Compare invoice level details in order to find mismatching invoices for discrepancies in reconciliation summary | 2.7 |
| 10/09/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough session - Part 5 to bridge gap between payment history from A/P vs crucial vendor summary tracker records | 1.3 |
| 10/09/2023 | YH | Update crucial vendor summary tracker to include latest changes from reconciliation summary | 1.3 |
| 10/09/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough session - Part 4 to bridge gap between payment history from A/P vs crucial vendor summary tracker records | 1.9 |
| 10/09/2023 | NN | Discussion with A. Lugo (Cyxtera) re: customer lists and potential discrepancies | 0.5 |
| 10/09/2023 | NN | Draft email to communicate next steps on gathering customer contracts and resolution of customer list discrepancies which supports progress on cure schedule | 0.3 |
| 10/09/2023 | NN | Reply to request for file tree run with open items which supports review of customer contracts for cure schedule | 0.2 |
| 10/10/2023 | RR | Benefit plan schedule development | 0.9 |
| 10/10/2023 | RR | Rejection schedule analysis and modification | 1.3 |
| 10/10/2023 | RR | Discussion with R. Robbins and Y. Hao (both APS), N. Gavey (Kirkland) re: utilities motion related surety bonds open items | 0.3 |
| 10/10/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: overall rejection schedule and open items | 0.5 |
| 10/10/2023 | YH | Update crucial vendor summary tracker to apply latest changes from reconciliation summary | 1.1 |
| 10/10/2023 | YH | Compare invoice level details in order to find mismatching invoices for discrepancies in reconciliation summary for several vendors | 2.6 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Executory Contracts
Code:        20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/10/2023 | YH | Discussion with R. Robbins and Y. Hao (both APS), N. Gavey (Kirkland) re: utilities motion related surety bonds open items | 0.3 |
| 10/10/2023 | YH | Discussion with N. Neelanshu and Y Hao (both APS) re: weekly work plan and key deliverables in October | 0.4 |
| 10/10/2023 | NN | Draft email to highlight cure schedule open items to Kirkland team | 0.7 |
| 10/10/2023 | NN | Add CASS contracts to cure schedule as per comment from R. Robbins (APS) | 0.2 |
| 10/10/2023 | NN | Analyze claims register and open AP to ensure Cryptzone NA has not filed a proof of claim | 0.2 |
| 10/10/2023 | NN | Draft email to schedule discussion on customers with members of the Cyxtera team | 0.3 |
| 10/10/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: overall rejection schedule and open items | 0.5 |
| 10/10/2023 | NN | Add pre petition amounts to rejection and GUC schedules which supports reconciliation to accounts payable | 1.2 |
| 10/10/2023 | NN | Create separate schedule for all OCPs which supports communication re: cure and rejection schedules | 0.5 |
| 10/10/2023 | NN | Prepare schedule of benefits contracts which supports broader cure schedule | 0.8 |
| 10/10/2023 | NN | Revise rejection schedule by adding select professionals with pre petition balances | 0.6 |
| 10/10/2023 | NN | Discussion with N. Neelanshu and Y Hao (both APS) re: weekly work plan and key deliverables in October | 0.4 |
| 10/11/2023 | RR | Discussion with N. Neelanshu, R. Robbins (both APS), S. Toth, B. Nakhaimousa (both Kirkland) re: cure schedule and listing of customer contracts | 0.3 |
| 10/11/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS), N. Fernandez (Cyxtera) re: rejection and cure schedules and reviews with key Cyxtera teams | 0.3 |
| 10/11/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: rejection schedules and upcoming review sessions | 0.3 |
| 10/11/2023 | RL | Attend meeting with Cyxtera management and Hilco/Newmark re: lease negotiations | 0.2 |
| 10/11/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough session - Part 6 to bridge gap between payment history from A/P vs crucial vendor summary tracker records | 2.1 |
| 10/11/2023 | YH | Locate mismatching invoices for discrepancies in reconciliation summary for several vendors | 2.6 |
| 10/11/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: rejection schedules and upcoming review sessions | 0.3 |
| 10/11/2023 | NN | Draft email to initiate review of rejection schedules by Cyxtera finance teams | 0.2 |
| 10/11/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS), N. Fernandez (Cyxtera) re: rejection and cure schedules and reviews with key Cyxtera teams | 0.3 |
| 10/11/2023 | NN | Discussion with N. Neelanshu, R. Robbins (both APS), S. Toth, B. Nakhaimousa (both Kirkland) re: cure schedule and listing of customer contracts | 0.3 |
| 10/11/2023 | NN | Add filters to customer cure list to allow for the creation of cure schedule based on data centers in question | 1.0 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Executory Contracts
Code:        20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/11/2023 | NN | Update rejection schedule based on comments from R. Robbins (APS) | 1.5 |
| 10/11/2023 | NN | Create draft of customer cure schedule based on input from Kirkland and AlixPartners teams | 2.4 |
| 10/11/2023 | NN | Draft email to initiate review of rejection schedules by R. Robbins (APS) | 0.2 |
| 10/12/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) and L. Karahalios (Cyxtera) re: customer contracts and global cure schedule | 0.4 |
| 10/12/2023 | RR | Discussion with R. Robbins, Y. Hao (both APS), N. Gavey and A. Simioni (both Kirkland) re: utilities surety bonds related open items | 0.3 |
| 10/12/2023 | RR | Contract assumption and rejection analysis | 2.2 |
| 10/12/2023 | ED | Review Hilco lease negotiation process information | 1.3 |
| 10/12/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough session - Part 7 to bridge gap between payment history from A/P vs crucial vendor summary tracker records | 1.1 |
| 10/12/2023 | YH | Discussion with R. Robbins, Y. Hao (both APS), N. Gavey and A. Simioni (both Kirkland) re: utilities surety bonds related open items | 0.3 |
| 10/12/2023 | YH | Consolidate A/P register file changes and missing invoice list for next steps to reconcile operations related vendors emergence payments | 1.1 |
| 10/12/2023 | NN | Draft email to follow up on lease rejection support binder from members of the APS and Guggenheim teams | 0.3 |
| 10/12/2023 | NN | Draft emails to Kirkland team to initiate review of rejection schedule and reply to open and questions on rejection schedule | 0.4 |
| 10/12/2023 | NN | Update customer cure schedule to include non debtor legal entitles and non debtor data centers | 1.0 |
| 10/12/2023 | NN | Draft emails to follow up on missing co location contracts which supports closing out open items on rejection schedule | 0.4 |
| 10/12/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) and L. Karahalios (Cyxtera) re: customer contracts and global cure schedule | 0.4 |
| 10/12/2023 | NN | Review customer cure list against customer lists provided by Cyxtera billing team to ensure accuracy in cure schedule | 1.2 |
| 10/12/2023 | NN | Draft email with supporting schedule on open items to L. Karahalios (Cyxtera) which supports closing out open items on customer cure schedule | 0.8 |
| 10/13/2023 | YH | Design an automated model for generating rejection schedule report | 1.3 |
