UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD AUGUST 1, 2023 THROUGH AUGUST 31, 2023

In re Cyxtera Technologies Inc., *et al.*      Applicant: Deloitte Tax LLP, Tax Services
                                               Provider

Case No. 23-14853 (JKS)                        Client:  Debtors and Debtors in Possession

Chapter 11                                     Case Filed: June 4, 2023

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

*/s/ Jeffrey van Gelder*          11/29/2023
Jeffrey van Gelder                Date

<div style="border:1px solid black; text-align:center;">

**SECTION I**
**FEE SUMMARY**

</div>

<u>Summary of Amounts Requested for the Period</u>
<u>August 1, 2023 through August 31, 2023 (the "**Compensation Period**")</u>

| | |
|---|---:|
| Fee Total | $317,703.00 |
| Disbursement Total | $0.00 |
| Total Fees Plus Disbursements | $317,703.00 |

<u>Summary of Amounts Requested for Previous Periods</u>

| | |
|---|---:|
| Total Previous Fees and Expenses Requested: | $496,351.26 |
| Total Fees and Expenses Allowed to Date: | $397,242.61 |
| Total Retainer Remaining: | $0.00 |
| Total Holdback: | $99,108.65 |
| Total Received by Applicant: | $0.00 |

| Name of Professional | Title | Hours | Rate | Fee |
|---|---|---|---|---|
| Bates, John | Partner/Principal | 1.8 | $960.00 | $1,728.00 |
| Boyle, Matthew | Partner/Principal | 68.3 | $960.00 | $65,568.00 |
| Fonseca, Mike | Partner/Principal | 1.7 | $960.00 | $1,632.00 |
| Forrest, Jonathan | Partner/Principal | 4.4 | $960.00 | $4,224.00 |
| Huston, Michael | Partner/Principal | 0.7 | $960.00 | $672.00 |
| Rohrs, Jane | Managing Director | 0.5 | $960.00 | $480.00 |
| Sullivan, Brian | Managing Director | 16.9 | $960.00 | $16,224.00 |
| Van Gelder, Jeff | Partner/Principal | 49.9 | $960.00 | $47,904.00 |
| Jett, Kevin | Senior Manager | 15.7 | $815.00 | $12,795.50 |
| Newport, Cathy | Senior Manager | 2.3 | $815.00 | $1,874.50 |
| Serrano, Alfredo | Senior Manager | 44.9 | $815.00 | $36,593.50 |
| Hybl, Claire | Manager | 23.6 | $700.00 | $16,520.00 |
| Pittman, Preston | Manager | 2.1 | $700.00 | $1,470.00 |
| Chapple, Joshua | Senior Consultant | 4.3 | $545.00 | $2,343.50 |
| Regnier, Lin | Senior Consultant | 108.6 | $545.00 | $59,187.00 |
| Taylor, Joe | Senior Consultant | 66.6 | $545.00 | $36,297.00 |
| Bachu, Anish | Consultant | 5.7 | $445.00 | $2,536.50 |
| Petersen, Cam | Consultant | 21.3 | $445.00 | $9,478.50 |
| Gutierrez, Dalia | Consultant | 0.7 | $250.00 | $175.00 |
| **TOTALS** | | **440.0** | | **$317,703.00** |

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fee |
|---|---|---|
| Firm Retention | 0.7 | $175.00 |
| Tax Restructuring Services | 439.3 | $317,528.00 |
| **SERVICES TOTALS** | **467.8** | **$317,703.00** |

---

**SECTION IV
CASE HISTORY**

---

(1)     Date cases filed:  June 4, 2023

(2)     Chapter under which case commenced:  Chapter 11

(3)     Date of retention:   August 8, 2023, effective as of June 4, 2023.   *See* **Exhibit A**.

       If limit on number of hours or other limitations to retention, set forth: N/A

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[1]

     (a)     The Applicant prepared mulit-year taxable income projections under various potential restructuring scenarios, as well as subsidiary tax stock basis calculations, for use in cash tax and tax attribute reduction modeling.

     (b)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[2]

(5)     Anticipated distribution to creditors:

     (a)     Administration expense: Paid in full.

     (b)     Secured creditors: To be paid in accordance with the *Fourth Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 694, Exhibit A] (the "Plan").

     (c)     Priority creditors: To be paid in accordance with the Plan.

     (d)     General unsecured creditors: To be paid in accordance with the Plan.

(6)     Final disposition of case and percentage of dividend paid to creditors:  This is the third monthly fee statement.

---

[1]     The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

[2]     The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Retention Order**

Docket #0376  Date Filed: 8/8/2023

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
christopher.marcus@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and Debtors in Possession*

Order Filed on August 8, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al* | Case No. 23-14853 (JKS) |
| Debtors.[1] | (Jointly Administered) |

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera.  The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is:  2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.



2314853230808000000000005

**ORDER AUTHORIZING THE DEBTORS**
**TO RETAIN AND EMPLOY DELOITTE TAX LLP**
**AS TAX SERVICES PROVIDER EFFECTIVE AS OF THE PETITION DATE**

The relief set forth on the following pages, numbered three (3) through nine (9), is

**ORDERED.**

**DATED: August 8, 2023**

Honorable John K. Sherwood
United States Bankruptcy Court

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al.* |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

Upon the *Debtors' Application for Entry of an Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date* (the "Application"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order") authorizing the Debtors to employ and retain Deloitte Tax LLP ("Deloitte Tax") as their tax services provider, effective as of the Petition Date, pursuant to sections 327(a), 328(a), and 1107(b) of title 11 of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1 all as more fully described in the Application; and upon the van Gelder Declaration; and upon the First Day Declaration; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found, based on the representations made in the Application and the van Gelder Declaration, that (a) Deloitte Tax does not hold or represent an interest adverse to the Debtors' estates and (b) Deloitte Tax is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and this Court having found that sufficient cause exists for the relief set forth herein; and this Court having found that the Debtors' notice of the Application was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and determined that the

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

(Page | 4)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al.* |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1.      The Application is **GRANTED** as set forth herein.

2.      The Debtors are authorized pursuant to sections 327(a) and 328(a) of the Bankruptcy Code to retain and employ Deloitte Tax as tax services provider on the terms and conditions set forth in the Engagement Agreements attached hereto as **Exhibit 1** and **Exhibit 2**, respectively, to the extent set forth herein, effective as of the Petition Date.

3.      The terms and conditions of the Engagement Agreements, including without limitation, the compensation structures, are reasonable and are hereby approved in all respects, as modified by this Order.

4.      Deloitte Tax shall file interim and final fee applications for allowance of its compensation and reimbursement of its expenses with respect to services rendered in these chapter 11 cases with the Court, in accordance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, this Order, and any applicable orders of this Court.

5.      Deloitte Tax shall include in its fee applications, among other things, contemporaneous time records setting forth a description of the services rendered by each professional and the amount of time spent on each date by each such individual in rendering services on behalf of the Debtors in one-tenth hour increments.  Notwithstanding anything to the contrary contained in the Application, van Gelder Declaration, or the Engagement Agreements, Deloitte Tax's interim and final applications for compensation and reimbursement of actual

| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al*. |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

expenses shall be subject to review under the reasonableness standard in section 330 of the Bankruptcy Code.

6.    In the event that the rates of compensation for the services increase from the rates disclosed for services in the Application or the Engagement Agreements, Deloitte Tax will provide at least ten (10) business days' notice prior to the effective date of such increases to the Debtors, the U.S. Trustee, and the Committee, and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increases pursuant to section 330 of the Bankruptcy Code.

7.    Notwithstanding anything in the Engagement Agreements to the contrary, the respective Indemnification Provisions set forth in the Engagement Agreements are hereby approved, subject to the following modifications with respect to the services performed thereunder from the Petition Date through the effective date of any chapter 11 plan:

a.    neither Deloitte Tax nor any Deloitte Entity shall be entitled to indemnification pursuant to the Engagement Agreements for services, unless such services and the indemnification therefor are approved by this Court;

b.    notwithstanding subparagraph (a) above or any provisions of the Engagement Agreements to the contrary, the Debtors shall have no obligation to indemnify any Deloitte entity or Deloitte Tax for any claim or expense to the extent it is either:  (i) judicially determined (the determination having become final and no longer subject to appeal) to have arisen from any Deloitte entity's or Deloitte Tax's gross negligence, willful misconduct, self-dealing, fraud, breach of fiduciary duty, or bad faith; (ii) for a contractual dispute in which the Debtors allege breach of any Deloitte entity's or Deloitte Tax's contractual obligations, unless this Court determines that indemnification would be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003); or (iii) settled prior to a judicial determination as to the exclusions set forth in clauses (i) and (ii) above, but determined by this Court, after notice and a hearing pursuant to subparagraph (c) hereof to be a claim or expense for

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al*. |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

which a Deloitte entity or Deloitte Tax should not receive indemnity under the terms of the Engagement Agreements, as modified by this Order; and

    c.    if, before the earlier of (i) the entry of an order confirming a chapter 11 plan in these chapter 11 cases (that order having become a final order no longer subject to appeal) and (ii) the entry of an order closing these chapter 11 cases, any Deloitte entity believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification obligations under the Engagement Agreements, as modified by this Order, a Deloitte entity must file an application therefor in this Court, and the Debtors may not pay any such amounts to the Deloitte entity before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time during which the Court shall have jurisdiction over any request by the Deloitte entity for compensation and expenses by such Deloitte entity for indemnification and is not a provision limiting the duration of the Debtors' obligation to indemnify.