| 10/13/2023 | YH | Consolidate A/P register file changes and missing invoice list for one specific vendor | 1.4 |
| 10/14/2023 | NN | Draft email to communicate updated cure amount with open items to R. Robbins (APS) which supports replying to inquiry from Cyxtera legal team | 0.3 |
| 10/14/2023 | NN | Update cure schedule to include June stub rent amount which supports accurate reporting in cure schedule | 1.0 |
| 10/15/2023 | NN | Reconcile cure schedule to include stub rent in separate column | 1.8 |
| 10/16/2023 | NN | Analyze cure schedule and APA to ensure all contracts are captured | 1.3 |
| 10/16/2023 | NN | Analyze cure schedule and APA to ensure all data center leases are captured | 0.2 |
| 10/16/2023 | NN | Update cure schedule based on insurance exhibit from APA to ensure consistency | 0.7 |
| 10/16/2023 | NN | Update select cure schedules to include stub rent | 0.7 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Executory Contracts
Code:        20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2023 | NN | Draft email to R. Robbins (APS) to respond to questions on DLR related cure schedule | 0.5 |
| 10/17/2023 | RR | APA contract review | 2.6 |
| 10/17/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough afternoon session - Part 8 to bridge gap between latest open A/P balance vs crucial vendor summary tracker records | 2.1 |
| 10/17/2023 | NN | Discussion with N. Neelanshu and Y. Hao (both APS) re: September MOR report update open items and employee benefit schedule update | 0.3 |
| 10/17/2023 | YH | Discussion with N. Neelanshu and Y. Hao (both APS) re: September MOR report update open items and employee benefit schedule update | 0.3 |
| 10/17/2023 | YH | Consolidate A/P register file changes and missing invoice list for next steps to reconcile operations related vendors emergence payments for 2 additional vendors | 1.1 |
| 10/17/2023 | NN | Draft email to follow up on non debtor guarantees list which supports compiling list of available contracts | 0.3 |
| 10/17/2023 | NN | Coordinate emails and calls with members of the Cyxtera team in order to gather contracts for top 50 suppliers by spend | 1.5 |
| 10/17/2023 | NN | Prepare summary of next steps at a vendor category level to gather missing contracts for top 30 non debtor supplier | 1.2 |
| 10/17/2023 | NN | Draft email to initiate review of available contracts schedule which supports progress on APA | 0.8 |
| 10/17/2023 | NN | Draft email to Kirkland team to update cure values for select Canada leases | 0.2 |
| 10/17/2023 | NN | Check Schedule (e) against lease query file to ensure no properties are missing from APA schedule | 1.0 |
| 10/17/2023 | NN | Draft email to KCC team to request results of non debtor contract review | 0.3 |
| 10/17/2023 | NN | Prepare list of available contracts to support progress on APA using non debtor contract lists and cure and rejection schedules | 1.9 |
| 10/17/2023 | NN | Check Acquired Leased Real Property schedule against Cure Schedule to ensure no properties are missing in either schedule | 1.0 |
| 10/18/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: APA schedules with a focus on material contracts | 1.0 |
| 10/18/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: asset purchase agreement and contracts to be added to support schedules | 0.5 |
| 10/18/2023 | RR | Discussion with N. Neelanshu, Robbins (both APS) and S. Rocca (Cyxtera) re: DLR cure amounts and key next steps to close discrepancies | 0.5 |
| 10/18/2023 | ED | Participate in call with S. Toth, D. Hunter (both Kirkland), M. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn (Guggenheim), E. Deichmann, R. Li, J. McGlynn (all APS) to discuss lease negotiations | 0.5 |
| 10/18/2023 | RL | Participate in call with S. Toth, D. Hunter (both Kirkland), M. Fonseca, C. Sagasta, V. Semah (all Cyxtera), J. Mendelsohn (Guggenheim), E. Deichmann, R. Li, J. McGlynn (all APS) to discuss lease negotiations | 0.5 |
| 10/18/2023 | YH | Finalize reconciliation summary file for bridging gap between open A/P and vendor agreement balance - OPEX related vendors | 2.8 |
| 10/18/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: asset purchase agreement and contracts to be added to support schedules | 0.5 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:       20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/18/2023 | YH | Create top 50 material supplier list for APA draft | 0.6 |
| 10/18/2023 | NN | Draft email to request access to Cyxtera customer contracts from Cyxtera legal team which supports creation of APA schedules | 0.2 |
| 10/18/2023 | NN | Review available contracts schedule against wages motion vendors to determine missing benefits contracts | 1.0 |
| 10/18/2023 | NN | Prepare schedule of top 10 customers for APA schedule 3 17 (a) | 1.0 |
| 10/18/2023 | NN | Discussion with N. Neelanshu, Robbins (both APS) and S. Rocca (Cyxtera) re: DLR cure amounts and key next steps to close discrepancies | 0.5 |
| 10/18/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: asset purchase agreement and contracts to be added to support schedules | 0.5 |
| 10/18/2023 | NN | Draft email to initiate review of rejection schedule by Cyxtera legal team | 0.3 |
| 10/18/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: APA schedules with a focus on material contracts | 1.0 |
| 10/18/2023 | NN | Draft email to Cyxtera HR team to request missing benefits contracts which supports APA schedules | 0.9 |
| 10/19/2023 | RR | Review and analyze contracts related to asset sale | 2.3 |
| 10/19/2023 | YH | Retrieve material supplier top 50 list contracts from various source for APA | 2.9 |
| 10/19/2023 | YH | Update reconciliation summary file for bridging gap between open A/P and vendor agreement balance - CAPEX related vendors | 1.6 |
| 10/19/2023 | YH | Coordinate with Cyxtera team for reconciliation summary arrangement for next week | 0.4 |
| 10/19/2023 | YH | Discussion with N. Neelanshu and Y. Hao (both APS) re: work plan for top 50 material supplier contracts open items for APA draft | 0.6 |
| 10/19/2023 | NN | Discussion with N. Neelanshu and Y. Hao (both APS) re: work plan for top 50 material supplier contracts open items for APA draft | 0.6 |
| 10/20/2023 | YH | Search for additional sources for contracts and agreements that could be used for top 50 supplier | 2.3 |
| 10/20/2023 | YH | Finalize retrieving material supplier top 50 list contracts from various source for APA | 2.8 |
| 10/20/2023 | NN | Update Canada cure schedule for leases cure values as per request from Kirkland team | 0.6 |
| 10/20/2023 | NN | Update customer cure schedule based on clarifications re: select data centers | 0.7 |
| 10/20/2023 | NN | Review customer data set to understand data available for cure schedule and key elements such as dates missing | 1.0 |
| 10/20/2023 | NN | Draft email to communicate columns needed for customer data set which supports broader cure schedule | 0.6 |
| 10/22/2023 | RR | Review and updates to APA schedules for contracts | 2.3 |
| 10/22/2023 | NN | Review customer contracts repository data set in order to provide comments and follow up questions | 1.0 |
| 10/23/2023 | YH | Start on reconciliation summary file for bridging gap between open A/P and vendor agreement balance - CAPEX related vendors | 2.4 |
| 10/23/2023 | YH | Coordinate with Cyxtera team to implement change based on latest  reconciliation summary file update | 1.1 |