8.    Notwithstanding anything in the Engagement Agreements to the contrary, the Engagement Agreements are hereby approved, subject to the following modifications with respect to services performed under the Engagement Agreements after the Petition Date and prior to the effective date of any chapter 11 plan:

    a.    the last sentence of paragraph 1(c) of the General Business Terms attached to each Engagement Agreement shall be deemed deleted and replaced with the following:

> Nothing contained in these terms shall alter in any way the duties imposed by law on Deloitte Tax in respect of the Services provided under the Engagement Letter. It is understood and agreed that Deloitte Tax is an independent contractor and that Deloitte Tax is not, and will not be considered to be, an agent, partner, or representative of the Client. Neither party shall act or represent itself, directly or by implication, in any such capacity or in any manner assume or create an obligation on behalf of, or in the name of, the other.

    b.    The second sentence of Section 3 of the General Business Terms to the Engagement Agreements shall be deemed deleted.

    c.    Section 6 of the General Business Terms to the Engagement Agreements setting forth the limitation on liability shall be deemed deleted.

(Page | 7)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al*. |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

d.      Section 9 of the General Business Terms to the Engagement Agreements shall be deemed deleted.

9.      If Deloitte Tax seeks reimbursement from the Debtors for attorneys' fees and expenses pursuant to the Application and/or the Engagement Agreements, the invoices and supporting time records for the attorneys' fees and expenses shall be included in Deloitte Tax's own applications, both interim and final, and such invoices and time records shall be in compliance with Local Rule 2016-1(f) and shall be subject to the U.S. Trustee guidelines and approval of the Bankruptcy Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorney's services satisfy section 330 (a)(3)(C) of the Bankruptcy Code.

10.      Notwithstanding anything in the Application to the contrary, Deloitte Tax shall seek reimbursement from the Debtors' estates for its engagement-related expenses at Deloitte Tax's actual cost paid.

11.      If the Debtors and Deloitte Tax enter into any supplemental agreements, engagement agreements, or statements of work for additional services, the Debtors will file any such supplemental agreements, engagement agreements, or statements of work with the Court and serve the same upon the applicable notice parties.   Absent any objection filed within fourteen (14) days after the filing and service of any such supplemental agreement, engagement agreements, or statement of work, Deloitte Tax shall be deemed authorized and approved to provide and be compensated for such additional services pursuant to this Order and the terms of such supplemental agreement, engagement agreement, or statement of work.   If any parties object

(Page | 8)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al*. |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

to such proposed supplemental agreement, engagement agreement, or statement of work, the Debtors will promptly schedule a hearing before the Court within ten (10) days of receipt of any such objection or as soon thereafter as is practicable.  Any additional services shall be subject to the provisions of this Order.

12.     Notwithstanding anything in the Application or the Engagement Agreements to the contrary, Deloitte Tax shall, to the extent that Deloitte Tax uses the services of third-party subcontractors, who are not a subsidiary of, or otherwise affiliated with, Deloitte Tax (collectively, the "Contractors") in these chapter 11 cases, Deloitte Tax shall (i) pass through the cost of such Contractors to the Debtors at the same rate that Deloitte Tax pays the Contractors, (ii) seek reimbursement for actual costs only, (iii) ensure that the Contractors are subject to the same conflict checks as required for Deloitte Tax, and (iv) file with the Court such disclosures required by Bankruptcy Rule 2014.

13.     Notwithstanding anything in the Application, the van Gelder Declaration, or the Engagement Agreements to the contrary, Deloitte Tax shall file a notice with the Court in the event that it has determined to suspend and/or terminate its services for the Debtors under the terms of the Engagement Agreements, as modified by this Order, ten (10) days prior to the effective date of such suspension or termination.

14.     Notwithstanding anything in the Application, the van Gelder Declaration, or the Engagement Agreements to the contrary, this Court shall have exclusive jurisdiction over Deloitte Tax's engagement hereunder with respect to services performed prior to the effective date of any plan of reorganization of the Debtors, unless such jurisdiction is relinquished.

(Page | 9)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al*. |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of the Petition Date |

15.      Deloitte Tax shall coordinate with the Debtors to minimize unnecessary duplication of efforts regarding their services and those other professionals will be providing to the Debtors in these chapter 11 cases.

16.      Deloitte Tax will only bill 50 percent for non-working travel and shall not seek the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense of any of Deloitte Tax's fee applications in these cases.

17.      Deloitte Tax will provide all monthly fee statements, interim fee applications, and its final fee application in "LEDES" or "Excel" format to the U.S. Trustee.

18.      To the extent that there may be any inconsistency between the terms of the Application, the van Gelder Declaration, the Engagement Agreements, and this Order, the terms of this Order shall govern.

19.      Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application, and the Local Rules are satisfied by such notice.

20.      The Debtors and Deloitte Tax are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

21.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Exhibit B

**Invoice**

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| 08/24/2023 | | | | |
| Gutierrez, Dalia | Organize data period June 4, 2023 through July 31, 2023 in preparation for the monthly fee application. | $250.00 | 0.7 | $175.00 |
| Subtotal for Preparation of Fee Applications: | | | 0.7 | $175.00 |
| *Tax Restructuring Services* | | | | |
| 08/01/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss current status of restructuring engagement, bid deadline and timing and status of tax restructuring model. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss impacts of lease payments projections on future taxable income projections in tax model. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to calculate potential interest haircut under Tax Code section 382(l)(5) (limitation on net operating loss carryforwards), related to post-bankruptcy limitations on the use of Cyxtera's tax attributes. | $960.00 | 1.7 | $1,632.00 |
| Boyle, Matt | Call with J. Forrest, JV. Gelder (Deloitte) to discuss Gibson Dunn and First Lien lender requests regarding potential tax implications of various transaction structure alternatives. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss current status of updates to taxable income and cash tax projection model. | $960.00 | 0.4 | $384.00 |
| Chapple, Joshua | Continue to update to the tax attribute utilization schedules to incorporate into the projection of cash taxes in the tax debt restructuring model. | $545.00 | 2.2 | $1,199.00 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/01/2023 | | | | |
| Chapple, Joshua | Update to the tax attribute utilization schedules to incorporate into the projection of cash taxes in the tax debt restructuring model. | $545.00 | 2.1 | $1,144.50 |
| Forrest, Jonathan | Call with M. Boyle, JV. Gelder (Deloitte) to discuss Gibson Dunn and First Lien lender requests regarding potential tax implications of various transaction structure alternatives. | $960.00 | 1.1 | $1,056.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss updates to the state restructuring in place attribute reduction model. | $700.00 | 0.4 | $280.00 |
| Regnier, Lin | Review updates to interest expense projection through 2029 for the potential draw of an additional exit debt facility. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to net operating loss utilization through 2029 under various restructuring scenarios for purpose of estimating cash taxes. | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Call with A. Serrano (Deloitte) to provide a status update on roll out of recognized built in losses in cash tax forecast. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Provide review comments on recognized built-in loss calculations in bankruptcy model. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Research federal income tax treatment of recognized built-in losses under Tax Code section 1374 (tax imposed on certain built-in gains and losses). | $815.00 | 0.4 | $326.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss updates to the state restructuring in place attribute reduction model. | $960.00 | 0.4 | $384.00 |
| Sullivan, Brian | Review draft state tax model for recapitalization scenario with certain valuation amount. | $960.00 | 1.8 | $1,728.00 |
| Sullivan, Brian | Review draft state tax model for recapitalization scenario with alternative valuation amount. | $960.00 | 1.7 | $1,632.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