# AP Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Executory Contracts
Code:      20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/23/2023 | YH | Prepare current available contract list and active customer list in order to consolidate two data sources together to generate a contract list for Cure Schedule | 2.7 |
| 10/23/2023 | YH | Attend meeting with A. Dumart and B.Arteaga (both Cyxtera) re: Walkthrough session - CAPEX related vendors to bridge gap between latest open A/P balance vs crucial vendor summary tracker records | 1.2 |
| 10/23/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS), L. Karahalios (Cyxtera) and members of the Cyxtera team re: customer contracts and tying each contract to a data center | 0.4 |
| 10/23/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: customer contracts and key next steps in preparing cure schedule | 0.4 |
| 10/23/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: customer contracts and key next steps in preparing cure schedule | 0.4 |
| 10/23/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS), L. Karahalios (Cyxtera) and members of the Cyxtera team re: customer contracts and tying each contract to a data center | 0.4 |
| 10/23/2023 | NN | Prepare DLR cure schedule as per comments from R. Robbins (APS) | 0.6 |
| 10/23/2023 | NN | Prepare open actions items on cure schedule based on review of customer contracts repository | 2.4 |
| 10/23/2023 | NN | Prepare support binder for cure values related to select data centers | 1.0 |
| 10/23/2023 | NN | Draft email to S Rocca (Cyxtera) re: clarification on discrepancy related to SFO07 rent which supports updates to cure schedule | 0.4 |
| 10/24/2023 | YH | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS), N. Gavey and A. Simioni (both Kirkland) re: Customer contract list related open items | 0.3 |
| 10/24/2023 | YH | Discussion with N. Neelanshu and Y. Hao (both APS) re: customer cure schedule and open items | 1.2 |
| 10/24/2023 | YH | Prepare current available contract draft list to consolidate revenue and other data from different sources | 2.9 |
| 10/24/2023 | YH | Discussion with N. Neelanshu and Y. Hao (both APS) re: customer cure schedule and key next steps | 0.3 |
| 10/24/2023 | YH | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS) re: customer cure schedule and open items | 0.7 |
| 10/24/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: customer cure schedule and approach to narrow data set to active debtor customer only | 0.5 |
| 10/24/2023 | RR | Review Iron Mountain reconciliation | 1.2 |
| 10/24/2023 | RR | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS), N. Gavey and A. Simioni (both Kirkland) re: Customer contract list related open items | 0.3 |
| 10/24/2023 | NN | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS) re: customer cure schedule and open items | 0.7 |
| 10/24/2023 | RR | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS) re: customer cure schedule and open items | 0.7 |
| 10/24/2023 | RR | Prepare responses for contract party cure objection | 1.4 |
| 10/24/2023 | NN | Review claims PDFs to determine next steps with a focus on rejected data center leases | 1.0 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Executory Contracts
Code:        20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2023 | NN | Discussion with N. Neelanshu and Y. Hao (both APS) re: customer cure schedule and key next steps | 0.3 |
| 10/24/2023 | NN | Discussion with N. Neelanshu and Y. Hao (both APS) re: customer cure schedule and open items | 1.2 |
| 10/24/2023 | NN | Map customer contract names to customer names in billing data set which supports progress on cure schedule | 0.9 |
| 10/24/2023 | NN | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS), N. Gavey and A. Simioni (both Kirkland) re: Customer contract list related open items | 0.3 |
| 10/24/2023 | NN | Prepare customer cure schedule based on customer contract repository and last 12 month revenue data sets | 1.9 |
| 10/24/2023 | NN | Remove customer contracts with SXXXXX series BAN from data set which supports progress on cure schedule | 1.1 |
| 10/24/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: customer cure schedule and approach to narrow data set to active debtor customer only | 0.5 |
| 10/25/2023 | YH | Discussion with N. Neelanshu and Y. Hao (both APS) re: customer cure schedule and open items | 0.5 |
| 10/25/2023 | YH | Prepare current available contract draft list to append address information | 2.8 |
| 10/25/2023 | YH | Discussion with N. Neelanshu, Y. Hao (both APS), D. Calderon and J. Westwood (both KCC) re: cure and rejection schedules and notification mailings | 0.4 |
| 10/25/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan for customer cure schedule open items before review meeting | 0.4 |