08/01/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Taylor, Joe | Call with A. Serrano (Deloitte) to provide a status update on roll out of recognized built in losses in cash tax forecast. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Update cash tax projection for interest expense on second lien take back debt. | $545.00 | 0.4 | $218.00 |
| Taylor, Joe | Clear M. Boyle's (Deloitte) comments and suggestions in cash tax projections with respect to the depreciation and amortization roll out. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Update model for variance identified in attribute reduction model regarding depreciation and amortization expenses projections provided by A. Shah (Cyxtera). | $545.00 | 0.8 | $436.00 |
| Van Gelder, Jeff | Call with M. Boyle, J. Forrest (Deloitte) to discuss Gibson Dunn and First Lien lender requests regarding potential tax implications of various transaction structure alternatives. | $960.00 | 1.1 | $1,056.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss current status of updates to taxable income and cash tax projection model. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to calculate potential interest haircut under Tax Code section 382(l)(5) (limitation on net operating loss carryforwards), related to post-bankruptcy limitations on the use of Cyxtera's tax attributes. | $960.00 | 1.7 | $1,632.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss current status of restructuring engagement, bid deadline and timing and status of tax restructuring model. | $960.00 | 0.9 | $864.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/01/2023 | | | | |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss impacts of lease payments projections on future taxable income projections in tax model. | $960.00 | 1.1 | $1,056.00 |
| 08/02/2023 | | | | |
| Bachu, Anish | Prepare updates to deliverable illustrating the federal income tax consequences under a restructuring in place scenario. | $445.00 | 1.1 | $489.50 |
| Bachu, Anish | Meeting with A. Serrano (partial), J. Taylor (Deloitte) to prepare deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $445.00 | 2.1 | $934.50 |
| Bachu, Anish | Call with J. Taylor (Deloitte) to prepare deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $445.00 | 0.9 | $400.50 |
| Boyle, Matt | Call with B. Sullivan, C. Hybl, JV. Gelder, J. Forrest and P. Pittman (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Draft e-mail response to H. Xu (Cyxtera) regarding tax diligence request list received from potential buyer's advisors and Deloitte Tax proposed responses. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Review responses pertaining to tax diligence requests from potential buyer's advisors. | $960.00 | 1.9 | $1,824.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/02/2023 | | | | |
| Boyle, Matt | Call with A. Serrano, J. Taylor, and L. Regnier (Deloitte) to walk through depreciation and amortization updates in the cash tax forecast to prepare deliverable requested by A. Goodman (Guggenheim Securities). | $960.00 | 1.6 | $1,536.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss tax diligence requests related to restructure modeling from potential buyer's tax advisors. | $960.00 | 1.2 | $1,152.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review attribute reduction schedules, tax basis balance sheets, and stock basis estimates in response to tax diligence requests from potential buyer's tax advisors. | $960.00 | 1.7 | $1,632.00 |
| Forrest, Jonathan | Call with B. Sullivan, C. Hybl, JV. Gelder, M. Boyle (partial) and P. Pittman (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $960.00 | 1.0 | $960.00 |
| Hybl, Claire | Update the cash tax tabs for the restructuring in place analysis. | $700.00 | 1.6 | $1,120.00 |
| Hybl, Claire | Update the state attribute reduction model based on B. Sullivan (Deloitte) comments. | $700.00 | 0.8 | $560.00 |
| Hybl, Claire | Update the state attribute reduction model for updated federal inputs. | $700.00 | 1.1 | $770.00 |
| Hybl, Claire | Prepare the state Tax Code section 382 tab pertaining to state limitation on utilization of tax attributes for the restructuring in place analysis. | $700.00 | 1.7 | $1,190.00 |
| Hybl, Claire | Prepare the state attribute reduction tabs for the taxable asset sale. | $700.00 | 1.4 | $980.00 |
| Hybl, Claire | Call with B. Sullivan, JV. Gelder, J. Forrest, M. Boyle (partial) and P. Pittman (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $700.00 | 1.0 | $700.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/02/2023 | | | | |
| Jett, Kevin | Draft estimate of stock basis of Cyxtera Data Centers to discuss initial tax stock basis of Cyxtera Data Centers via email to JV. Gelder and M. Boyle (Deloitte). | $815.00 | 1.7 | $1,385.50 |
| Petersen, Cam | Prepare project transmittal letter that summarizes outputs of stock basis study including the client history, applicable rules, as well as the adjustments included in the stock basis calculation. | $445.00 | 1.5 | $667.50 |
| Pittman, Preston | Call with B. Sullivan, C. Hybl, JV. Gelder, J. Forrest, M. Boyle (partial) (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $700.00 | 1.0 | $700.00 |
| Regnier, Lin | Review updates to disallowed interest expense carryforward calculation for purpose of summarizing tax attributes available as of emergence. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to tax attributes utilization through 2029 under various restructuring scenarios for purpose of estimating cash taxes. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Call with M. Boyle (partial), A. Serrano, J. Taylor (Deloitte) to walk through depreciation and amortization updates in the cash tax forecast to prepare deliverable requested by A. Goodman (Guggenheim Securities). | $545.00 | 1.9 | $1,035.50 |
| Regnier, Lin | Call with A. Serrano (Deloitte) rto walk through updates to deliverable requested by A. Goodman (Guggenheim Securities) regarding attribute reduction calculations and tax basis balance sheets. | $545.00 | 2.4 | $1,308.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/02/2023 | | | | |
| Serrano, Alfredo | Meeting with A. Bachu, and J. Taylor (Deloitte) to prepare deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Call with L. Regnier (Deloitte) to walk through updates to deliverable requested by A. Goodman (Guggenheim Securities) regarding attribute reduction calculations and tax basis balance sheets. | $815.00 | 2.4 | $1,956.00 |
| Serrano, Alfredo | Review comment on workpapers requested by advisors of potential bidder regarding attribute reduction calculations and tax basis balance sheets. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Call with M. Boyle (partial), J. Taylor, and L. Regnier (Deloitte) to walk through depreciation and amortization updates in the cash tax forecast to prepare deliverable requested by A. Goodman (Guggenheim Securities). | $815.00 | 1.9 | $1,548.50 |
| Sullivan, Brian | Call with C. Hybl, JV. Gelder, J. Forrest, M. Boyle (partial) and P. Pittman (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $960.00 | 1.0 | $960.00 |
| Taylor, Joe | Update stock basis summary tier-up calculation in attribute reduction model. | $545.00 | 1.6 | $872.00 |
| Taylor, Joe | Clear M. Boyle's (Deloitte) comments in attribute reduction deliverable as requested by advisors of potential bidder. | $545.00 | 1.7 | $926.50 |
| Taylor, Joe | Update attribute reduction model for new taxable income provided by H. Xu (Cyxtera). | $545.00 | 0.4 | $218.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/02/2023 | | | | |
| Taylor, Joe | Call with A. Bachu (Deloitte) to prepare deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Call with M. Boyle (partial), A. Serrano, L. Regnier (Deloitte) to walk through depreciation and amortization updates in the cash tax forecastv to prepare deliverable requested by A. Goodman (Guggenheim Securities). | $545.00 | 1.9 | $1,035.50 |
| Taylor, Joe | Meeting with A. Serrano (partial), A. Bachu (Deloitte) to prepare deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $545.00 | 2.1 | $1,144.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review attribute reduction schedules, tax basis balance sheets, and stock basis estimates in response to tax diligence requests from potential buyer's tax advisors. | $960.00 | 1.7 | $1,632.00 |
| Van Gelder, Jeff | Call with B. Sullivan, C. Hybl, J. Forrest, M. Boyle (partial) and P. Pittman (Deloitte) to discuss state tax implications of attribute reduction for restructuring in place and taxable gain scenarios. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss tax diligence requests related to restructure modeling from potential buyer's tax advisors. | $960.00 | 1.2 | $1,152.00 |
| Van Gelder, Jeff | Review tax attribute reduction model to provide comments to M. Boyle (Deloitte) and the broader Deloitte team. | $960.00 | 0.7 | $672.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

08/03/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss current status of restructuring engagement, plan of reorganization filing and bid deadline and timing. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Draft cover e-mail for Deloitte responses to tax diligence requests requested by advisors of potential bidder related to tax attribute reduction and basis in assets. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Review updated fixed asset depreciation projection information from A. Shah (Cyxtera). | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review updates to deliverable which illustrates high level federal income tax consequences under a restructuring in place scenario requested by advisors of potential bidder. | $960.00 | 1.5 | $1,440.00 |
| Boyle, Matt | Call with H. Xu, A. Shah, M. Chan (Cyxtera), JV. Gelder (Deloitte) to continue to review bankruptcy restructure model deliverables for advisors of potential bidder. | $960.00 | 1.2 | $1,152.00 |
| Boyle, Matt | Call with H. Xu, A. Shah, M. Chan (Cyxtera), JV. Gelder (Deloitte) to review bankruptcy restructure model deliverables. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with R. Li (Alix), JV. Gelder (Deloitte) to discuss cash tax projections from phase I restructuring in place analysis. | $960.00 | 0.8 | $768.00 |
| Huston, Michael | Discussion with K. Jett (Deloitte) regarding net operating loss impact on stock basis. | $960.00 | 0.7 | $672.00 |
| Jett, Kevin | Discussion with M. Huston (Deloitte) regarding net operating loss impact on stock basis. | $815.00 | 0.7 | $570.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/03/2023 | | | | |
| Petersen, Cam | Analyze files received from M. Boyle (Deloitte) in response to information request pertaining to the stock basis calculation. | $445.00 | 0.3 | $133.50 |
| Regnier, Lin | Review updates to allocation of fair market value to various classes of assets under a taxable asset sale scenario for purpose of calculating realized built in loss. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to Tax Code section 382 (limitation on net operating loss carryforwards) base limitation for purpose of calculating utilization limit for available tax attributes. | $545.00 | 2.6 | $1,417.00 |
| Regnier, Lin | Call with A. Serrano (Deloitte) to review fixed asset basis for purpose of calculating total pre-emergence asset basis available for attribute reduction. | $545.00 | 2.1 | $1,144.50 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to discuss and review model updates to cash tax projections under a restructure in place and taxable asset sale scenario. | $815.00 | 1.5 | $1,222.50 |
| Serrano, Alfredo | Call with L. Regnier (Deloitte) to review fixed asset basis for purpose of calculating total pre-emergence asset basis available for attribute reduction. | $815.00 | 2.1 | $1,711.50 |
| Taylor, Joe | Draft new access letters for Houlihan Lokey to address issue with indemnity clause. | $545.00 | 1.3 | $708.50 |
| Taylor, Joe | Update attribute reduction deliverable requested by advisors of potential bidder for A. Shah's (Cyxtera) comments on basis in fixed assets. | $545.00 | 1.4 | $763.00 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to discuss and review model updates to cash tax projections under a restructure in place and taxable asset sale scenario. | $545.00 | 1.5 | $817.50 |
| Taylor, Joe | Update tax basis balance sheet to address A. Serrano's (Deloitte) comments/suggestions. | $545.00 | 0.5 | $272.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 08/03/2023 | | | | |
| Van Gelder, Jeff | Call with R. Li (Alix), M. Boyle (Deloitte) to discuss cash tax projections from phase I restructuring in place analysis. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with H. Xu, A. Shah, M. Chan (Cyxtera), M. Boyle (Deloitte) to review bankruptcy restructure model deliverables. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Review tax due diligence deliverables. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss current status of restructuring engagement, plan of reorganization filing and bid deadline and timing. | $960.00 | 0.7 | $672.00 |
| Van Gelder, Jeff | Call with H. Xu, A. Shah, M. Chan (Cyxtera), M. Boyle (Deloitte) to continue to review bankruptcy restructure model deliverables for advisors of potential bidder. | $960.00 | 1.2 | $1,152.00 |
| 08/04/2023 | | | | |
| Boyle, Matt | Model impact of interest haircut under Tax Code section 382(l)(5) (limitation on net operating loss carryforwards) into cash tax and taxable income projection in Deloitte restructuring model. | $960.00 | 0.2 | $192.00 |
| Boyle, Matt | Review depreciation adjustment schedule. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Review updated fixed asset depreciation projection files uploaded by H. Xu (Cyxtera). | $960.00 | 0.4 | $384.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss status of the state attribute reduction model for the state restructuring in place and taxable asset sale scenarios. | $700.00 | 0.2 | $140.00 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/04/2023 | | | | |
| Jett, Kevin | Discussion with A. Serrano (Deloitte) to compare versions of net operating loss allocation schedules for tax stock basis analysis. | $815.00 | 0.5 | $407.50 |
| Jett, Kevin | Prepare for call with A. Serrano (Deloitte) on net operating loss impact of tax stock basis analysis. | $815.00 | 0.7 | $570.50 |
| Petersen, Cam | Continue to analyze files received from M. Boyle (Deloitte) in response to information request pertaining to the stock basis calculation. | $445.00 | 0.5 | $222.50 |
| Petersen, Cam | Continue to update project transmittal letter that summarizes outputs of stock basis study including the client history, applicable rules, as well as the adjustments included in the stock basis calculation. | $445.00 | 1.0 | $445.00 |
| Serrano, Alfredo | Call with J. Taylor (Deloitte) to discuss net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Review taxable income allocations provided H. Xu (Cyxtera) to analyze federal income tax consequences to tax attribute reduction. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Discussion with K. Jett (Deloitte) to compare versions of net operating loss allocation schedules for tax stock basis analysis. | $815.00 | 0.5 | $407.50 |
| Serrano, Alfredo | Review net operating loss allocation analysis in the restructuring bankruptcy tax model. | $815.00 | 3.2 | $2,608.00 |
| Serrano, Alfredo | Review model updates to cash tax projections under a restructure in place and taxable asset sale scenario. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Research federal income tax consequences of Tax Code Section 965 (transition tax) on the calculation of net operating losses. | $815.00 | 0.6 | $489.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/04/2023 | | | | |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss status of the state attribute reduction model for the state restructuring in place and taxable asset sale scenarios. | $960.00 | 0.2 | $192.00 |
| Taylor, Joe | Call with A. Serrano (Deloitte) to discuss net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Update attribute reduction model for Tax Code section 382(l)(5) (limitation on net operating loss carryforwards) interest haircut scenario. | $545.00 | 2.2 | $1,199.00 |
| Taylor, Joe | Update cash tax projections and Tax Code section 382 (limitation on net operating loss carryforwards) calculation for section 382(l)(5) (limitation on net operating loss carryforwards) interest haircut scenario. | $545.00 | 1.9 | $1,035.50 |
| Van Gelder, Jeff | Review revisions to the restructure in place scenario in tax attribute reduction model. | $960.00 | 1.2 | $1,152.00 |
| 08/06/2023 | | | | |
| Regnier, Lin | Update tax depreciation on fixed assets placed in service as of the emergence date for purpose of estimating taxable income from 2023-2029. | $545.00 | 0.4 | $218.00 |
| Regnier, Lin | Continue to update tax depreciation on fixed assets placed in service as of the emergence date for purpose of estimating taxable income from 2023-2029. | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Review depreciation projections provided by H. Xu (Cyxtera) for purpose of updating cash tax projections in bankruptcy model. | $815.00 | 0.8 | $652.00 |