| 10/25/2023 | YH | Attend meeting with N. Felton, M. Van Wagoner, B. Nakhaimousa, C. Solis, N. Gavey and S.Toth (all Kirkland), R. Robbins, N. Neelanshu and Y. Hao (all APS) re: Discussion re: APA and cure schedule assumptions | 0.3 |
| 10/25/2023 | RR | Discussion with L. Karahalios (Cyxtera) re: specific reseller agreements and potential for rejection | 1.2 |
| 10/25/2023 | RR | Discussion with N. Neelanshu, R. Robbins (both APS), Shannan Rocca (Cyxtera) and members of the Cyxtera Iron Mountain teams re: Iron Mountain invoices and key next steps to reconciliation | 0.4 |
| 10/25/2023 | RR | Attend meeting with N. Felton, M. Van Wagoner, B. Nakhaimousa, C. Solis, N. Gavey and S.Toth (all Kirkland), R. Robbins, N. Neelanshu and Y. Hao (all APS) re: Discussion re: APA and cure schedule assumptions | 0.3 |
| 10/25/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan for customer cure schedule open items before review meeting | 0.4 |
| 10/25/2023 | RR | Attend meeting with R.Robbins and A.Chernov (both APS) to discuss contract cures | 0.3 |
| 10/25/2023 | AC | Attend meeting with L. Karahalios (Cyxtera) to discuss contract cures | 0.3 |
| 10/25/2023 | AC | Attend meeting with R.Robbins and A.Chernov (both APS) to discuss contract cures | 0.3 |
| 10/25/2023 | NN | Attend meeting with N. Felton, M. Van Wagoner, B. Nakhaimousa, C. Solis, N. Gavey and S.Toth (all Kirkland), R. Robbins, N. Neelanshu and Y. Hao (all APS) re: Discussion re: APA and cure schedule assumptions | 0.3 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Executory Contracts
Code:        20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/25/2023 | NN | Discussion with N. Neelanshu, Y. Hao (both APS), D. Calderon and J. Westwood (both KCC) re: cure and rejection schedules and notification mailings | 0.4 |
| 10/25/2023 | NN | Update customer cure schedule for addresses and debtor active customers only | 2.8 |
| 10/25/2023 | NN | Draft email to KCC team with relevant data | 0.3 |
| 10/25/2023 | NN | Discussion with N. Neelanshu and Y. Hao (both APS) re: customer cure schedule and open items | 0.5 |
| 10/25/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan for customer cure schedule open items before review meeting | 0.4 |
| 10/26/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan for the list of open items for this week | 0.4 |
| 10/26/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough session - Part 9 to bridge gap between payment history from A/P vs crucial vendor summary tracker records | 1.1 |
| 10/26/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan for the list of open items for this week | 0.4 |
| 10/26/2023 | NN | Update Seattle based data center lease cure values based on review of invoices | 1.2 |
| 10/26/2023 | NN | Update DLR cure schedule based on updates from company lease team | 0.6 |
| 10/26/2023 | NN | Update contracts and cure schedule based on October payments made | 0.8 |
| 10/26/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: work plan for the list of open items for this week | 0.4 |
| 10/26/2023 | NN | Review reconciliation file to understand changes to cure values | 1.2 |
| 10/27/2023 | YH | Attend meeting with A.allen (Cyxtera) re: Walkthrough session - Part 10 to bridge gap between payment history from A/P vs crucial vendor summary tracker records | 0.6 |
| 10/27/2023 | NN | Update DLR cure schedule word document to include cure values including stub rent | 0.8 |
| 10/27/2023 | NN | Update cure schedule to include contracts and cure values for Brinier (supplier) | 0.6 |
| 10/27/2023 | NN | Draft email to R. Robbins (APS) to reply questions re: exclusions of contracts from the cure schedule | 0.3 |
| 10/28/2023 | NN | Update cure schedule to remove any non debtor and non executor y contracts as per comments from Kirkland team | 1.0 |
| 10/30/2023 | RR | Discussion with N. Neelanshu, R. Robbins (both APS) and S Rocca (Cyxtera) re: lease related invoice reconciliations | 0.4 |
| 10/30/2023 | RR | Discussion with R. Robbins, N. Neelanshu (both APS) and S. Rocca (Cyxtera) re: lease cure values including late fees and interest | 0.6 |
| 10/30/2023 | YH | Improve the current available contracts list for cure schedule focusing on the first task-rebuilding the link between output tab and raw data tab | 2.9 |
| 10/30/2023 | YH | Update the current available contracts list for cure schedule - task 3 - rebuild the link between raw data tab with cure output tab | 2.9 |
| 10/30/2023 | YH | Improve the current available contracts list for cure schedule - task 2 - evaluate and compare existing contract list description and remove duplicates with adjusted descriptions | 2.8 |
| 10/30/2023 | NN | Update APA schedules based on comments from S Toth (Kirkland) | 1.2 |