13

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/07/2023 | | | | |
| Boyle, Matt | Review attribute reduction model for allocation of value to bonus depreciation as compared to non-bonus depreciation eligible assets under a taxable asset sale scenario. | $960.00 | 1.6 | $1,536.00 |
| Petersen, Cam | Prepare updates to information request list pertaining to the stock basis study in order to request additional support documentation required to continue the stock basis calculation. | $445.00 | 0.5 | $222.50 |
| Sullivan, Brian | Review updated state tax restructure model. | $960.00 | 2.2 | $2,112.00 |
| Taylor, Joe | Review Cyxtera's filed plan of reorganization to draft summary email to M. Boyle, A. Serrano, and L. Regnier (Deloitte). | $545.00 | 1.1 | $599.50 |
| Van Gelder, Jeff | Review bankruptcy model for potential impact of tax accounting method changes. | $960.00 | 0.3 | $288.00 |
| 08/08/2023 | | | | |
| Boyle, Matt | Call with JV. Gelder (Deloitte) regarding modeling inputs method change. | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera) and JV. Gelder (Deloitte) regarding potential method change, bonus depreciation and June 2023 balance sheet. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Draft e-mail correspondence with L. Regnier (Deloitte) regarding allocation of fair market value to asset categories in the taxable asset sale calculation. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss current status of restructuring engagement, asset sale versus stock sale comparisons, and status of various tax analysis. | $960.00 | 1.1 | $1,056.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/08/2023 | | | | |
| Boyle, Matt | Evaluate tax impacts to future taxable income and cash taxes for proposed accounting method changes proposed by H. Xu (Cyxtera). | $960.00 | 2.1 | $2,016.00 |
| Boyle, Matt | Prepare Deloitte tax workpaper access letters for potential bidder and tax advisors related to potential sale of Cyxtera's assets. | $960.00 | 0.5 | $480.00 |
| Hybl, Claire | Update state attribute reduction model cash tax tabs to include Tax Code section 382 (limitation on net operating loss carryforwards) calculation. | $700.00 | 2.7 | $1,890.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss updates to the state attribute reduction model for the state restructuring in place and taxable asset sale scenarios. | $700.00 | 0.5 | $350.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss action items for information request files analysis. | $815.00 | 0.4 | $326.00 |
| Jett, Kevin | Prepare for call with C. Petersen (Deloitte) regarding status of information request items for stock basis. | $815.00 | 0.9 | $733.50 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss action items for information request files analysis. | $445.00 | 0.4 | $178.00 |
| Petersen, Cam | Analyze files received from M. McDonald (Deloitte) in response to information request pertaining to the stock basis calculation. | $445.00 | 1.5 | $667.50 |
| Regnier, Lin | Update tax attribute reduction model to provide flexibility in allocating fair market value to various classes of assets under a taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to cash tax projections for the addback of disallowed realized built in losses in the post change period. | $545.00 | 3.9 | $2,125.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/08/2023 | | | | |
| Serrano, Alfredo | Review cash tax projections under a taxable asset sale scenario. | $815.00 | 1.8 | $1,467.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss updates to the state attribute reduction model for the state restructuring in place and taxable asset sale scenarios. | $960.00 | 0.5 | $480.00 |
| Taylor, Joe | f | $545.00 | 1.7 | $926.50 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera) and M. Boyle (Deloitte) regarding potential method change, bonus depreciation and June-23 balance sheet. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) regarding modeling inputs method change. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss current status of restructuring engagement, asset sale versus stock sale comparisons, and status of various tax analysis. | $960.00 | 1.1 | $1,056.00 |
| 08/09/2023 | | | | |
| Bachu, Anish | Prepare entity-by-entity tax basis balance sheet based on trial balance. | $445.00 | 1.6 | $712.00 |
| Boyle, Matt | Prepare Deloitte Tax workpaper access letters for potential purchase bidder for tax diligence requests. | $960.00 | 0.3 | $288.00 |
| Hybl, Claire | Continue to update state attribute reduction model cash tax analysis tabs to include Tax Code section 382 (limitation on net operating loss carryforwards) calculation. | $700.00 | 0.6 | $420.00 |
| Hybl, Claire | Call with B. Sullivan and A. Serrano (Deloitte) to discuss updates to cash tax projections under a taxable asset sale scenario. | $700.00 | 0.3 | $210.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss action items for information request files analysis. | $815.00 | 0.3 | $244.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