# APServices

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:       20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2023 | NN | Draft email to R Robbins (APS) to reply to inquiry on insurance policy renewals | 0.4 |
| 10/30/2023 | NN | Discussion with N. Neelanshu, R. Robbins (both APS) and S Rocca (Cyxtera) re: lease related invoice reconciliations | 0.4 |
| 10/30/2023 | NN | Draft email to communicate open items to R Robbins (APS) on cure schedule | 0.4 |
| 10/30/2023 | NN | Discussion with R. Robbins, N. Neelanshu (both APS) and S. Rocca (Cyxtera) re: lease cure values including late fees and interest | 0.6 |
| 10/30/2023 | NN | Update select lease cure values to include additional charges communicated by landlord such as late fees and interest which supports reconciliation discussion | 0.9 |
| 10/30/2023 | NN | Coordinate emails with external teams to schedule call related to lease cure values reconciliation | 0.3 |
| 10/30/2023 | NN | Update excluded schedule based on comments from buyer advisors | 0.7 |
| 10/31/2023 | RR | Review and analysis of contract cure schedules | 2.1 |
| 10/31/2023 | RR | Discussion with R. Robbins, N. Neelanshu (both APS), S Rocca and members of the Cyxtera team and J. Price and members of the Iron Mountain team re: lease and utility related invoices reconciliation | 0.8 |
| 10/31/2023 | RR | Analysis related to various lease counterparties cure amounts | 1.6 |
| 10/31/2023 | RR | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS), A.Simioni (Kirkland) re: plan supplement related open items | 0.1 |
| 10/31/2023 | RR | Attend meeting with A.allen and G. Blankenbeckler (both Cyxtera), R. Robbins, Y.Hao (both APS) re: Walkthrough session - Part 11 to bridge gap between payment history from A/P vs crucial vendor summary tracker records | 0.8 |
| 10/31/2023 | RR | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: cure and rejection schedules and key steps to finalize both schedules | 0.3 |
| 10/31/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS), M. Burrus and J. Liou (both Weil), N. Gavey and members of the Kirkland team re: lease cure values and key open items | 0.3 |
| 10/31/2023 | YH | Improve the current available contracts list for cure schedule focusing on adding new rejection flag | 1.1 |
| 10/31/2023 | YH | Attend meeting with A.allen and G. Blankenbeckler (both Cyxtera), R. Robbins, Y.Hao (both APS) re: Walkthrough session - Part 11 to bridge gap between payment history from A/P vs crucial vendor summary tracker records | 0.8 |
| 10/31/2023 | YH | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: cure and rejection schedules and key steps to finalize both schedules | 0.3 |
| 10/31/2023 | YH | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS), A.Simioni (Kirkland) re: plan supplement related open items | 0.1 |
| 10/31/2023 | NN | Prepare summary table to communicate contracts categories missing from excluded contracts schedule to rejection and cure schedules | 1.2 |
| 10/31/2023 | NN | Discussion with N. Neelanshu, R. Robbins and Y. Hao (all APS) re: cure and rejection schedules and key steps to finalize both schedules | 0.3 |
| 10/31/2023 | NN | Update DLR cure values based on interest fee calculations until November 1 and additional reconciliation items such payment of select invoices | 1.9 |
| 10/31/2023 | NN | Draft table to communicate amounts outstanding on rejected data center leases as per request from Cyxtera finance team | 0.4 |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Executory Contracts
Code:       20003362P00003.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/31/2023 | NN | Draft email to seek input from Cyxtera legal team on excluded contracts which are not in rejection or cure schedule | 0.4 |
| 10/31/2023 | NN | Discussion with R. Robbins, N. Neelanshu and Y. Hao (all APS), A.Simioni (Kirkland) re: plan supplement related open items | 0.1 |
| 10/31/2023 | NN | Discussion with R. Robbins, N. Neelanshu (both APS), S Rocca and members of the Cyxtera team and J. Price and members of the Iron Mountain team re: lease and utility related invoices reconciliation | 0.8 |
| 10/31/2023 | NN | Update rejection schedule based on comments from Kirkland team | 0.6 |
| 10/31/2023 | NN | Update cure schedule using new customer data set | 1.4 |
| 10/31/2023 | NN | Update cure and rejection schedules to include sale party and lease level details | 0.8 |
| 10/31/2023 | NN | Draft email to communicate open items on DLR cure schedule to R Robbins (APS) | 0.8 |
| 10/31/2023 | NN | Update cure and rejection schedules based on excluded contracts schedule | 0.9 |
| 10/31/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS), M. Burrus and J. Liou (both Weil), N. Gavey and members of the Kirkland team re: lease cure values and key open items | 0.3 |
| **Total Professional Hours** | | | **244.7** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                    Executory Contracts
Code:                  20003362P00003.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 0.2 | 280.00 |
| Raymond Li | $1,020 | 2.2 | 2,244.00 |
| Richard Robbins | $1,115 | 45.0 | 50,175.00 |
| Eric Deichmann | $950 | 4.9 | 4,655.00 |
| Alexander Chernov | $880 | 1.3 | 1,144.00 |
| Jeffrey R Prasertlum | $735 | 0.4 | 294.00 |
| Nitesh Neelanshu | $735 | 99.0 | 72,765.00 |
| Ye Hao | $605 | 91.7 | 55,478.50 |
| **Total Professional Hours and Fees** | | **244.7** | **$  187,035.50** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Claims Process / Avoidance Actions
Code:       20003362P00003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | RR | Discussion with N. Neelanshu and R. Robbins (both APS) re: claims sub workstreams and key next steps for week of October 2 | 0.4 |
| 10/02/2023 | RR | Discussion with N. Neelanshu, R. Robbins, A. Chernov, E. Deichmann and J. McGlynn (all APS) re: claim 268 and next steps to reconcile | 0.4 |