08/09/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Petersen, Cam | Continue to analyze files received from M. McDonald (Deloitte) in response to information request pertaining to the stock basis calculation. | $445.00 | 0.6 | $267.00 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss action items for information request files analysis. | $445.00 | 0.3 | $133.50 |
| Regnier, Lin | Review updates to cash tax projections under a taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to cash tax projections through 2029 under a taxable asset sale scenario. | $545.00 | 2.1 | $1,144.50 |
| Regnier, Lin | Call with A. Serrano and J. Taylor (Deloitte) to review updates to the cash tax forecast under the taxable asset sale scenario. | $545.00 | 1.9 | $1,035.50 |
| Serrano, Alfredo | Draft email correspondence to B. Sullivan and C. Hybl (Deloitte) discussing updated trial balance as of June 30, 2023 and depreciation projections for state income tax purposes. | $815.00 | 0.2 | $163.00 |
| Serrano, Alfredo | Call with L. Regnier, and J. Taylor (Deloitte) to review updates to the cash tax forecast under the taxable asset sale scenario. | $815.00 | 1.9 | $1,548.50 |
| Serrano, Alfredo | Call with C. Hybl, B. Sullivan (Deloitte) to discuss updates to cash tax projections under a taxable asset sale scenario. | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Review cash tax projections under a taxable asset sale and restructure in place scenario. | $815.00 | 0.5 | $407.50 |
| Sullivan, Brian | Call with C. Hybl and A. Serrano (Deloitte) to discuss updates to cash tax projections under a taxable asset sale scenario. | $960.00 | 0.3 | $288.00 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to review updates to the cash tax forecast under the taxable asset sale scenario. | $545.00 | 1.9 | $1,035.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/09/2023 | | | | |
| Taylor, Joe | Update pre-emergence interest calculation and tax basis balance sheet for new interest calculated on pre-emergence indebtedness. | $545.00 | 2.2 | $1,199.00 |
| Taylor, Joe | Prepare balance sheet reconciliation between 12.31.22 and 6.30.23. | $545.00 | 0.9 | $490.50 |
| Taylor, Joe | Build out comparison between pre-petition interest and principal in plan of reorganization versus Alix workpaper. | $545.00 | 1.4 | $763.00 |
| 08/10/2023 | | | | |
| Boyle, Matt | Call with C. Sagasta (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim) to discuss lease rejection negotiations, bidding process for potential buyers, and bankruptcy timeline update. | $960.00 | 0.9 | $864.00 |
| Boyle, Matt | Review cash tax projection outputs in Deloitte tax restructuring model for certain percentage value restructure in place scenario. | $960.00 | 2.2 | $2,112.00 |
| Boyle, Matt | Review draft tax statement language sent by J. Riddle (Kirkland & Ellis). | $960.00 | 0.5 | $480.00 |
| Petersen, Cam | Continue to review files received from M. McDonald (Deloitte) in response to information request pertaining to the stock basis calculation. | $445.00 | 1.3 | $578.50 |
| Regnier, Lin | Review updates to utilization of net operating losses in the post-change period in order to estimate cash taxes in various restructuring scenarios. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review calculation of post-petition interest accrual for purpose of estimated total liabilities subject to compromise as of emergence date. | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Review cash tax projections under a taxable asset sale and restructure in place scenario. | $815.00 | 2.1 | $1,711.50 |
| Taylor, Joe | Update cash tax forecast in attribute reduction model for updated interest and amortization calculations and scenario toggles. | $545.00 | 1.9 | $1,035.50 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/10/2023 | | | | |
| Taylor, Joe | Continue to build out balance sheet reconciliation between 12.31.22 and 6.30.23 balance sheets provided by A. Shah (Cyxtera). | $545.00 | 2.1 | $1,144.50 |
| Taylor, Joe | Review provision provided by H. Xu (Cyxtera) to estimate temporary differences in cash tax forecast for 2023 tax year. | $545.00 | 0.3 | $163.50 |
| 08/11/2023 | | | | |
| Boyle, Matt | Review cash tax projection outputs in Deloitte tax restructuring model for certain percentage value taxable asset sale scenario. | $960.00 | 2.6 | $2,496.00 |
| Boyle, Matt | Review cash tax projection outputs in Deloitte tax restructuring model for certain percentage value restructure in place scenario. | $960.00 | 0.6 | $576.00 |
| Petersen, Cam | Prepare updates to information request list pertaining to the stock basis study in order to request additional support documentation required to continue the stock basis calculation. | $445.00 | 2.0 | $890.00 |
| Regnier, Lin | Update calculation of gain or loss under a taxable asset sale scenario to add functionality to allocate fair market value to certain class of assets. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review depreciation projection through 2029 under the taxable asset sale scenario for purpose of estimating cash taxes. | $545.00 | 2.7 | $1,471.50 |
| Serrano, Alfredo | Draft correspondences to M. Boyle, L. Regnier, and J. Taylor (Deloitte) discussing the federal income tax treatment of depreciating assets under the mid-quarter convention during a short tax year. | $815.00 | 0.2 | $163.00 |
| Serrano, Alfredo | Research treatment of the mid-quarter convention depreciation provisions during a short tax year for federal income tax purposes. | $815.00 | 0.2 | $163.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/11/2023 | | | | |
| Taylor, Joe | Update cash tax forecast and intangibles amortization as per M. Boyle's (Deloitte) comments. | $545.00 | 1.2 | $654.00 |
| Taylor, Joe | Review IRS Publication 946 for treatment of depreciation on fixed assets in event company is formed before the 4th quarter of the year but all assets are placed into service in the 4th quarter of the year. | $545.00 | 1.7 | $926.50 |
| Taylor, Joe | Draft summary email to Deloitte team to identify large changes in accounts when comparing 12.31.22 and 6.30.23 balance sheets. | $545.00 | 0.3 | $163.50 |
| Taylor, Joe | Review attribute reduction model for differences in tax consequences under various restructuring scenarios. | $545.00 | 0.6 | $327.00 |
| 08/13/2023 | | | | |
| Petersen, Cam | Prepare updates to project transmittal that summarizes outputs of stock basis study including the client history, applicable rules as well as the adjustments included in the stock basis calculation. | $445.00 | 0.6 | $267.00 |
| 08/14/2023 | | | | |
| Boyle, Matt | Call with A. Serrano (partial), L. Regnier and J. Taylor (Deloitte) to review comparison of accounts between the 12/31/2022 and 6/30/2023 balance sheets and identify changes. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss comparison between June 30, 2023 and December 31, 2022 U.S. balance sheets. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss tax model updates for revised financial projections. | $960.00 | 3.4 | $3,264.00 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss action items for information request files analysis. | $815.00 | 0.3 | $244.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

08/14/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss action items for information request files analysis. | $815.00 | 0.8 | $652.00 |
| Jett, Kevin | Compare versions of Deloitte prepared schedules of net operating loss allocation. | $815.00 | 1.8 | $1,467.00 |
| Petersen, Cam | Analyze initial booking file and related Information request list updates. | $445.00 | 4.0 | $1,780.00 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss action items for information request files analysis. | $445.00 | 0.8 | $356.00 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss action items for information request files analysis. | $445.00 | 0.3 | $133.50 |
| Regnier, Lin | Call with M. Boyle (partial), A. Serrano (partial), J. Taylor (Deloitte) to review comparison of accounts between the 12/31/2022 and 6/30/2023 balance sheets and identify changes. | $545.00 | 1.6 | $872.00 |
| Serrano, Alfredo | Call with M. Boyle (partial), L. Regnier and J. Taylor (Deloitte) to review comparison of accounts between the 12/31/2022 and 6/30/2023 balance sheets and identify changes. | $815.00 | 1.3 | $1,059.50 |
| Taylor, Joe | Update comparison of 12/31/2022 and 6/30/2023 book basis balance sheet workpaper. | $545.00 | 1.6 | $872.00 |
| Taylor, Joe | Update comparison of 12/31/2022 and 6/30/2023 book basis balance sheet for intercompany reconciliation and tax basis estimates. | $545.00 | 1.7 | $926.50 |
| Taylor, Joe | Update cash tax projections and incorporate new Alix financial projections workpaper into attribute reduction model. | $545.00 | 2.2 | $1,199.00 |
| Taylor, Joe | Draft comparison of 12/31/2022 and 6/30/2023 book basis balance sheets to prepare for team calls with A. Serrano and L. Regnier (Deloitte) regarding reconciliation. | $545.00 | 0.6 | $327.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/14/2023 | | | | |
| Taylor, Joe | Call with M. Boyle (partial), A. Serrano (partial), L. Regnier (Deloitte) to review comparison of accounts between the 12/31/2022 and 6/30/2023 balance sheets and identify changes. | $545.00 | 1.6 | $872.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss comparison between June 30, 2023 and December 31, 2022 U.S. balance sheets. | $960.00 | 0.7 | $672.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss tax model updates for revised financial projections. | $960.00 | 3.4 | $3,264.00 |
| 08/15/2023 | | | | |
| Boyle, Matt | Call with C. Sagasta (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss bidding process and sale update for potential buyers, and bankruptcy timeline update. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Review financial projection model updates in Deloitte tax restructuring model for 2023-2029 projection period. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Discuss with H. Xu, A Shah, M. Chan (Cyxtera), JV. Gelder (Deloitte) disposition of asset scenario including potential application of retained intangible rule Tax Code section 197(f)(1) (treatment of amortizable section 197 intangibles in certain asset di | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss potential ordinary versus capital gain characterization resulting from a potential disposition of Cyxtera assets. | $960.00 | 0.5 | $480.00 |
| Jett, Kevin | Reconcile versions of net operating loss allocations for stock basis. | $815.00 | 1.3 | $1,059.50 |
| Jett, Kevin | Discussion with C. Petersen (Deloitte) to discuss action items for information request files analysis. | $815.00 | 0.6 | $489.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/15/2023 | | | | |
| Jett, Kevin | Review A. Shah's (Cyxtera) responses to and the data provided in response to stock basis information request. | $815.00 | 2.7 | $2,200.50 |
| Petersen, Cam | Draft summary of adjustments included in stock basis study for purposes of preparing the project transmittal letter that summarizes main outputs from the stock basis study. | $445.00 | 1.5 | $667.50 |
| Petersen, Cam | Discussion with K. Jett (Deloitte) to discuss action items for information request files analysis. | $445.00 | 0.6 | $267.00 |
| Regnier, Lin | Review updates to cash tax projections through 2029 under a taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Review updates to cash tax projections through 2029 under a restructuring in place scenario. | $545.00 | 3.5 | $1,907.50 |
| Taylor, Joe | Update cash tax projections for earnings, interest expense, capital expenditures, and depreciation in new financial projections provided by A. Chernov (Alix). | $545.00 | 2.4 | $1,308.00 |
| Taylor, Joe | Update comparison of 12/31/2022 and 6/30/2023 book basis balance sheet for intercompany reconciliation and tax basis estimates. | $545.00 | 0.4 | $218.00 |
| Van Gelder, Jeff | Discuss with H. Xu, A Shah, M. Chan (Cyxtera), M. Boyle (Deloitte) disposition of asset scenario including potential application of retained intangible rule Tax Code section 197(f)(1) (treatment of amortizable section 197 intangibles in certain asset disp | $960.00 | 1.1 | $1,056.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss potential ordinary versus capital gain characterization resulting from a potential disposition of Cyxtera assets. | $960.00 | 0.5 | $480.00 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/15/2023 | | | | |
| Van Gelder, Jeff | Call with C. Sagasta (Cyxtera), R. Li (Alix), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss  bidding process and sale update for potential buyers, and bankruptcy timeline update. | $960.00 | 1.0 | $960.00 |
| 08/16/2023 | | | | |
| Boyle, Matt | Request Deloitte Canada to assist H. Xu (Cyxtera) on the evaluation of Canadian tax issues around a sale of Canadian business assets. | $960.00 | 0.5 | $480.00 |
| Fonseca, Mike | Review e-mail from H. Xu, A. Nigam (Cyxtera) related to Canadian tax queries arising from a potential sale of certain assets to draft responses by identifying Deloitte Canada team to assist with the queries. | $960.00 | 0.4 | $384.00 |
| Jett, Kevin | Continue to review A. Shah's (Cyxtera)responses to and the data provided in response to stock basis information request. | $815.00 | 2.3 | $1,874.50 |
| Regnier, Lin | Review updates to compare asset and liabilities balances between 12/31/2022 and 6/30/2023 balance sheets. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Prepare updates to summary illustrating cash tax projections under various restructuring scenarios. | $545.00 | 3.9 | $2,125.50 |
| Van Gelder, Jeff | Review Cyxtera disclosure statement filed on August 15th, 2023, including contemplated federal income tax ramifications of restructuring alternatives provided in the bankruptcy plan. | $960.00 | 1.2 | $1,152.00 |
| 08/17/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera) and JV. Gelder (Deloitte) to discuss asset purchase agreement. | $960.00 | 1.0 | $960.00 |

## Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/17/2023 | | | | |
| Boyle, Matt | Call with JV. Gelder (Deloitte), H. Xu (Cyxtera) to discuss asset purchase allocation disclosures and procedures. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review and summarize changes to U.S. cash tax projections resulting from updates to Cyxtera 2024-2029 financial projections. | $960.00 | 1.9 | $1,824.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review changes to taxable income projections between financial model scenarios provided by A. Goodman (Guggenheim Securities). | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss sale process and bid timeline updates. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with H. Xu (Cyxtera), JV. Gelder (Deloitte) to discuss summary schedule of changes in U.S. cash tax projections for meeting with C. Sagasta (Cyxtera). | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss inputs of revised financial projection provide by A. Goodman (Guggenheim Securities) into the tax restructuring model. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Prepare 65% and 85% debt recovery value cash tax scenarios under the restructure in place model for delivery to A. Goodman (Alix). | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review changes to taxable income projections financial model scenarios provided by A. Goodman (Guggenheim Securities). | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review updates to restructure in place scenario for A. Goodman (Alix) at 65% value range. | $960.00 | 0.6 | $576.00 |

25

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/17/2023 | | | | |
| Fonseca, Mike | Exchange email with C. Rossa (Deloitte) to brief on Cyxtera Canadian bankruptcy tax questions including drafting and sending inter-firm agreement and coordinating scope of work. | $960.00 | 0.3 | $288.00 |
| Petersen, Cam | Review updates to stock basis file used in stock basis calculation. | $445.00 | 0.6 | $267.00 |
| Regnier, Lin | Prepare list of assumptions used when calculating the taxable income projections through 2029. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Call with A. Serrano (Deloitte) to discuss updates to the cash tax projections under a taxable sale of assets scenario. | $545.00 | 0.6 | $327.00 |
| Regnier, Lin | Review updates in attribute reduction model for cancellation of debt income analysis under various restructuring scenarios. | $545.00 | 3.3 | $1,798.50 |
| Serrano, Alfredo | Call with L. Regnier (Deloitte) to discuss updates to the cash tax projections under a taxable sale of assets scenario. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review updates to cash tax projections under a taxable sale of assets scenario. | $815.00 | 1.1 | $896.50 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review changes to taxable income projections between financial model scenarios provided by A. Goodman (Guggenheim Securities). | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss inputs of revised financial projection provide by A. Goodman (Guggenheim Securities) into the tax restructuring model. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review and summarize changes to U.S. cash tax projections resulting from updates to Cyxtera 2024-2029 financial projections. | $960.00 | 1.9 | $1,824.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/17/2023 | | | | |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera) and M. Boyle (Deloitte) to discuss asset purchase agreement. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte), H. Xu (Cyxtera) to discuss asset purchase allocation disclosures and procedures. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss sale process and bid timeline updates. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Boyle (Deloitte) to discuss summary schedule of changes in U.S. cash tax projections for meeting with C. Sagasta (Cyxtera). | $960.00 | 0.8 | $768.00 |
| 08/18/2023 | | | | |
| Boyle, Matt | Call with C. Sagasta (Cyxtera), JV. Gelder (Deloitte) to discuss changes to U.S. cash tax forecast resulting from projection updates and future utilization of tax attributes under a restructure in place scenario. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss cash tax summary schedules and agenda in preparation for call with C. Sagasta (Cyxtera). | $960.00 | 1.8 | $1,728.00 |
| Boyle, Matt | Prepare cash tax summary schedule with change in cash taxes for updated projections for call with C. Sagasta (Cyxtera). | $960.00 | 1.0 | $960.00 |
| Hybl, Claire | Update the state tax attribute reduction model alternative valuation for federal changes. | $700.00 | 1.6 | $1,120.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss the updates to the state tax attribute reduction model for the two scenarios (1) state restructuring in place and (2) taxable asset sale scenarios. | $700.00 | 0.4 | $280.00 |

27

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/18/2023 | | | | |
| Hybl, Claire | Update the state tax attribute reduction model valuation for federal changes. | $700.00 | 2.6 | $1,820.00 |
| Petersen, Cam | Continue to draft summary of adjustments included in stock basis study for purposes of preparing the project transmittal letter that summarizes main outputs from the study. | $445.00 | 1.0 | $445.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss the updates to the state tax attribute reduction model for the two scenarios (1) state restructuring in place and (2) taxable asset sale scenarios. | $960.00 | 0.4 | $384.00 |
| Sullivan, Brian | Review updated federal tax model for Bruno's taxable asset sale and recapitalizationitalization scenarios. | $960.00 | 1.2 | $1,152.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss cash tax summary schedules and agenda in preparation for call with C. Sagasta (Cyxtera). | $960.00 | 1.8 | $1,728.00 |
| Van Gelder, Jeff | Call with C. Sagasta (Cyxtera), M. Boyle (Deloitte) to discuss changes to U.S. cash tax forecast resulting from projection updates and future utilization of tax attributes under a restructure in place scenario. | $960.00 | 1.1 | $1,056.00 |
| 08/19/2023 | | | | |
| Petersen, Cam | Research and draft summary of applicable rules applied in stock basis study for purposes of preparing the project transmittal letter that summarizes main outputs from the study. | $445.00 | 1.0 | $445.00 |
| 08/21/2023 | | | | |
| Boyle, Matt | Review asset purchase agreement from potential bidder. | $960.00 | 0.7 | $672.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/22/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), JV. Gelder (Deloitte) to discuss asset sale purchase price adjustments and impact on federal cash tax expense associated with potential asset sale. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with JV. Gelder, J. Forrest, P. Pittman (Deloitte) to discuss tax implications of sale of less than all assets and impact on Cyxtera's net unrealized built-in loss in its assets. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss transferred subsidiaries exhibit to redlined asset purchase agreement. | $960.00 | 0.2 | $192.00 |
| Boyle, Matt | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss sale process, updated asset purchase agreement and diligence process. | $960.00 | 0.8 | $768.00 |
| Boyle, Matt | Review asset purchase agreement from potential buyer. | $960.00 | 0.3 | $288.00 |
| Forrest, Jonathan | Review asset purchase agreement from potential buyer. | $960.00 | 1.7 | $1,632.00 |
| Forrest, Jonathan | Call with M. Boyle, JV. Gelder, P. Pittman (Deloitte) to discuss tax implications of sale of less than all assets and impact on Cyxtera's net unrealized built-in loss in its assets. | $960.00 | 0.6 | $576.00 |
| Hybl, Claire | Analyze the state tax impact from an asset sale to potential bidder, including transfer tax impact of selling the leased and owned property. | $700.00 | 1.1 | $770.00 |
| Petersen, Cam | Continue to draft summary of applicable rules applied in stock basis study for purposes of preparing the project transmittal letter that summarizes main outputs from the study. | $445.00 | 1.0 | $445.00 |

## Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/22/2023 | | | | |
| Pittman, Preston | Call with M. Boyle, JV. Gelder, J. Forrest (Deloitte) to discuss tax implications of sale of less than all assets and impact on Cyxtera's net unrealized built-in loss in its assets. | $700.00 | 0.6 | $420.00 |
| Sullivan, Brian | Review potential bid and disclosure schedules for potential state tax consequences. | $960.00 | 1.3 | $1,248.00 |
| Sullivan, Brian | Review research on realty transfer tax. | $960.00 | 0.8 | $768.00 |
| Sullivan, Brian | Draft email to JV. Gelder (Deloitte) regarding potential section 1146 (special tax provisions regarding exemption for transfer taxes). | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with M. Boyle, J. Forrest, P. Pittman (Deloitte) to discuss tax implications of sale of less than all assets and impact on Cyxtera's net unrealized built-in loss in its assets. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Evaluate the potential application of the loss disallowance rules of Tax Code section 197(f) (timing of tax deductions for worthless intangibles). | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss sale process, updated asset purchase agreement and diligence process. | $960.00 | 0.8 | $768.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Boyle (Deloitte) to discuss asset sale purchase price adjustments and impact on federal cash tax expense associated with potential asset sale. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Review asset purchase agreement by potential asset sale bidder. | $960.00 | 1.2 | $1,152.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss transferred subsidiaries exhibit to redlined asset purchase agreement. | $960.00 | 0.2 | $192.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/22/2023 | | | | |
| Van Gelder, Jeff | Review H. Xu (Cyxtera) email regarding high level estimate of federal cash tax liability and compare tax data points with the bankruptcy restructuring model. | $960.00 | 0.6 | $576.00 |
| 08/23/2023 | | | | |
| Boyle, Matt | Call with J. Rohrs, JV. Gelder, P. Pittman (Deloitte) to discuss treatment of tax basis in certain intangible assets in situations where all or part of a trade or business is disposed. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review comparison of June 30, 2023 and December 31, 2022 balance sheets and review terms of asset purchase agreement. | $960.00 | 1.9 | $1,824.00 |
| Boyle, Matt | Review e-mail from B. Sullivan (Deloitte) regarding high-level review of potential transfer taxes on Cyxtera asset sale. | $960.00 | 0.6 | $576.00 |
| Pittman, Preston | Call with M. Boyle, J. Rohrs, JV. Gelder (Deloitte) to discuss treatment of tax basis in certain intangible assets in situations where all or part of a trade or business is disposed. | $700.00 | 0.5 | $350.00 |
| Rohrs, Jane | Call with M. Boyle, JV. Gelder, P. Pittman (Deloitte) to discuss treatment of tax basis in certain intangible assets in situations where all or part of a trade or business is disposed. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with M. Boyle, J. Rohrs, P. Pittman (Deloitte) to discuss treatment of tax basis in certain intangible assets in situations where all or part of a trade or business is disposed. | $960.00 | 0.5 | $480.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review comparison of June 30, 2023 and December 31, 2022 balance sheets and review terms of asset purchase agreement. | $960.00 | 1.9 | $1,824.00 |