| 10/02/2023 | JMC | Discussion with N. Neelanshu, R. Robbins, A. Chernov, E. Deichmann and J. McGlynn (all APS) re: claim 268 and next steps to reconcile | 0.4 |
| 10/02/2023 | AC | Discussion with N. Neelanshu, R. Robbins, A. Chernov, E. Deichmann and J. McGlynn (all APS) re: claim 268 and next steps to reconcile | 0.4 |
| 10/02/2023 | ED | Discussion with N. Neelanshu, R. Robbins, A. Chernov, E. Deichmann and J. McGlynn (all APS) re: claim 268 and next steps to reconcile | 0.4 |
| 10/02/2023 | NN | Discussion with N. Neelanshu and R. Robbins (both APS) re: claims sub workstreams and key next steps for week of October 2 | 0.4 |
| 10/02/2023 | NN | Discussion with N. Neelanshu, R. Robbins, A. Chernov, E. Deichmann and J. McGlynn (all APS) re: claim 268 and next steps to reconcile | 0.4 |
| 10/03/2023 | RR | Review of litigation and employment claims | 1.3 |
| 10/03/2023 | YH | Discussion with N. Neelanshu and Y. Hao (both APS) re: claims reconciliation including scheduled claims and unliquidated claims | 0.6 |
| 10/03/2023 | NN | Draft email to respond to 502 (6) (b) request from company | 0.3 |
| 10/03/2023 | NN | Discussion with N. Neelanshu and Y. Hao (both APS) re: claims reconciliation including scheduled claims and unliquidated claims | 0.6 |
| 10/04/2023 | NN | Draft emails to company accounting team to be responsive to 502(b)(9) request | 0.3 |
| 10/05/2023 | RR | Review of data related to Liberty Mutual surety bonds | 1.4 |
| 10/06/2023 | RL | Diligence and correspondence with internal team and Kirkland re: claims and inquiries from creditors | 0.6 |
| 10/06/2023 | YH | Review unliquidated claim list to confirm claim values | 1.6 |
| 10/10/2023 | YS | Discussion with N. Neelanshu, R. Robbins, R Li, E. Deichmann, A. Chernov, J. McGlynn and Y. Shemer (all APS) re: select claim categories (unliquidated, administrative) and key next steps | 0.5 |
| 10/10/2023 | RR | Discussion with N. Neelanshu, R. Robbins, R Li, E. Deichmann, A. Chernov, J. McGlynn and Y. Shemer (all APS) re: select claim categories (unliquidated, administrative) and key next steps | 0.5 |
| 10/10/2023 | JMC | Discussion with N. Neelanshu, R. Robbins, R Li, E. Deichmann, A. Chernov, J. McGlynn and Y. Shemer (all APS) re: select claim categories (unliquidated, administrative) and key next steps | 0.5 |
| 10/10/2023 | AC | Discussion with N. Neelanshu, R. Robbins, R Li, E. Deichmann, A. Chernov, J. McGlynn and Y. Shemer (all APS) re: select claim categories (unliquidated, administrative) and key next steps | 0.5 |
| 10/10/2023 | ED | Discussion with N. Neelanshu, R. Robbins, R Li, E. Deichmann, A. Chernov, J. McGlynn and Y. Shemer (all APS) re: select claim categories (unliquidated, administrative) and key next steps | 0.5 |
| 10/10/2023 | RL | Discussion with N. Neelanshu, R. Robbins, R Li, E. Deichmann, A. Chernov, J. McGlynn and Y. Shemer (all APS) re: select claim categories (unliquidated, administrative) and key next steps | 0.5 |
| 10/10/2023 | NN | Create administrative claim summary schedule which supports estimation of claims filed | 1.5 |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Claims Process / Avoidance Actions
Code:       20003362P00003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/10/2023 | NN | Discussion with N. Neelanshu, R. Robbins, R Li, E. Deichmann, A. Chernov, J. McGlynn and Y. Shemer (all APS) re: select claim categories (unliquidated, administrative) and key next steps | 0.5 |
| 10/11/2023 | NN | Review claims for rejected data center leases which supports claims reconciliation process | 1.6 |
| 10/11/2023 | NN | Update support schedules in order to estimate priority claims which supports broader claims reconciliation process | 1.7 |
| 10/12/2023 | NN | Review claims for rejected data center leases to determine next steps which supports claims reconciliation process | 1.5 |
| 10/16/2023 | NN | Update claims register for newly filed claims | 0.4 |
| 10/19/2023 | YH | Start building schedule claim validation workflow to consolidate payment history vs claim amount | 2.8 |
| 10/20/2023 | YH | Conduct new building schedule claim validation workflow to consolidate payment history vs claim amount | 0.6 |
| 10/23/2023 | NN | Update claims register for newly filed claims and next steps on newly filed claims | 0.8 |
| 10/25/2023 | YH | Start reviewing scheduled claims (Schedule F) to confirm claim amount | 0.8 |
| 10/25/2023 | NN | Prepare excel notes and next steps for select filed claims | 1.0 |
| 10/25/2023 | NN | Combine input from various tabs into master claims file which supports efficient reconciliation of claims | 0.9 |
| 10/26/2023 | YH | Start reviewing scheduled claims (Schedule F) to confirm claim amount | 0.4 |
| 10/26/2023 | RR | Analysis of surety bond remaining liability and claims related to drawn amounts | 1.6 |
| 10/26/2023 | NN | Respond to Texas tax related emails from Kirkland team which supports replying to inquiry Texas regulatory authority | 0.4 |
| 10/26/2023 | NN | Review claims PDFs to understand basis of claim and next steps to resolution | 1.0 |
| 10/27/2023 | RR | Claims database review and analysis of various filed claims | 2.3 |
| 10/30/2023 | NN | Prepare proof of claim support binder (excel plus PDFs) for claims greater than $1M as per request from Kirkland team | 1.7 |
| 10/30/2023 | NN | Review claims register and select newly filed claims to confirm estimate for priority claims reserve  has not changed | 0.6 |
| 10/31/2023 | RR | Discussion with N. Neelanshu, R. Robbins and A. Chernov (all APS), .L Karahalios and A. Wernick (both Cyxtera) re: customer claims and key next steps | 0.5 |
| 10/31/2023 | AC | Discussion with N. Neelanshu, R. Robbins and A. Chernov (all APS), .L Karahalios and A. Wernick (both Cyxtera) re: customer claims and key next steps | 0.5 |
| 10/31/2023 | NN | Discussion with N. Neelanshu, R. Robbins and A. Chernov (all APS), .L Karahalios and A. Wernick (both Cyxtera) re: customer claims and key next steps | 0.5 |