31

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/24/2023 | | | | |
| Boyle, Matt | Call with H. Xu (Cyxtera), JV. Gelder, B. Sullivan, C. Hybl, A. Serrano (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder, comments to purchase price allocation in asset purchase agreement. | $960.00 | 1.1 | $1,056.00 |
| Boyle, Matt | Prepare for call with JV. Gelder (Deloitte) to review 2023 federal cash tax estimates based on latest asset sale bid scenario and communicate to B. Sullivan (Deloitte) regarding the multi-state tax analysis. | $960.00 | 0.3 | $288.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review 2023 federal cash tax estimates based on latest asset sale bid scenario and communicate to B. Sullivan (Deloitte) regarding the multi-state tax analysis. | $960.00 | 1.0 | $960.00 |
| Boyle, Matt | Call with B. Sullivan, JV. Gelder (Deloitte) to discuss state income tax consequences of proposed asset sale to third party bidder. | $960.00 | 0.3 | $288.00 |
| Hybl, Claire | Call with H. Xu (Cyxtera), M. Boyle, JV. Gelder, B. Sullivan, A. Serrano (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder, comments to purchase price allocation in asset purchase agreement. | $700.00 | 1.1 | $770.00 |
| Hybl, Claire | Review purchase price allocation in asset purchase agreement for potential bidder and analyze state tax implications. | $700.00 | 0.3 | $210.00 |
| Jett, Kevin | Send follow-up on stock basis information request to A. Shah (Cyxtera). | $815.00 | 0.4 | $326.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/24/2023 | | | | |
| Serrano, Alfredo | Call with H. Xu (Cyxtera), M. Boyle, JV. Gelder, B. Sullivan, C. Hybl (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder, comments to purchase price allocation in asset purchase agreement. | $815.00 | 1.1 | $896.50 |
| Serrano, Alfredo | Review potential bidder's revised proposal to acquire Cyxtera and the revised asset purchase agreement to analyze certain federal income tax consequences. | $815.00 | 0.9 | $733.50 |
| Sullivan, Brian | Call with M. Boyle, JV. Gelder (Deloitte) to discuss state income tax consequences of proposed asset sale to third party bidder. | $960.00 | 0.3 | $288.00 |
| Sullivan, Brian | Call with H. Xu (Cyxtera), M. Boyle, JV. Gelder, C. Hybl, A. Serrano (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder, comments to purchase price allocation in asset purchase agreement. | $960.00 | 1.1 | $1,056.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review 2023 federal cash tax estimates based on latest asset sale bid scenario and communicate to B. Sullivan (Deloitte) regarding the multi-state tax analysis. | $960.00 | 1.0 | $960.00 |
| Van Gelder, Jeff | Call with M. Boyle, B. Sullivan (Deloitte) to discuss state income tax consequences of proposed asset sale to third party bidder. | $960.00 | 0.3 | $288.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera), M. Boyle, B. Sullivan, C. Hybl, A. Serrano (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder, comments to purchase price allocation in asset purchase agreement. | $960.00 | 1.1 | $1,056.00 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/25/2023 | | | | |
| Bates, John | Discuss with JV. Gelder (Deloitte) U.S. Treasury Regulation Section 1.245A-5 (e)(3)(i) election (election to close taxable year of certain controlled foreign corporations) and potential federal income tax ramifications to seller of buyer making a Section 3 | $960.00 | 0.6 | $576.00 |
| Bates, John | Research tax Treasury Regulation Section 1.245A-5(e)(3)(i) year-end election (election to close the taxable year of certain controlled foreign corporations) to draft email regarding the same. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Call with L. Regnier, A. Serrano and J. Taylor (Deloitte) to discuss updates to pre-emergence tax basis balance sheet for June 30, 2023 balance sheet. | $960.00 | 0.6 | $576.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review and comment on Cyxtera's tax disclosures in proposed asset purchase agreement. | $960.00 | 1.4 | $1,344.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to review and comment on Cyxtera's tax representations in proposed asset purchase agreement. | $960.00 | 0.5 | $480.00 |
| Boyle, Matt | Review updates to June 30, 2023 tax basis balance sheet comparison to December 31, 2022 balance sheet in restructuring tax model. | $960.00 | 0.6 | $576.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss transfer tax impacts for income and non-income tax purposes from a proposed asset sale including next steps for the state analysis. | $700.00 | 0.2 | $140.00 |
| Hybl, Claire | Call with B. Sullivan (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder. | $700.00 | 0.3 | $210.00 |
| Hybl, Claire | Draft email summarizing indirect tax implications of an asset sale scenario. | $700.00 | 0.4 | $280.00 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/25/2023 | | | | |
| Regnier, Lin | Call with M. Boyle, A. Serrano and J. Taylor (Deloitte) to discuss updates to pre-emergence tax basis balance sheet for June 30, 2023 balance sheet. | $545.00 | 0.6 | $327.00 |
| Serrano, Alfredo | Call with M. Boyle, L. Regnier, and J. Taylor (Deloitte) to discuss updates to pre-emergence tax basis balance sheet for June 30, 2023 balance sheet. | $815.00 | 0.6 | $489.00 |
| Serrano, Alfredo | Review to comment on revised tax basis balance sheet for updated June 30, 2023 balance provided by Cyxtera. | $815.00 | 0.8 | $652.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss transfer tax impacts for income and non-income tax purposes from a proposed asset sale including next steps for the state analysis. | $960.00 | 0.2 | $192.00 |
| Sullivan, Brian | Review property tax records cards for estimating potential realty transfer tax in Colorado and Virginia. | $960.00 | 0.3 | $288.00 |
| Sullivan, Brian | Call with C. Hybl (Deloitte) to discuss state income and indirect tax implications of proposed asset sale to bidder. | $960.00 | 0.3 | $288.00 |
| Taylor, Joe | Update adjusted book basis amounts in pre-emergence tax basis balance sheet for new June 30, 2023 balance sheet. | $545.00 | 1.4 | $763.00 |
| Taylor, Joe | Continue to update adjusted book basis amounts in pre-emergence tax basis balance sheet for new June 30, 2023 balance sheet. | $545.00 | 1.6 | $872.00 |
| Taylor, Joe | Call with M. Boyle, L. Regnier, A. Serrano (Deloitte) to discuss updates to pre-emergence tax basis balance sheet for June 30, 2023 balance sheet. | $545.00 | 0.6 | $327.00 |
| Taylor, Joe | Update adjusted tax basis for fixed assets amounts in pre-emergence tax basis balance sheet for new June 30, 2023 balance sheet.t. | $545.00 | 1.3 | $708.50 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/25/2023 | | | | |
| Van Gelder, Jeff | Review Tax Treasury Regulation section 1.245A-5(e) (dividend received deduction) related to dividend from a controlled foreign corporation for potential application to a sale by Cyxtera of its controlled foreign corporations. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Review Tax Code section 338(g) (election to treat qualified stock purchases as asset sale) for potential implications to Cyxtera. | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Discuss with J. Bates (Deloitte) Treasury Regulation Section 1.245A-5 (e)(3)(i) election (election to close taxable year of certain controlled foreign corporations) and potential federal income tax ramifications to seller of buyer making a Section 338(g) ( | $960.00 | 0.6 | $576.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review and comment on Cyxtera's tax disclosures in proposed asset purchase agreement. | $960.00 | 1.4 | $1,344.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to review and comment on Cyxtera's tax representations in proposed asset purchase agreement. | $960.00 | 0.5 | $480.00 |
| 08/26/2023 | | | | |
| Serrano, Alfredo | Analyze federal income tax consequences of revised third-party taxable asset sale to provide comments to L. Regnier and J. Taylor (Deloitte) on the third-party taxable asset sale gain or loss calculation. | $815.00 | 1.6 | $1,304.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/27/2023 | | | | |
| Fonseca, Mike | Review email from H. Xu (Cyxtera) on closing of books election and impact to Cyxtera in terms of global intangible low taxable income, respond with additional considerations Tax Code sectio 338(g) election pertaining to stock purchases treated as asset ac | $960.00 | 0.4 | $384.00 |
| Newport, Cathy | Email C. Hybl and B. Sullivan (Deloitte) regarding state casual sales tax exemption to the proposed sale of business assets. | $815.00 | 0.2 | $163.00 |
| Newport, Cathy | Review casual sale research for sales and use tax for the states of Arizona, California, Colorado, Florida, Georgia, Illinois, Massachusetts, Minnesota, New Jersey, New Mexico, Ohio, Texas, Virginia and Washington. | $815.00 | 1.7 | $1,385.50 |
| Regnier, Lin | Review updates to calculation of tax gain or loss recognized in taxable asset sale scenario using June 30, 2023 tax basis balance sheet provided by A. Shah (Cyxtera). | $545.00 | 3.9 | $2,125.50 |
| 08/28/2023 | | | | |
| Bates, John | Call with H. Xu, A. Shah (Cyxtera), B. Schreiner, J. Riddle (Kirkland & Ellis), JV. Gelder, M. Boyle (Deloitte) to discuss tax comments on the proposed asset purchase agreement. | $960.00 | 0.7 | $672.00 |
| Boyle, Matt | Call with JV. Gelder (Deloitte) to discuss the interim bankruptcy order restricting certain transfers of stock and declarations of worthlessness. | $960.00 | 0.4 | $384.00 |
| Boyle, Matt | Call with H. Xu, A. Shah (Cyxtera), B. Schreiner, J. Riddle (Kirkland & Ellis), J. Bates, JV. Gelder (Deloitte) to discuss tax comments on the proposed asset purchase agreement. | $960.00 | 0.7 | $672.00 |
| Hybl, Claire | Prepare transfer tax analysis for potential asset sale to a bidder. | $700.00 | 2.9 | $2,030.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