**Total Professional Hours**                                                               **36.1**



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Re: | Claims Process / Avoidance Actions |
| Code: | 20003362P00003.1.15 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Raymond Li | $1,020 | 1.1 | 1,122.00 |
| Richard Robbins | $1,115 | 8.4 | 9,366.00 |
| James McGlynn | $1,020 | 0.9 | 918.00 |
| Eric Deichmann | $950 | 0.9 | 855.00 |
| Alexander Chernov | $880 | 1.4 | 1,232.00 |
| Yuval Shemer | $860 | 0.5 | 430.00 |
| Nitesh Neelanshu | $735 | 16.1 | 11,833.50 |
| Ye Hao | $605 | 6.8 | 4,114.00 |
| **Total Professional Hours and Fees** | | **36.1** | **$    29,870.50** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:          Preparation for / Attend Court Hearings
Code:        20003362P00003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | EK | Review Koza affidavit for Canadian proceeding and hearing | 0.5 |
| 10/03/2023 | EK | Review Canadian preceding materials and filings | 1.0 |
| 10/03/2023 | EK | Review Canadian asset sale documents and motion | 1.0 |
| **Total Professional Hours** | | | **2.5** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                    Preparation for / Attend Court Hearings
Code:                  20003362P00003.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 2.5 | 3,500.00 |
| **Total Professional Hours and Fees** | | **2.5** | **$ 3,500.00** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:       Retention Applications & Relationship Disclosures
Code:     20003362P00003.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|------:|
| 10/02/2023 | EK | Review supplemental declaration for retention | 0.3 |
| 10/02/2023 | KAS | Review draft supplemental declaration | 0.3 |
| **Total Professional Hours** | | | **0.6** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:              Retention Applications & Relationship Disclosures
Code:            20003362P00003.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 0.3 | 420.00 |
| Kaitlyn A Sundt | $585 | 0.3 | 175.50 |
| **Total Professional Hours and Fees** | | **0.6** | **$ 595.50** |