08/28/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Regnier, Lin | Call with A. Serrano and J. Taylor (Deloitte) to discuss tax basis in fixed assets per 6/30/2023 balance sheet provided by A. Shah (Cyxtera) and estimate cancellation of debt income that would result from potential third-party taxable asset sale scenario. | $545.00 | 1.0 | $545.00 |
| Serrano, Alfredo | Analyze federal income tax consequences of revised third-party taxable asset sale to provide comments on the third-party taxable asset sale gain or loss calculation. | $815.00 | 2.3 | $1,874.50 |
| Serrano, Alfredo | Call with L. Regnier, J. Taylor (Deloitte) to discuss tax basis in fixed assets per 6/30/2023 balance sheet provided by A. Shah (Cyxtera) and estimate cancellation of debt income that would result from potential third-party taxable asset sale scenario. | $815.00 | 1.0 | $815.00 |
| Sullivan, Brian | Review state transfer tax research and estimates for proposed pre-emergence sale of assets. | $960.00 | 2.2 | $2,112.00 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to discuss tax basis in fixed assets per 6/30/2023 balance sheet provided by A. Shah (Cyxtera) and estimate cancellation of debt income that would result from potential third-party taxable asset sale scenario. | $545.00 | 1.0 | $545.00 |
| Taylor, Joe | Clear L. Regnier's (Deloitte) comments in the tax basis balance sheet with respect to fixed assets. | $545.00 | 0.4 | $218.00 |
| Van Gelder, Jeff | Call with M. Boyle (Deloitte) to discuss the interim bankruptcy order restricting certain transfers of stock and declarations of worthlessness. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Call with H. Xu, A. Shah (Cyxtera), B. Schreiner, J. Riddle (Kirkland & Ellis), J. Bates, M. Boyle (Deloitte) to discuss tax comments on the proposed asset purchase agreement. | $960.00 | 0.7 | $672.00 |

# Cyxtera Technologies, Inc., et al.

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/29/2023 | | | | |
| Boyle, Matt | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), JV. Gelder (Deloitte) to discuss sale process, auction date extension, and potential new restructuring. | $960.00 | 0.7 | $672.00 |
| Hybl, Claire | Call with C. Newport, and B, Sullivan (Deloitte) to discuss sales tax implications of a partial asset sale to potential bidder, including possible exemptions in California, Illinois, Texas, and Washington. | $700.00 | 0.4 | $280.00 |
| Newport, Cathy | Call with C. Hybl, and B, Sullivan (Deloitte) to discuss sales tax implications of a partial asset sale to potential bidder, including possible exemptions in California, Illinois, Texas, and Washington. | $815.00 | 0.4 | $326.00 |
| Regnier, Lin | Review updates to tax attribute reduction for updated June 30, 2023 asset basis provided by A. Shah (Cyxtera) for purpose of estimating total tax basis immediately prior to emergence. | $545.00 | 3.9 | $2,125.50 |
| Regnier, Lin | Call with A. Serrano (partial) and J. Taylor (Deloitte) to discuss effects of June 30, 2023 balance sheet on taxable asset sale scenarios, cancellation of debt income and net unrealized built-in gain calculation. | $545.00 | 1.2 | $654.00 |
| Serrano, Alfredo | Call with L. Regnier, and J. Taylor (Deloitte) to discuss effects of June 30, 2023 balance sheet on taxable asset sale scenarios, cancellation of debt income and net unrealized built-in gain calculation. | $815.00 | 0.9 | $733.50 |
| Serrano, Alfredo | Analyze net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $815.00 | 2.2 | $1,793.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/29/2023 | | | | |
| Sullivan, Brian | Call with C. Hybl, C. Newport (Deloitte) to discuss sales tax implications of a partial asset sale to potential bidder, including possible exemptions in California, Illinois, Texas, and Washington. | $960.00 | 0.4 | $384.00 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (partial) (Deloitte) to discuss effects of June 30, 2023 balance sheet on taxable asset sale scenarios, cancellation of debt income and net unrealized built-in gain calculation. | $545.00 | 1.2 | $654.00 |
| Taylor, Joe | Update attribute reduction model scenarios for updated bid from potential bidder which affect cancellation of debt income and taxable income projections. | $545.00 | 1.8 | $981.00 |
| Taylor, Joe | Update tax basis balance sheet for intercompany accounts and their elimination in consolidation at 6/30/2023. | $545.00 | 1.3 | $708.50 |
| Taylor, Joe | Reconcile deductible liabilities between net unrealized built in gain calculation and taxable asset sale calculation for 6/30/2023 balance sheet. | $545.00 | 0.9 | $490.50 |
| Van Gelder, Jeff | Call with R. Li (Alix), H. Xu (Cyxtera), J. Riddle (Kirkland & Ellis), J. Mendelsen (Guggenheim), M. Boyle (Deloitte) to discuss sale process, auction date extension, and potential new restructuring. | $960.00 | 0.7 | $672.00 |
| 08/30/2023 | | | | |
| Jett, Kevin | Call with A. Serrano (Deloitte) to discuss net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $815.00 | 0.3 | $244.50 |
| Regnier, Lin | Review updates to debt recovery percentage for first lien claim holders under taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |

40

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

08/30/2023

| | | | | |
|------|-------------|------|-------|------|
| Regnier, Lin | Call with A. Serrano and J. Taylor (Deloitte) to discuss updates to the cancellation of debt income and taxable asset sale gain/loss calculations for the revised bid received. | $545.00 | 1.3 | $708.50 |
| Serrano, Alfredo | Call with K. Jett (Deloitte) to discuss net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $815.00 | 0.3 | $244.50 |
| Serrano, Alfredo | Continue to analyze net operating loss allocations under Tax Code Treasury Regulation Section 1.1502-21 (regulations on consolidated net operating losses). | $815.00 | 1.3 | $1,059.50 |
| Serrano, Alfredo | Call with L. Regnier, and J. Taylor (Deloitte) to discuss updates to the cancellation of debt income and taxable asset sale gain/loss calculations for the revised bid received. | $815.00 | 1.3 | $1,059.50 |
| Taylor, Joe | Call with L. Regnier, A. Serrano (Deloitte) to discuss updates to the cancellation of debt income and taxable asset sale gain/loss calculations for the revised bid received. | $545.00 | 1.3 | $708.50 |
| Taylor, Joe | Review attribute reduction model to distinguish and summarize differences between various restructuring scenarios. | $545.00 | 1.7 | $926.50 |
| Taylor, Joe | Reconcile deductible liabilities between net unrealized built in gain calculation and taxable asset sale calculation for 6/30/2023 balance sheet. | $545.00 | 2.4 | $1,308.00 |
| Taylor, Joe | Clear L. Regnier's (Deloitte) comments in tax basis balance sheet with respect to elimination of intercompany accounts, reclassify the accounts, and reconcile balance sheet back to client file. | $545.00 | 1.8 | $981.00 |

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/31/2023 | | | | |
| Fonseca, Mike | Review email for H. Xu (Cyxtera) requesting a tax analysis of implications of a sale of controlled foreign corporation stock in Australia, Japan, UK, Germany, Singapore and Hong Kong to draft potential considerations. | $960.00 | 0.6 | $576.00 |
| Regnier, Lin | Review updates to calculation of tax gain or loss recognized under taxable asset sale scenario. | $545.00 | 1.4 | $763.00 |
| Regnier, Lin | Continue to review updates to calculation of tax gain or loss recognized under taxable asset sale scenario. | $545.00 | 3.9 | $2,125.50 |
| Serrano, Alfredo | Analyze gain/loss calculations regarding taxable asset sale to potential bidder. | $815.00 | 1.8 | $1,467.00 |
| Van Gelder, Jeff | Call with H. Xu (Cyxtera) to discuss tax due diligence requests. | $960.00 | 0.4 | $384.00 |
| Van Gelder, Jeff | Review revised asset purchase agreement. | $960.00 | 0.8 | $768.00 |
| Subtotal for Tax Restructuring Services: | | | 439.3 | $317,528.00 |
| **Total** | | | **440.0** | **$317,703.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Bates, John | $960.00 | 1.8 | $1,728.00 |
| Boyle, Matt | $960.00 | 68.3 | $65,568.00 |
| Fonseca, Mike | $960.00 | 1.7 | $1,632.00 |
| Forrest, Jonathan | $960.00 | 4.4 | $4,224.00 |
| Huston, Michael | $960.00 | 0.7 | $672.00 |
| Rohrs, Jane | $960.00 | 0.5 | $480.00 |
| Sullivan, Brian | $960.00 | 16.9 | $16,224.00 |

42

# Cyxtera Technologies, Inc., et al.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Van Gelder, Jeff | $960.00 | 49.9 | $47,904.00 |
| Jett, Kevin | $815.00 | 15.7 | $12,795.50 |
| Newport, Cathy | $815.00 | 2.3 | $1,874.50 |
| Serrano, Alfredo | $815.00 | 44.9 | $36,593.50 |
| Hybl, Claire | $700.00 | 23.6 | $16,520.00 |
| Pittman, Preston | $700.00 | 2.1 | $1,470.00 |
| Chapple, Joshua | $545.00 | 4.3 | $2,343.50 |
| Regnier, Lin | $545.00 | 108.6 | $59,187.00 |
| Taylor, Joe | $545.00 | 66.6 | $36,297.00 |
| Bachu, Anish | $445.00 | 5.7 | $2,536.50 |
| Petersen, Cam | $445.00 | 21.3 | $9,478.50 |
| Gutierrez, Dalia | $250.00 | 0.7 | $175.00 |