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:         Monthly Staffing & Compensation Reports
Code:       20003362P00003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2023 | JAB | Continue to prepare professional fees for September 2023 Monthly Staffing and Compensation Report | 2.9 |
| 10/02/2023 | JAB | Prepare professional fees for September 2023 Monthly Staffing and Compensation Report | 3.0 |
| 10/08/2023 | JAB | Prepare professional fees for September 2023 Monthly Staffing and Compensation Report | 2.8 |
| 10/22/2023 | JAB | Prepare professional fees for September 2023 Monthly Staffing and Compensation Report | 0.5 |
| 10/23/2023 | JAB | Prepare professional fees for September 2023 Monthly Staffing and Compensation Report | 0.3 |
| 10/23/2023 | RR | Prepare monthly staffing report for September | 1.4 |
| 10/24/2023 | RR | Prepare monthly staffing report for September. | 1.6 |
| 10/25/2023 | JAB | Prepare September 2023 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 10/25/2023 | EK | Review and comment to APS fee statement for September | 0.5 |
| 10/25/2023 | KAS | Review draft September monthly staffing and compensation report | 0.4 |
| 10/25/2023 | RR | Finalize monthly staffing report and ensure it is submitted on time. | 1.2 |
| 10/25/2023 | RL | Diligence and review draft monthly compensation report | 0.6 |
| 10/26/2023 | JAB | Finalize September 2023 Monthly Staffing and Compensation Report | 0.4 |
| 10/27/2023 | JAB | Prepare professional fees for October 2023 Monthly Staffing and Compensation Report | 1.6 |
| 10/28/2023 | JAB | Prepare professional fees for October 2023 Monthly Staffing and Compensation Report | 2.9 |
| **Total Professional Hours** | | | **22.2** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:                          Monthly Staffing & Compensation Reports
Code:                        20003362P00003.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 0.5 | 700.00 |
| Raymond Li | $1,020 | 0.6 | 612.00 |
| Richard Robbins | $1,115 | 4.2 | 4,683.00 |
| Kaitlyn A Sundt | $585 | 0.4 | 234.00 |
| Jennifer A Bowes | $485 | 16.5 | 8,002.50 |
| **Total Professional Hours and Fees** | | **22.2** | **$    14,231.50** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Travel Time
Code:      20003362P00003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/15/2023 | MW | Travel from Jacksonville, FL to Miami, FL to attend client meetings | 1.6 |
| 10/16/2023 | MM | Travel ORD to MIA | 4.5 |
| 10/19/2023 | MM | Travel MIA to ORD | 4.6 |
| 10/19/2023 | MW | Travel from Miami, FL to Los Angeles, CA to attend client meetings | 6.0 |
| 10/30/2023 | MM | Travel from Chicago to Coral Gables | 4.8 |
| 10/30/2023 | MW | Travel from Los Angeles, CA to Miami, FL to attend client meetings | 4.1 |
| **Total Professional Hours** | | | **25.6** |



Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:              Travel Time
Code:            20003362P00003.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Michael McCreary | $880 | 13.9 | 12,232.00 |
| Michael Wagner | $715 | 11.7 | 8,365.50 |
| **Total Professional Hours and Fees** | | **25.6** | $   **20,597.50** |
| Less 50% Travel | | | (10,298.75) |
| **Total Professional Fees** | | | $   **10,298.75** |

## **Exhibit D**

Detailed Description of Expenses
from October 1, 2023 through October 31, 2023

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

Re:        Expenses
Code:      20003362P00003.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 10/14/2023 | Airfare Michael Wagner 2023-10-15 JAX- MIA | 664.07 |
| 10/15/2023 | Lodging Michael Wagner Miami 2023-10-15 2023-10-19 | 811.55 |
| 10/15/2023 | Taxi/Car Service Michael Wagner Airport to Hotel | 18.96 |
| 10/15/2023 | Taxi/Car Service Michael Wagner Home to Airport | 40.21 |
| 10/16/2023 | Individual Meal Michael Wagner - Lunch | 19.50 |
| 10/16/2023 | Individual Meal Michael Wagner - Breakfast | 25.58 |
| 10/16/2023 | Individual Meal Nitesh Neelanshu - Dinner | 28.84 |
| 10/17/2023 | Group Meal - Engagement Team Michael Mccreary - Dinner - Michael Mccreary; Michael Wagner | 147.66 |
| 10/17/2023 | Individual Meal Michael Wagner - Lunch | 77.05 |
| 10/17/2023 | Individual Meal Nitesh Neelanshu - Dinner | 35.40 |
| 10/18/2023 | Individual Meal Michael Wagner - Dinner | 55.70 |
| 10/18/2023 | Individual Meal Michael Wagner - Lunch | 12.67 |
| 10/18/2023 | Individual Meal Michael Wagner - Breakfast | 24.32 |
| 10/19/2023 | Individual Meal Michael Mccreary - Dinner | 75.00 |
| 10/19/2023 | Taxi/Car Service Michael Wagner Hotel to Client site | 9.97 |
| 10/19/2023 | Taxi/Car Service Michael Wagner Airport to Home | 44.76 |
| 10/19/2023 | Individual Meal Michael Wagner - Breakfast | 6.67 |
| 10/19/2023 | Individual Meal Michael Wagner - Lunch | 35.72 |
| 10/31/2023 | Group Meal - Engagement Team Michael Mccreary - Dinner - Michael Wagner; Jason Miller; Michael Mccreary | 225.00 |

**Total**                                                                      **2,358.63**

**AP**Services

Cyxtera Technologies, Inc.
2333 Ponce de Leon Boulevard, Ste. 900
Coral Gables, Florida 33134

| Expenses | | Amount |
|---|---|---|
| Airfare | $ | 664.07 |
| Ground Transportation | | 113.90 |
| Lodging | | 811.55 |
| Meals | | 769.11 |
| **Total Disbursements** | **$** | **2,358.63** |