**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
### FOR THE PERIOD OCTOBER 1, 2023, THROUGH OCTOBER 31, 2023

| | |
|---|---|
| In re Cyxtera Technologies, Inc., *et al.* | Applicant: Kirkland & Ellis LLP and Kirkland & Ellis International LLP. |
| Case No. 23-14853 (JKS) | Client:  Debtors and Debtors in Possession |
| Chapter 11 | Case Filed: June 4, 2023 |

**COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.**

**RETENTION ORDER ATTACHED.**

_/s/ Christopher Marcus_     12/01/2023
CHRISTOPHER MARCUS        Date

+------------------------------------------------------------+
|                        SECTION I                           |
|                       FEE SUMMARY                          |
+------------------------------------------------------------+

<u>Summary of Amounts Requested for the Period</u>
<u>October 1, 2023, through October 31, 2023 (the "**Compensation Period**")</u>

| | |
|---|---|
| Fee Total | $2,433,039.50 |
| Expense Total | $40,070.46 |
| Total Fees Plus Expenses[1] | $2,473,109.96 |

<u>Summary of Amounts Requested for Previous Periods</u>

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $10,837,316.77 |
| Total Fees and Expenses Allowed to Date: | $8,697,514.87 |
| Total Retainer Remaining: | $519,283.32 |
| Total Holdback: | $2,139,801.90 |
| Total Received by Applicant: | $8,697,514.87 |

---

[1]   The Applicant voluntarily reduced its fees and expenses by $703.23 in the Compensation Period.  Consequently, the Applicant does not seek payment of these fees and expenses in this monthly fee statement.

| Name of Professional | Title | Department | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| John Christian | Associate | Litigation - General | 2018 | 14.00 | 1,215.00 | $17,010.00 |
| Griffin Clark | Associate | Corporate - General | 2022 | 85.70 | 885.00 | $75,844.50 |
| Georgia Cooper-Dervan | Associate | Litigation - General | 2021 | 0.30 | 985.00 | $295.50 |
| Isabella Dexter | Associate | Corporate - General | 2023 | 47.10 | 735.00 | $34,618.50 |
| Juan Donado Diez | Associate | Antitrust / Competition | 2021 | 13.20 | 995.00 | $13,134.00 |
| Miata Eggerly | Associate | Antitrust / Competition | 2019 | 7.00 | 1,295.00 | $9,065.00 |
| Megan C. Feeney | Associate | Restructuring | - | 52.30 | 885.00 | $46,285.50 |
| Nathan James Felton | Associate | Restructuring | 2023 | 115.40 | 885.00 | $102,129.00 |
| Sharon R.H. Foster | Associate | Corporate - Capital Markets | 2023 | 1.40 | 885.00 | $1,239.00 |
| Isabel Gao | Associate | Restructuring | 2023 | 61.80 | 885.00 | $54,693.00 |
| Nikki Gavey | Associate | Restructuring | 2021 | 137.80 | 1,245.00 | $171,561.00 |
| Fredrica George | Associate | Restructuring | - | 67.00 | 735.00 | $49,245.00 |
| Adamantia Konstantinos Giannakis | Associate | Real Estate | 2015 | 0.70 | 1,375.00 | $962.50 |
| Samantha Helgason | Associate | Restructuring | 2022 | 3.70 | 995.00 | $3,681.50 |
| Noelle M. Howard | Associate | Restructuring | 2023 | 27.00 | 885.00 | $23,895.00 |
| Jennifer Hui | Associate | Restructuring | 2022 | 3.50 | 995.00 | $3,482.50 |
| Catherine Kordestani | Associate | Antitrust / Competition | 2018 | 0.20 | 1,295.00 | $259.00 |
| Erika Krum | Associate | International Trade | 2021 | 2.80 | 1,155.00 | $3,234.00 |
| Annika Morin | Associate | ECEB - Employee Benefits | 2022 | 2.90 | 885.00 | $2,566.50 |
| Bijan Motiwalla | Associate | Technology & IP Transactions | 2019 | 1.00 | 1,155.00 | $1,155.00 |
| Brian Nakhaimousa | Associate | Restructuring | 2021 | 89.40 | 1,155.00 | $103,257.00 |
| Alex Noll | Associate | Environment - Transactional | 2019 | 1.10 | 1,155.00 | $1,270.50 |
| Paul Paefgen | Associate | Restructuring | 2022 | 1.00 | 785.00 | $785.00 |
| Oliver Pare | Associate | Restructuring | 2021 | 35.20 | 1,155.00 | $40,656.00 |
| Reena Patel | Associate | Litigation - General | 2022 | 2.90 | 850.00 | $2,465.00 |
| Jessica Pushka | Associate | Corporate - Capital Markets | 2021 | 7.50 | 1,155.00 | $8,662.50 |
| Alexandria Ray | Associate | Litigation - General | 2022 | 7.90 | 850.00 | $6,715.00 |
| Joseph Riddle | Associate | Taxation | 2023 | 80.50 | 1,075.00 | $86,537.50 |
| Gelareh Sharafi | Associate | Restructuring | 2023 | 9.90 | 885.00 | $8,761.50 |
| Adrian Simioni | Associate | Restructuring | 2023 | 110.30 | 885.00 | $97,615.50 |
| Chris Solis | Associate | Restructuring | - | 91.30 | 735.00 | $67,105.50 |
| Donovan J. Suh | Associate | Technology & IP Transactions | 2019 | 5.50 | 1,245.00 | $6,847.50 |
| Matthew J. Van Wagoner | Associate | Corporate - M&A / Private Equity | 2017 | 198.90 | 1,295.00 | $257,575.50 |
| Mason N. Zurek | Associate | Restructuring | 2021 | 35.70 | 1,155.00 | $41,233.50 |
| Matthew Antinossi | Partner | ECEB - Employee Benefits | 1999 | 3.10 | 1,895.00 | $5,874.50 |

| Name of Professional | Title | Department | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| Mike Beinus, P.C. | Partner | Taxation | 1999 | 5.00 | 2,225.00 | $11,125.00 |
| John G. Caruso | Partner | Real Estate | 1992 | 3.50 | 1,895.00 | $6,632.50 |
| Ian Craig | Partner | Real Estate | 2014 | 0.90 | 1,545.00 | $1,390.50 |
| Hannah Crawford | Partner | Restructuring | 2015 | 0.80 | 1,405.00 | $1,124.00 |
| Tim Cruickshank, P.C. | Partner | Corporate - Capital Markets | 2011 | 1.20 | 1,945.00 | $2,334.00 |
| Sarah J. Donnell | Partner | Litigation - General | 2004 | 4.30 | 1,650.00 | $7,095.00 |
| Michael P. Esser | Partner | Litigation - General | 2009 | 22.30 | 1,475.00 | $32,892.50 |
| Mark Gardner | Partner | Antitrust/Competition | 2004 | 0.30 | 1,595.00 | $478.50 |
| Justin Greer | Partner | Corporate - Debt Finance | 2015 | 4.10 | 1,375.00 | $5,637.50 |
| Luci Hague | Partner | International Trade | 2015 | 2.30 | 1,405.00 | $3,231.50 |
| Derek I. Hunter | Partner | Restructuring | 2017 | 108.50 | 1,375.00 | $149,187.50 |
| Daniel Lewis, P.C. | Partner | Technology & IP Transactions | 2008 | 0.60 | 1,695.00 | $1,017.00 |
| Mario Mancuso, P.C. | Partner | International Trade | 1997 | 1.60 | 2,125.00 | $3,400.00 |
| Christopher Marcus, P.C. | Partner | Restructuring | 2000 | 49.10 | 2,045.00 | $100,409.50 |
| Janette A. McMahan | Partner | Corporate - Asset Finance / Securitization | 1998 | 4.80 | 1,895.00 | $9,096.00 |
| Evangelia Podaras | Partner | ECEB – Labor / Employment | 2016 | 1.30 | 1,405.00 | $1,826.50 |
| Scott D. Price, P.C. | Partner | ECEB - Executive Compensation | 1991 | 0.30 | 2,045.00 | $613.50 |
| William T. Pruitt | Partner | Litigation - General | 2004 | 2.10 | 1,550.00 | $3,255.00 |
| Ty'Meka M. Reeves-Sobers | Partner | Environment - Transactional | 2015 | 1.40 | 1,405.00 | $1,967.00 |
| Jill Ross | Partner | Antitrust / Competition | 1991 | 108.10 | 1,675.00 | $181,067.50 |
| Marlene Ruf | Partner | Restructuring | 2017 | 0.50 | 935.00 | $467.50 |
| Benjamin M. Schreiner, P.C. | Partner | Taxation | 2009 | 67.00 | 1,925.00 | $128,975.00 |
| Jeffrey J. Seroogy | Partner | Technology & IP Transactions | 2014 | 2.80 | 1,405.00 | $3,934.00 |
| Stephen M. Silva | Partner | Litigation - General | 2017 | 14.10 | 1,245.00 | $17,554.50 |
| Michael D. Thorpe | Partner | Antitrust / Competition | 2010 | 0.60 | 1,465.00 | $879.00 |
| Steve Toth | Partner | Corporate - M&A / Private Equity | 2005 | 179.90 | 1,615.00 | $290,538.50 |
| Sarah Ullathorne | Partner | Restructuring | 2004 | 1.80 | 1,395.00 | $2,511.00 |
| Thomas Sebastian Wilson | Partner | Antitrust / Competition | 2007 | 7.10 | 1,625.00 | $11,537.50 |
| Matthew Wood | Partner | ECEB - Executive Compensation | 2016 | 0.90 | 1,405.00 | $1,264.50 |
| Sherry Xie | Partner | Taxation | 2015 | 46.90 | 1,535.00 | $71,991.50 |
| Lisa Zhang | Partner | Corporate - Capital Markets | 2014 | 12.70 | 1,545.00 | $19,621.50 |

| Name of Professional | Title | Department | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| Luke Spangler | Junior Paralegal | Restructuring | N/A | 3.50 | 325.00 | $1,137.50 |
| Tanzila Zomo | Junior Paralegal | Restructuring | N/A | 6.50 | 325.00 | $2,112.50 |
| Noreen Gosselin | Paralegal | Technology & IP Transactions | N/A | 3.00 | 480.00 | $1,440.00 |
| Meg McCarthy | Paralegal | Litigation - General | N/A | 8.50 | 395.00 | $3,357.50 |
| Robert Orren | Paralegal | Restructuring | N/A | 2.30 | 570.00 | $1,311.00 |
| Maribel Robles | Paralegal | Corporate - M&A/Private Equity | N/A | 1.10 | 480.00 | $528.00 |
| Ricardo Guzman | Support Staff | Litigation - General | N/A | 0.80 | 475.00 | $380.00 |
| **TOTALS** | | | | **2,007.50** | | **$2,433,039.50** |

5

## SECTION II
## SUMMARY OF SERVICES

| Matter Number | Services Rendered | Hours | Fee |
|---|---|---|---|
| 5 | Adversary Proceeding & Contested Matters | 19.90 | $24,201.00 |
| 6 | Automatic Stay Matters | 5.70 | $5,139.50 |
| 7 | Case Administration | 38.10 | $30,858.50 |
| 8 | Cash Management | 9.60 | $10,734.00 |
| 9 | Claims Administration and Objections | 8.00 | $6,645.00 |
| 10 | Corp., Governance, & Securities Matters | 118.60 | $189,701.00 |
| 11 | Customer and Vendor Communications | 4.30 | $4,318.50 |
| 12 | DIP, Cash Collateral | 4.70 | $5,713.50 |
| 14 | Executory Contracts and Unexpired Leases | 76.50 | $83,849.50 |
| 15 | Hearings | 2.60 | $1,849.00 |
| 16 | Insurance and Surety Matters | 13.90 | $14,573.50 |
| 17 | K&E Retention and Fee Matters | 40.60 | $39,450.00 |
| 18 | Non-K&E Retention and Fee Matters | 10.60 | $9,987.00 |
| 20 | Disclosure Statement, Plan, Confirmation | 503.30 | $505,537.50 |
| 22 | International Matters | 22.90 | $35,247.50 |
| 23 | Receivables Program | 9.00 | $13,488.00 |
| 24 | Canadian Recognition Proceeding | 16.30 | $16,108.50 |
| 25 | Business Operations | 10.40 | $12,376.00 |
| 26 | Asset Sales/Section 363/Use, Sale | 982.70 | $1,294,798.00 |
| 27 | Utilities | 0.60 | $747.00 |
| 28 | Tax Matters | 97.00 | $115,540.00 |
| 29 | Employee and Labor Matters | 11.20 | $11,022.00 |
| 30 | U.S. Trustee Matters and Communications | 1.00 | $1,155.00 |
| **SERVICES TOTALS** | | **2,007.50** | **$2,433,039.50** |

## SECTION III
## SUMMARY OF EXPENSES

| Expenses | Amount |
|---|---|
| Third Party Telephone Charges | $17.95 |
| Standard Copies or Prints | $944.80 |
| Color Copies or Prints | $525.80 |
| Scanned Images | $17.28 |
| Local Transportation | $2,681.75 |
| Filing Fees | $1,648.50 |
| Other Court Costs and Fees | $21,314.22 |
| Computer Database Research | $3,709.31 |
| Westlaw Research | $4,015.35 |
| LexisNexis Research | $3,727.91 |
| Overtime Transportation | $475.01 |
| Overtime Meals - Attorney | $281.19 |
| Secretarial Overtime | $119.70 |
| Document Services Overtime | $125.13 |
| Client Electronic Data Storage | $1,178.34 |
| Computer Database Research - Soft | $159.90 |
| **DISBURSEMENTS TOTAL** | **$40,070.46** |

---

**SECTION IV**
**CASE HISTORY**

---

(1)     Date cases filed:  June 4, 2023

(2)     Chapter under which case commenced:  Chapter 11

(3)     Date of retention: July 18, 2023, effective as of June 4, 2023.   *See*  **Exhibit A**.

        If limit on number of hours or other limitations to retention, set forth: N/A

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[2]

        (a)     The Applicant continued to field various requests from the Debtors' landlords and contract counterparties and negotiated associated contract and lease issues.

        (b)     The Applicant facilitated negotiations between M&A counterparties, the Debtors, and the Debtors' advisors regarding a potential sale of the Debtors' assets and/or equity interests.

        (c)     The Applicant assisted in achieving consensual resolution and entry of an order authorizing and approving the settlement agreement between the Debtors and Nvidia Corporation and authorizing the assumption of a related executory contract and an order authorizing the relief requested in the related motion to seal.

        (d)     The Applicant assisted in achieving consensual resolution and entry of an order authorizing the retention of M3 Advisory Partners, LP's as independent financial advisor to Debtor Cyxtera Technologies, Inc.

        (e)     The Applicant negotiated with various constituents, including the Office of the United States Trustee for the District of New Jersey, in connection with obtaining further interim relief requested in the cash management motion and assisted in achieving the consensual resolution and entry of the sixth interim order granting the requested interim relief.

        (f)     The Applicant tended to others matters concerning administration of the chapter 11 cases.

---

[2]     The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

      (g)      The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[3]

(5)      Anticipated distribution to creditors:

      (a)      Administration expense: Paid in full.

      (b)      Secured creditors: To be paid in accordance with the *Fourth Amended Joint Plan of Reorganization of Cyxtera Technologies, Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 694, Exhibit A] (the "Plan").

      (c)      Priority creditors: To be paid in accordance with the Plan.

      (d)      General unsecured creditors: To be paid in accordance with the Plan.

(6)      Final disposition of case and percentage of dividend paid to creditors:  This is the fifth monthly fee statement.

---

[3]    The invoice attached hereto as **Exhibit B** contains detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period.

## Exhibit A

**Retention Order**



**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
edward.sassower@kirkland.com
christopher.marcus@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and Debtors in
Possession*

Order Filed on July 18, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

|  |  |
|---|---|
| In re: | Chapter 11 |
| CYXTERA TECHNOLOGIES, INC., *et al* | Case No. 23-14853 (JKS) |
| Debtors.[1] | (Jointly Administered) |

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.kccllc.net/cyxtera.  The location of Debtor Cyxtera Technologies, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is:  2333 Ponce de Leon Boulevard, Ste. 900, Coral Gables, Florida 33134.


2314853230718000000000006

**ORDER AUTHORIZING THE RETENTION
AND EMPLOYMENT OF KIRKLAND & ELLIS LLP
AND KIRKLAND & ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR
THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF JUNE 4, 2023**

The relief set forth on the following pages, numbered three (3) through eight (8), is

**ORDERED.**

**DATED: July 18, 2023**

Honorable John K. Sherwood
United States Bankruptcy Court

(Page | 3)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al.* |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 4, 2023 |

Upon the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 4, 2023* (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (the "Order") authorizing the Debtors to retain and employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "Kirkland") as their attorneys effective as of the Petition Date, pursuant to sections 327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the District of New Jersey (the "Local Rules"); and the Court having reviewed the Application, the Declaration of Christopher Marcus, the president of Christopher Marcus, P.C., a partner of Kirkland & Ellis LLP, and a partner of Kirkland & Ellis International LLP (the "Marcus Declaration"), and the declaration of Eric Koza, the Chief Restructuring Officer of Cyxtera Technologies, Inc. (the "Koza Declaration"); and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and the Court having found that the Application is a core proceeding pursuant to 28 U.S. § 157(b)(2); and the Court having found that venue of this proceeding and the Application

---

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

(Page | 4)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al.* |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 4, 2023 |

in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Marcus Declaration that (a) Kirkland does not hold or represent an interest adverse to the Debtors' estates and (b) Kirkland is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtors' estates; and the Court having found that the Debtors provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and having heard statements in support of the Application at a hearing held before the Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1.      The Application is **GRANTED** to the extent set forth herein.

2.      The Debtors are authorized to retain and employ Kirkland as their attorneys effective as of the Petition Date in accordance with the terms and conditions set forth in the Application and in the Engagement Letter attached hereto as **Exhibit 1**.

3.      Kirkland is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter.  Specifically, but without limitation, Kirkland will render the following legal services:

(Page | 5)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al.* |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 4, 2023 |

a.   advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;

b.   advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

c.   attending meetings and negotiating with representatives of creditors and other parties in interest;

d.   taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

e.   preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f.   representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

g.   advising the Debtors in connection with any potential sale of assets;

h.   appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i.   advising the Debtors regarding tax matters;

j.   taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.   performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors' assets; and (iii) advising the Debtors on corporate and litigation matters.

4.      Kirkland shall apply for compensation for professional services rendered and

reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in

(Page | 6)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al.* |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 4, 2023 |

compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the

Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of the Court.

Kirkland also intends to make a reasonable effort to comply with the U.S. Trustee's requests for

information and additional disclosures as set forth in the *Guidelines for Reviewing Applications*

*for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in*

*Larger Chapter 11 Cases Effective as of November 1, 2013* (the "Revised UST Guidelines"), both

in connection with the Application and the interim and final fee applications to be filed by Kirkland

in these chapter 11 cases.

5.      Notwithstanding anything in the Application, Declaration, or Engagement Letter to

the contrary, Kirkland shall apply any remaining amounts of its prepetition advance payment

retainer as a credit toward postpetition fees and expenses, after such postpetition fees and expenses

are approved pursuant to an order of the Court awarding fees and expenses to Kirkland.  Kirkland

is authorized without further order of the Court to reserve and apply amounts from the prepetition

advance payment retainer that would otherwise be applied toward payment of postpetition fees

and expenses as are necessary and appropriate to compensate and reimburse Kirkland for fees or

expenses incurred on or prior to the Petition Date consistent with its ordinary course billing

practices.

6.      Notwithstanding anything to the contrary in the Application, the Engagement

Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the

reimbursement of fees and expenses incurred in connection with participating in, preparing for, or

responding to any action, claim, suit, or proceeding brought by or against any party that relates to

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al.* |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 4, 2023 |

the legal services provided under the Engagement Letter and fees for defending any objection to Kirkland's fee applications under the Bankruptcy Code are not approved pending further order of the Court.

7.    Kirkland shall not charge a markup to the Debtors with respect to fees billed by contract attorneys who are hired by Kirkland to provide services to the Debtors and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules.

8.    Kirkland shall provide ten-business-days' notice to the Debtors, the U.S. Trustee, and the Committee before any increases in the rates set forth in the Application or the Engagement Letter are implemented and shall file such notice with the Court.  The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

9.    No agreement or understanding exists between Kirkland and any other person, other than as permitted by Bankruptcy Code section 504, to share compensation received for services rendered in connection with these chapter 11 cases, nor shall Kirkland share or agree to share compensation received for services rendered in connection with these chapter 11 cases with any other person other than as permitted by Bankruptcy Code section 504.

10.    In order to avoid any duplication of effort and provide services to the Debtors in the most efficient and cost-effective manner, Kirkland shall coordinate with Cole Schotz and any

(Page | 8)

| | |
|---|---|
| Debtors: | CYXTERA TECHNOLOGIES, INC., *et al*. |
| Case No. | 23-14853 (JKS) |
| Caption of Order: | Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of June 4, 2023 |

additional firms the Debtors retain regarding their respective responsibilities in these chapter 11 cases.

11.    The Debtors and Kirkland are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

12.    Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Rules are satisfied by the contents of the Application.

13.    To the extent the Application, the Marcus Declaration, the Koza Declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

14.    The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Application or otherwise waived.

15.    The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

16.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

# EXHIBIT 1

## Engagement Letter

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

Christopher Marcus, P.C.
To Call Writer Directly:
+1 212 446 4878
christopher.marcus@kirkland.com

601 Lexington Avenue
New York, NY 10022
United States

+1 212 446 4800

www.kirkland.com

Facsimile:
+1 212 446 4900

March 7, 2023

Cyxtera Technologies Inc.
BAC Colonnade Office Towers
2333 Ponce De Leon Blvd, Suite 900
Coral Gables, FL 33134
Attn: Victor Semah

Re:    Retention to Provide Legal Services

Dear Mr. Semah:

We are very pleased that you have asked us to represent Cyxtera Technologies Inc. and each of its wholly or partially owned subsidiaries (collectively, "Client") in connection with a potential restructuring. Please note, the Firm's representation is only of Client; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of Client or of any other entity.

**General Terms.** This retention letter (this "Agreement") sets forth the terms of Client's retention of Kirkland & Ellis LLP (and its affiliated entity Kirkland & Ellis International LLP (collectively, the "Firm")) to provide legal services and constitutes an agreement between the Firm and Client (the "Parties"). This Agreement (notwithstanding any guidelines for outside counsel that Client may provide to the Firm) sets forth the Parties' entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where the Parties otherwise agree in writing.

**Fees.** The Firm will bill Client for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments as otherwise required by a court). The Firm reserves the right to adjust the Firm's billing rates from time to time in the ordinary course of the Firm's representation of Client.

Although the Firm will attempt to estimate fees to assist Client in Client's planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in writing.

**Expenses.** Expenses related to providing services shall be included in the Firm's statements as disbursements advanced by the Firm on Client's behalf. Such expenses include photocopying, printing, scanning, witness fees, travel expenses, filing and recording fees, certain

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

KE 94470255.4

## KIRKLAND & ELLIS LLP

Victor Semah
March 7, 2023
Page 2

CONFIDENTIAL

secretarial overtime, and other overtime expenses, postage, express mail, and messenger charges, deposition costs, computerized legal research charges, and other computer services, and miscellaneous other charges.  Client shall pay directly (and is solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers' or contractors' charges, unless otherwise agreed by the Parties.  By executing this Agreement below, Client agrees to pay for all charges in accordance with the Firm's schedule of charges, a copy of which is attached hereto at Schedule 1, as revised from time to time.

**Billing Procedures.**  The Firm's statements of fees and expenses are typically delivered monthly, but the Firm reserves the right to alter the timing of delivering its statements depending on circumstances.  Client may have the statement in any reasonable format it chooses, but the Firm will select an initial format for the statement unless Client otherwise requests in writing.  Depending on the circumstances, however, estimated or summary statements may be provided, with time and expense details to follow thereafter.

**Retainer.**  Client agrees to provide to the Firm an "advance payment retainer," as defined in Rule 1.15(c) of the Illinois Rules of Professional Conduct, *Dowling v. Chicago Options Assoc., Inc.*, 875 N.E.2d 1012, 1018 (Ill. 2007), and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein), in the amount of $500,000.  In addition, Client agrees to provide one or more additional advance payment retainers upon request by the Firm so that the amount of any advance payment retainers remains at or above the Firm's estimated fees and expenses.  The Firm may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred.  Client understands and acknowledges that any advance payment retainers are earned by the Firm upon receipt, any advance payment retainers become the property of the Firm upon receipt, Client no longer has a property interest in any advance payment retainers upon the Firm's receipt, any advance payment retainers will be placed in the Firm's general account and will not be held in a client trust account, and Client will not earn any interest on any advance payment retainers; provided, however, that solely to the extent required under applicable law, at the conclusion of the Engagement, if the amount of any advance payment retainers held by the Firm is in excess of the amount of the Firm's outstanding and estimated fees, expenses, and costs, the Firm will pay to Client the amount by which any advance payment retainers exceed such fees, expenses, and costs.  Client further understands and acknowledges that the use of advance payment retainers is an integral condition of the Engagement, and is necessary to ensure that:  Client continues to have access to the Firm's services; the Firm is compensated for its representation of Client; the Firm is not a pre-petition creditor in the event of a Restructuring Case; and that in light of the foregoing, the provision of the advance payment retainers is in Client's best interests.  The fact that Client has provided the Firm with an advance payment retainer does not affect Client's right to terminate the client-lawyer relationship.

KE 94470255.4

## KIRKLAND & ELLIS LLP

Victor Semah
March 7, 2023
Page 3

**CONFIDENTIAL**

    Please be advised that there is another type of retainer known as a "security retainer," as defined in *Dowling v. Chicago Options Assoc.*, 875 N.E.2d at 1018, and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein). A security retainer remains the property of the client until the lawyer applies it to charges for services that are actually rendered and expenses that are incurred. Any unearned funds are then returned to the client. In other circumstances not present here, the Firm would consider a security retainer and Client's funds would be held in the Firm's segregated client trust account until applied to pay fees and expenses. Funds in a security retainer, however, can be subject to claims of Client's creditors and, if taken by creditors, may leave Client unable to pay for ongoing legal services, which may result in the Firm being unable to continue the Engagement. Moreover, a security retainer creates clawback risks for the Firm in the event of an insolvency proceeding. The choice of the type of retainer to be used is Client's choice alone, but for the Engagement and for the reasons set forth above, the Firm is unwilling to represent Client in the Engagement without using the advance payment retainer.

    **Termination.** The Engagement may be terminated by either Party at any time by written notice by or to Client. The Engagement will end at the earliest of (a) Client's termination of the Engagement, (b) the Firm's withdrawal, and (c) the substantial completion of the Firm's substantive work. If permission for withdrawal is required by a court, the Firm shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal. If this Agreement or the Firm's services are terminated for any reason, such termination shall be effective only to terminate the Firm's services prospectively and all the other terms of this Agreement shall survive any such termination.

    Upon cessation of the Firm's active involvement in a particular matter (even if the Firm continues active involvement in other matters on Client's behalf), the Firm will have no further duty to inform Client of future developments or changes in law as may be relevant to such matter. Further, unless the Parties mutually agree in writing to the contrary, the Firm will have no obligation to monitor renewal or notice dates or similar deadlines that may arise from the matters for which the Firm had been retained.

    **Cell Phone and E-Mail Communication.** The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cell telephones with Client or Client's professionals or agents.

    The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and

# KIRKLAND & ELLIS LLP

Victor Semah
March 7, 2023
Page 4

**CONFIDENTIAL**

therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

**File Retention.** All records and files will be retained and disposed of in compliance with the Firm's policy in effect from time to time. Subject to future changes, it is the Firm's current policy generally not to retain records relating to a matter for more than five years. Upon Client's prior written request, the Firm will return client records that are Client's property to Client prior to their destruction. Although we will return your records (i.e., your client file) to you at any time upon your written request, you agree that your client file will not include our Firm's internal files including administrative materials, internal communications, and drafts. It is not administratively feasible for the Firm to advise Client of the closing of a matter or the disposal of records. The Firm recommends, therefore, that Client maintain Client's own files for reference or submit a written request for Client's client files promptly upon conclusion of a matter. Notwithstanding anything to the contrary herein, Client acknowledges and agrees that any applicable privilege of Client (including any attorney-client and work product privilege or any duty of confidentiality) (collectively, the "Privileges") belongs to Client alone and not to any successor entity (including without limitation the Client after a change in control or other similar restructuring or non-restructuring transaction (including without limitation a reorganized Client after the effective date of a plan of reorganization), whether through merger, asset or equity sale, business combination, or otherwise, irrespective of whether such transaction occurs in a Restructuring Case or on an out-of-court basis (in each case, a "Transaction")). Client hereby waives any right, title, and interest of such successor entity to all information, data, documents, or communications in any format covered by the Privileges that is in the possession of the Firm ("Firm Materials"), to the extent that such successor entity had any right, title, and interest to such Firm Materials. For the avoidance of doubt, Client agrees and acknowledges that after a Transaction, such successor entity shall have no right to claim or waive the Privileges or request the return of any such Firm Materials; instead, such Firm Materials shall remain in the Firm's sole possession and control for its exclusive use, and the Firm will (a) not waive any Privileges or disclose the Firm Materials, (b) take all reasonable steps to ensure that the Privileges survive and remain in full force and effect, and (c) assert the Privileges to prevent disclosure of any Firm Materials.

**Data Protection.** You further agree that, if you provide us with personal data, you have complied with applicable data protection legislation and that we may process such personal data in accordance with our Data Transfer and Privacy Policy at www.kirkland.com. We process your personal data in order to (i) carry out work for you; (ii) share the data with third parties such as expert witnesses and other professional advisers if our work requires; (iii) comply with applicable laws and regulations and (iv) provide you with information relating to our Firm and its services.

KE 94470255.4

# KIRKLAND & ELLIS LLP

Victor Semah
March 7, 2023
Page 5

CONFIDENTIAL

**Conflicts of Interest.**  As is customary for a law firm of the Firm's size, there are numerous business entities, with which Client currently has relationships, that the Firm has represented or currently represents in matters unrelated to Client.  The Firm notes that the Firm currently represents or has represented BC Partners Advisors LP and/or their affiliates (collectively, the "Interested Parties") and will continue to do so in such unrelated matters.  Because Client is engaged in activities (and may in the future engage in additional activities) in which Client's interests may diverge from those of the Interested Parties or the Firm's other clients, the possibility exists that the Interested Parties or one of the Firm's clients may take positions adverse to Client.

Further, in undertaking the representation of Client, the Firm wants to be fair not only to Client's interests but also to those of the Firm's other clients.  Because Client is engaged in activities (and may in the future engage in additional activities) in which its interests may diverge from those of the Firm's other clients, the possibility exists that one of the Firm's current or future clients may take positions adverse to Client (including litigation or other dispute resolution mechanisms) in a matter in which such other client may have retained the Firm or one of Client's adversaries may retain the Firm in a matter adverse to another entity or person.

In the event a present conflict of interest exists between Client and the Firm's other clients or in the event one arises in the future, Client agrees to waive any such conflict of interest or other objection that would preclude the Firm's representation of another client (a) in other current or future matters substantially unrelated to the Engagement or (b) other than during a Restructuring Case (as defined below), in other matters related to Client (such representation an "Allowed Adverse Representation").  By way of example, such Allowed Adverse Representations might take the form of, among other contexts: litigation (including arbitration, mediation and other forms of dispute resolution); transactional work (including consensual and non-consensual merger, acquisition, and takeover situations, financings, and commercial agreements); counseling (including advising direct adversaries and competitors); and restructuring (including bankruptcy, insolvency, financial distress, recapitalization, equity and debt workouts, and other transactions or adversarial adjudicative proceedings related to any of the foregoing and similar matters).

Client also agrees that it will not, for itself or any other entity or person, assert that either (i) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (ii) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing another entity or person in any Allowed Adverse Representation.  Client further agrees that any Allowed Adverse Representation does not breach any duty that the Firm owes to Client or any of Client's affiliates. Client also agrees that the Firm's representation in the Engagement is solely of Client and that no member or other entity or person related to it (such as a shareholder, parent,

## KIRKLAND & ELLIS LLP

CONFIDENTIAL

subsidiary, affiliate, director, officer, partner, employee, or joint venturer) has the status of a client for conflict of interest purposes.

In addition, if a waiver of a conflict of interest necessary to allow the Firm to represent another client in a matter that is not substantially related to the Engagement is not effective for any reason, Client agrees that the Firm may withdraw from the Engagement. Should that occur, Client will not, for itself or any other entity or person, seek to preclude such termination of services or assert that either (a) the Firm's representation of Client or any of Client's affiliates in any past, present, or future matter or (b) the Firm's actual or possible possession of confidential information belonging to Client or any of Client's affiliates is a basis to disqualify the Firm from representing such other client or acting on such adverse matter.

It is important that you review this letter carefully and consider all of the advantages and disadvantages of waiving certain conflicts of interests that would otherwise bar the Firm from representing parties with interests adverse to you during the time in which the Firm is representing you. You also understand that because this waiver includes future issues and future clients that are unknown and unknowable at this time, it is impossible to provide you with any more details about those prospective clients and matters. Thus, in choosing to execute this waiver, you have recognized the inherent uncertainty about the array of potential matters and clients the Firm might take on in matters that are adverse to you but have nonetheless decided it is in your interest to waive conflicts of interest regarding the Allowed Adverse Representations and waive rights to prohibit the Firm's potential withdrawal should a conflict waiver prove ineffectual.

The Firm informs Client that certain entities owned by current or former Firm attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with Client, hold investments in Client's debt or equity securities, may be adverse to Client, or conduct commercial transactions with Client (each, a "Passive Holding"). The attorney investment entities are passive and have no management or other control rights in such funds or companies. The Firm notes that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between the Firm's exercise of its independent professional judgment in rendering advice to Client and the financial interest of Firm attorneys participating in the attorney investment entities, and such other persons might seek to limit Client's ability to use the Firm to advise Client on a particular matter. While the Firm cannot control what a person might assert or seek, the Firm believes that the Firm's judgment will not be compromised by virtue of any Passive Holding. Please let us know if Client has any questions or concerns regarding the Passive Holdings. By executing this letter, Client acknowledges the Firm's disclosure of the foregoing.

**Restructuring Cases**. If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing

## KIRKLAND & ELLIS LLP

Victor Semah
March 7, 2023                                              **CONFIDENTIAL**
Page 7

employment by Client will be subject to the approval of the court with jurisdiction over the petition. If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel. In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule"). The Firm will give Client a draft of the Disclosure Schedule once it is available. Although the Firm believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.

If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

**No Guarantee of Success.** It is impossible to provide any promise or guarantee about the outcome of Client's matters. Nothing in this Agreement or any statement by Firm staff or attorneys constitutes a promise or guarantee. Any comments about the outcome of Client's matter are simply expressions of judgment and are not binding on the Firm.

**Consent to Use of Information.** In connection with future materials that, for marketing purposes, describe facets of the Firm's law practice and recite examples of matters the Firm handles on behalf of clients, Client agrees that, if those materials avoid disclosing Client's confidences and secrets as defined by applicable ethical rules, they may identify Client as a client, may contain factual synopses of Client's matters, and may indicate generally the results achieved.

**Reimbursement of Fees and Expenses.** Client agrees to promptly reimburse the Firm for all internal or external fees and expenses, including the amount of the Firm's attorney and paralegal time at normal billing rates, as incurred by the Firm in connection with participating in, preparing for, or responding to any action, claim, objection, suit, or proceeding brought by or against any third-party that relates to the legal services provided by the Firm under this Agreement. Without limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such fees and expenses incurred by the Firm: in responding to document subpoenas, and preparing for and testifying at depositions and trials; and with respect to the filing, preparation, prosecution or defense of any applications by the Firm for approval of fees and expenses in a judicial, arbitral, or similar proceeding. Further, Client understands, acknowledges, and agrees that in connection with a Restructuring Case, if Client has not objected to the payment of a Firm invoice or to a Firm fee and expense application, has in fact paid such invoice, or has approved such fee and expense application, then Client waives its right (and the

# KIRKLAND & ELLIS LLP

Victor Semah
March 7, 2023                                              **CONFIDENTIAL**
Page 8

right of any successor entity as a result of a Transaction or otherwise) to subsequently object to the payment of fees and expenses covered by such invoice or fee application.

**LLP.**  Kirkland & Ellis LLP is a limited liability partnership organized under the laws of Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under the laws of Delaware.  Pursuant to those statutory provisions, an obligation incurred by a limited liability partnership, whether arising in tort, contract or otherwise, is solely the obligation of the limited liability partnership, and partners are not personally liable, directly or indirectly, by way of indemnification, contribution, assessment or otherwise, for such obligation solely by reason of being or so acting as a partner.

**Governing Law**.  This Agreement shall be governed by, and construed in accordance with, the laws of the State of Illinois, without giving effect to the conflicts of law principles thereof.

**Miscellaneous.**  This Agreement sets forth the Parties' entire agreement for rendering professional services.  It can be amended or modified only in writing and not orally or by course of conduct.  Each Party signing below is jointly and severally responsible for all obligations due to the Firm and represents that each has full authority to execute this Agreement so that it is binding.  This Agreement may be signed in one or more counterparts and binds each Party countersigning below, whether or not any other proposed signatory ever executes it.  If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable.  Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client, including without limitation the reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

This Agreement is the product of arm's-length negotiations between sophisticated parties, and Client acknowledges that it is experienced with respect to the retention of legal counsel. Therefore, the Parties acknowledge and agree that any otherwise applicable rule of contract construction or interpretation which provides that ambiguities shall be construed against the drafter (and all similar rules of contract construction or interpretation) shall not apply to this Agreement.  The Parties further acknowledge that the Firm is not advising Client with respect to this Agreement because the Firm would have a conflict of interest in doing so, and that Client has consulted (or had the opportunity to consult) with legal counsel of its own choosing.  Client further acknowledges that Client has entered into this Agreement and agreed to all of its terms and conditions voluntarily and fully-informed, based on adequate information and Client's own independent judgment.  The Parties further acknowledge that they intend for this Agreement to be effective and fully enforceable upon its execution and to be relied upon by the Parties.

KE 94470255.4

## KIRKLAND & ELLIS LLP

Victor Semah
March 7, 2023                                                    **CONFIDENTIAL**
Page 9

    Please confirm your agreement with the arrangements described in this letter by signing the enclosed copy of this letter in the space provided below and returning it to us.   Please understand that, if we do not receive a signed copy of this letter within twenty-one days, we will withdraw from representing you in this Engagement.

Very truly yours,

KIRKLAND & ELLIS LLP

By: _____

Printed Name: Christopher Marcus, P.C.
Title: Partner

    Agreed and accepted this _____ of March, 2023

CYXTERA TECHNOLOGIES INC.

By: _____
Name:  Victor Semah
Title: ~~General Counsel~~  Chief Legal Officer

**KIRKLAND & ELLIS LLP**

**CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES**

*Effective 01/01/2023*

The following outlines Kirkland & Ellis LLP's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services. Services provided by in-house K&E LLP personnel are for the convenience of our clients. Given that these services are often ancillary to our legal services, in certain instances it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor. If services are provided beyond those outlined below, pricing will be based on K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**: The following list details K&E LLP's charges for duplicating, reprographics and printing services:

  - Black and White Copy or Print (all sizes of paper):
    - $0.16 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.15 per impression in London
    - HK$1.50 per impression in Hong Kong
    - RMB1.00 per impression in Beijing and Shanghai
  - Color Copy or Print (all sizes of paper):
    - $0.55 per impression
  - Scanned Images:
    - $0.16 per page for black and white or color scans
  - Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Large Format Printing - $1.00 per sq. ft.

- **Secretarial and Word Processing**: Clients are not charged for secretarial and word processing activities incurred on their matters during standard business hours.

- **Overtime Charges**: Clients will be charged for overtime costs for secretarial and document services work if either (i) the client has specifically requested the after-hours work or (ii) the nature of the work being done for the client necessitates out-of-hours overtime and such work could not have been done during normal working hours. If these conditions are satisfied, costs for related overtime meals and transportation also will be charged.

1

- **Travel Expenses**: We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees. We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade. K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses. K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable. However, certain retrospective rebates may not be passed along.

- **Catering Charges:** Clients will be charged for any in-house catering service provided in connection with client matters.

- **Communication Expenses**: We do not charge clients for telephone calls, conference calls, videoconferences or faxes made from K&E LLP's offices.

  Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred. Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage:** We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf. K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers**: We charge clients for the actual cost of a third-party vendor messenger.

- **Library Research Services:** Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services. Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges:** K&E LLP charges for costs incurred in using third-party online research services in connection with a client matter. K&E LLP negotiates and uses discounts or special rates for online research services whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

- **Inter-Library Loan Services**: Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title. There is no client charge for borrowing books from K&E LLP libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

2

- **Off-Site Legal Files Storage**: Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage**: K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB). If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $6.00 per month/per GB for all network data stored until the data is either returned to the client or properly disposed of. For e-discovery data on the Relativity platform, K&E LLP will also charge clients $6.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Tax Filings**: Clients will be charged a fixed fee for certain tax filings. Our standard charge is $400 per Form 8832 election; $250 per Form 83(b) election for the first 20 forms, $100 per form for any additional forms; $1,000 each for Form SS-4 (Foreign); $100 each for Form SS-4 (Domestic); and $75 for each FIRPTA certificate.

- **Calendar Court Services**: Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies**: There is no client charge for standard office supplies. Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers**: If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants**: If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures**: Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC and regulatory filings, etc.) incurred on behalf of a client, will be passed through to the client at actual cost. If the invoice exceeds $50,000, it is K&E LLP's policy that wherever possible such charges will be directly billed to the client. In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

Unless otherwise noted, charges billed in foreign currencies are determined annually based on current U.S. charges at an appropriate exchange rate.

3

## **Exhibit B**

**Invoice**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088294**
**Client Matter: 54128-5**

## In the Matter of Adversary Proceeding & Contested Matters

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                $ 24,201.00

Total legal services rendered                                         $ 24,201.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088294
Cyxtera Technologies Inc.     Matter Number:     54128-5
Adversary Proceeding & Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| John Christian | 1.00 | 1,215.00 | 1,215.00 |
| Michael P. Esser | 7.20 | 1,475.00 | 10,620.00 |
| Nikki Gavey | 2.30 | 1,245.00 | 2,863.50 |
| Ricardo Guzman | 0.80 | 475.00 | 380.00 |
| Christopher Marcus, P.C. | 1.50 | 2,045.00 | 3,067.50 |
| Meg McCarthy | 2.30 | 395.00 | 908.50 |
| Reena Patel | 1.70 | 850.00 | 1,445.00 |
| Alexandria Ray | 0.40 | 850.00 | 340.00 |
| Stephen M. Silva | 2.70 | 1,245.00 | 3,361.50 |
| **TOTALS** | **19.90** | | **$ 24,201.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2023 | | Invoice Number: | 1050088294 |
| Cyxtera Technologies Inc. | | Matter Number: | 54128-5 |
| Adversary Proceeding & Contested Matters | | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/02/23 | Ricardo Guzman | 0.30 | Correspond with S. Silva re document production. |
| 10/02/23 | Reena Patel | 0.90 | Review, analyze documents re privilege. |
| 10/02/23 | Stephen M. Silva | 0.30 | Conference with R. Patel and R. Guzman re discovery. |
| 10/03/23 | Michael P. Esser | 1.00 | Review, analyze special committee presentations (.5); review, analyze board document production materials (.5). |
| 10/03/23 | Ricardo Guzman | 0.50 | Research, analyze documents re production and quality control (.3); conference with S. Silva re project planning (.2). |
| 10/03/23 | Reena Patel | 0.80 | Review, analyze documents for privilege. |
| 10/03/23 | Stephen M. Silva | 0.90 | Review, analyze bid materials (.2); review, analyze privileged materials for production (.7). |
| 10/04/23 | Michael P. Esser | 0.50 | Telephone conference with N. Gavey re litigation work streams (.1); prepare for same (.4). |
| 10/04/23 | Nikki Gavey | 0.10 | Telephone conference with M. Esser, K&E team re litigation work streams. |
| 10/05/23 | Michael P. Esser | 1.70 | Telephone conference with D. Hunter, K&E team, Katten, disinterested directors re special committee meeting (.2); prepare for same (.3); review, analyze materials re same (.3); review, analyze materials re Katten requests (.6); correspond with S. Silva re same (.3). |
| 10/05/23 | Nikki Gavey | 0.20 | Conference with D. Hunter, K&E team, Katten, disinterested directors re special committee meeting. |
| 10/09/23 | Nikki Gavey | 0.10 | Correspond with opposing counsel re rejection objection claim. |
| 10/09/23 | Stephen M. Silva | 0.40 | Prepare production (.2); correspond with Katten re same (.2). |
| 10/10/23 | Michael P. Esser | 0.50 | Review, analyze board documents re investigation issues. |
| 10/10/23 | Meg McCarthy | 1.00 | Compile chapter 11 pleadings for attorney review (.3); draft revised production tracker (.3); organize correspondence and documentation re document review (.4). |

Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088294
Cyxtera Technologies Inc. | Matter Number: | 54128-5
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/23 | Michael P. Esser | 0.50 | Review, analyze board documents re investigation issues. |
| 10/11/23 | Meg McCarthy | 1.00 | Prepare supplemental productions (.4); telephone conference with R. Guzman re same (.3); draft revised production tracker (.3). |
| 10/12/23 | Michael P. Esser | 1.00 | Review, analyze confirmation evidentiary outline (.5); review, analyze exhibits in support of same (.5). |
| 10/16/23 | Nikki Gavey | 0.30 | Analyze next steps re Simplify objection (.2); correspond with counsel to Simplify re same (.1). |
| 10/16/23 | Meg McCarthy | 0.30 | Draft revised document production tracker. |
| 10/17/23 | Michael P. Esser | 1.00 | Telephone conference with S. Silva, J. Christian re work in process (.3); prepare for same (.2); review and revise work in progress summary re same (.5). |
| 10/17/23 | Nikki Gavey | 0.50 | Conference and counsel to Simplify re objection (.2); correspond with same re same (.1); correspond with M. Esser, K&E team re next steps re same (.2). |
| 10/18/23 | Michael P. Esser | 0.50 | Telephone conference with N. Gavey re ongoing litigation work streams (.1); prepare for same (.4). |
| 10/18/23 | Nikki Gavey | 0.10 | Telephone conference with M. Esser, K&E team re litigation workstreams. |
| 10/18/23 | Stephen M. Silva | 1.10 | Review, analyze special committee materials. |
| 10/19/23 | Alexandria Ray | 0.40 | Review, analyze lease agreement re privilege. |
| 10/20/23 | Nikki Gavey | 1.00 | Telephone conference with opposing counsel, Cole Schotz re customer settlement (.4); correspond with same re same (.6). |
| 10/24/23 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Katten re investigation. |
| 10/24/23 | Christopher Marcus, P.C. | 0.50 | Telephone conference with D. Hunter, K&E team re investigation. |
| 10/26/23 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Company re investigation. |
| 10/27/23 | John Christian | 0.70 | Review, analyze confirmation declaration (.5); correspond with S. Donnell re same (.2). |
| 10/31/23 | John Christian | 0.30 | Telephone conference with M. Esser, S. Donnell, and S. Silva re case status and litigation strategy (.2); prepare for same (.1). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088294
Cyxtera Technologies Inc.                                       Matter Number:              54128-5
Adversary Proceeding & Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/23 | Michael P. Esser | 0.50 | Telephone conference with S. Silva re ongoing litigation work streams (.2); prepare for same (.3). |

**Total**                           **19.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088295**
**Client Matter: 54128-6**

---

**In the Matter of Automatic Stay Matters**

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                              $ 5,139.50

Total legal services rendered                                                                $ 5,139.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088295
Cyxtera Technologies Inc.                                      Matter Number:                54128-6
Automatic Stay Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nikki Gavey | 1.00 | 1,245.00 | 1,245.00 |
| Noelle M. Howard | 0.50 | 885.00 | 442.50 |
| Derek I. Hunter | 0.50 | 1,375.00 | 687.50 |
| Adrian Simioni | 0.30 | 885.00 | 265.50 |
| Chris Solis | 3.40 | 735.00 | 2,499.00 |
| **TOTALS** | **5.70** | | **$ 5,139.50** |

Legal Services for the Period Ending October 31, 2023
Cyxtera Technologies Inc.
Automatic Stay Matters

Invoice Number:      1050088295
Matter Number:              54128-6

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/23 | Adrian Simioni | 0.30 | Review, revise automatic stay notice. |
| 10/13/23 | Chris Solis | 1.60 | Research re stay violations (.3); draft automatic stay notice (1.3) |
| 10/15/23 | Nikki Gavey | 0.20 | Review, revise automatic stay notice. |
| 10/15/23 | Chris Solis | 1.10 | Draft letter re violation of automatic stay. |
| 10/16/23 | Nikki Gavey | 0.50 | Review, revise automatic stay letter (.2); correspond with C. Solis re same (.1); correspond with Company re same (.2). |
| 10/16/23 | Chris Solis | 0.60 | Revise letter of violation of stay. |
| 10/18/23 | Noelle M. Howard | 0.50 | Review, analyze stipulation re lifting the automatic stay (.3); correspond with N. Gavey, Company re same (.2). |
| 10/18/23 | Chris Solis | 0.10 | Revise automatic stay letter. |
| 10/19/23 | Nikki Gavey | 0.30 | Correspond with opposing counsel re automatic stay letter. |
| 10/31/23 | Derek I. Hunter | 0.50 | Correspond with N. Gavey, K&E team re WIP, related strategy. |

**Total**                   **5.70**

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088296**
**Client Matter: 54128-7**

---

## In the Matter of Case Administration

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)     $ 30,858.50

Total legal services rendered                              $ 30,858.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1050088296

Cyxtera Technologies Inc.    Matter Number:    54128-7

Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Megan C. Feeney | 1.80 | 885.00 | 1,593.00 |
| Nathan James Felton | 1.00 | 885.00 | 885.00 |
| Isabel Gao | 4.80 | 885.00 | 4,248.00 |
| Nikki Gavey | 1.50 | 1,245.00 | 1,867.50 |
| Fredrica George | 1.40 | 735.00 | 1,029.00 |
| Samantha Helgason | 1.10 | 995.00 | 1,094.50 |
| Noelle M. Howard | 1.40 | 885.00 | 1,239.00 |
| Derek I. Hunter | 1.30 | 1,375.00 | 1,787.50 |
| Meg McCarthy | 5.10 | 395.00 | 2,014.50 |
| Brian Nakhaimousa | 2.80 | 1,155.00 | 3,234.00 |
| Robert Orren | 1.00 | 570.00 | 570.00 |
| Oliver Pare | 1.50 | 1,155.00 | 1,732.50 |
| Reena Patel | 1.20 | 850.00 | 1,020.00 |
| Alexandria Ray | 0.60 | 850.00 | 510.00 |
| Gelareh Sharafi | 1.50 | 885.00 | 1,327.50 |
| Stephen M. Silva | 0.30 | 1,245.00 | 373.50 |
| Adrian Simioni | 2.30 | 885.00 | 2,035.50 |
| Chris Solis | 1.50 | 735.00 | 1,102.50 |
| Luke Spangler | 3.20 | 325.00 | 1,040.00 |
| Tanzila Zomo | 1.30 | 325.00 | 422.50 |
| Mason N. Zurek | 1.50 | 1,155.00 | 1,732.50 |
| **TOTALS** | **38.10** | | **$ 30,858.50** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088296
Cyxtera Technologies Inc.                                       Matter Number:                54128-7
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/23 | Isabel Gao | 0.40 | Review, revise work in process tracker (.3); correspond with D. Hunter, K&E team re same (.1). |
| 10/02/23 | Samantha Helgason | 0.10 | Review, revise work in process summary. |
| 10/03/23 | Megan C. Feeney | 0.50 | Telephone conference with N. Gavey, K&E team re work in process. |
| 10/03/23 | Nathan James Felton | 0.50 | Telephone conference with N. Gavey, K&E team re work in process, priority workstreams. |
| 10/03/23 | Isabel Gao | 0.70 | Review, revise work in process tracker (.2); conference with N. Gavey, K&E team re work in process (.5). |
| 10/03/23 | Nikki Gavey | 0.50 | Conference with O. Pare, K&E team re work in process. |
| 10/03/23 | Fredrica George | 0.70 | Review, revise work in process summary (.2); conference with N. Gavey and K&E team re work in process (.5). |
| 10/03/23 | Samantha Helgason | 0.50 | Conference with N. Gavey, K&E team re work in process. |
| 10/03/23 | Noelle M. Howard | 0.50 | Conference with N. Gavey, K&E team re work in process. |
| 10/03/23 | Meg McCarthy | 0.50 | Compile chapter 11 pleadings. |
| 10/03/23 | Brian Nakhaimousa | 0.50 | Conference with N. Gavey, K&E team re work in process, next steps. |
| 10/03/23 | Brian Nakhaimousa | 0.40 | Review, revise work in process tracker. |
| 10/03/23 | Oliver Pare | 0.50 | Conference with N. Gavey, K&E team re case status, next steps. |
| 10/03/23 | Reena Patel | 0.60 | Attend conference with N. Gavey, K&E team re case status (.5); compile and analyze notes re same (.1). |
| 10/03/23 | Gelareh Sharafi | 0.50 | Conference with N. Gavey, K&E team re work in process. |
| 10/03/23 | Adrian Simioni | 0.70 | Review, revise work in process summary (.2); conference with N. Gavey, K&E team re work in process (.5). |
| 10/03/23 | Chris Solis | 0.50 | Conference with N. Gavey and K&E team re work in process. |
| 10/03/23 | Mason N. Zurek | 0.50 | Telephone conference with N. Gavey, K&E team re work in process. |

Legal Services for the Period Ending October 31, 2023
Cyxtera Technologies Inc.
Case Administration

Invoice Number: 1050088296
Matter Number: 54128-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/23 | Luke Spangler | 0.20 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/05/23 | Meg McCarthy | 0.50 | Compile chapter 11 pleadings (.3); draft revised calendar re same (.2). |
| 10/05/23 | Luke Spangler | 0.20 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/09/23 | Isabel Gao | 0.40 | Review, revise work in process tracker (.3); coordinate work in process meeting (.1). |
| 10/09/23 | Luke Spangler | 0.10 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/10/23 | Megan C. Feeney | 0.60 | Correspond and telephone conference with N. Gavey, K&E team re work in process (.5); draft, revise summary re same (.1). |
| 10/10/23 | Isabel Gao | 0.80 | Coordinate work in process meeting (.1); revise work in process tracker (.2); conference with D. Hunter, K&E team re work in process (.5). |
| 10/10/23 | Nikki Gavey | 0.50 | Conference with O. Pare, K&E team re work in process. |
| 10/10/23 | Samantha Helgason | 0.50 | Conference with D. Hunter, K&E team re work in process. |
| 10/10/23 | Noelle M. Howard | 0.50 | Conference with N. Gavey, K&E team re work in process. |
| 10/10/23 | Brian Nakhaimousa | 1.00 | Conference with N. Gavey, K&E team re work in process, next steps (.5); review, revise work in process summary (.5). |
| 10/10/23 | Robert Orren | 0.50 | Conference with N. Gavey, K&E team re work in process, next steps. |
| 10/10/23 | Oliver Pare | 0.50 | Conference with N. Gavey, K&E team re case status, next steps. |
| 10/10/23 | Reena Patel | 0.60 | Attend conference with N. Gavey, K&E team re case status (.5); compile and analyze notes re same (.1). |
| 10/10/23 | Gelareh Sharafi | 0.50 | Conference with N. Gavey, K&E team re work in process. |
| 10/10/23 | Adrian Simioni | 0.60 | Review, revise work in process summary (.1); conference with N. Gavey, K&E team re work in process (.5). |
| 10/10/23 | Chris Solis | 0.50 | Conference with N. Gavey and K&E team re case status. |
| 10/10/23 | Luke Spangler | 0.50 | Conference with N. Gavey, K&E team re work in process, next steps. |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088296
Cyxtera Technologies Inc.     Matter Number:     54128-7
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/10/23 | Tanzila Zomo | 0.50 | Telephone conference with R. Orren, K&E team re case status updates. |
| 10/10/23 | Mason N. Zurek | 0.50 | Telephone conference with N. Gavey, K&E team re work in process. |
| 10/11/23 | Isabel Gao | 0.10 | Manage working group distribution list. |
| 10/11/23 | Luke Spangler | 0.20 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/12/23 | Derek I. Hunter | 0.50 | Conference with N. Gavey, K&E team, Cyxtera re WIP, related strategy. |
| 10/12/23 | Meg McCarthy | 0.50 | Compile chapter 11 pleadings. |
| 10/12/23 | Stephen M. Silva | 0.30 | Review, revise work in progress summary re confirmation workstreams. |
| 10/12/23 | Luke Spangler | 0.10 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/13/23 | Derek I. Hunter | 0.40 | Conference with N. Gavey, K&E team, Cyxtera re work in process, related strategy. |
| 10/13/23 | Tanzila Zomo | 0.30 | Coordinate transcript retrieval. |
| 10/16/23 | Isabel Gao | 0.20 | Review, revise work in process tracker. |
| 10/16/23 | Meg McCarthy | 0.70 | Compile chapter 11 pleadings (.5); draft revised calendar (.2). |
| 10/16/23 | Luke Spangler | 0.10 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/17/23 | Megan C. Feeney | 0.50 | Correspond and telephone conference with N. Gavey, K&E team re work in process. |
| 10/17/23 | Nathan James Felton | 0.50 | Telephone conference with. N. Gavey, K&E team re work in process, priority workstreams. |
| 10/17/23 | Isabel Gao | 0.70 | Review, revise work in process tracker (.2); conference with N. Gavey, K&E team re same (.5). |
| 10/17/23 | Nikki Gavey | 0.50 | Conference with O. Pare, K&E team re work in process. |
| 10/17/23 | Noelle M. Howard | 0.40 | Conference with N. Gavey, K&E team re work in process. |
| 10/17/23 | Brian Nakhaimousa | 0.60 | Review, revise work in process tracker (.1); conference with N. Gavey, K&E team re work in process, next steps (.5). |
| 10/17/23 | Robert Orren | 0.50 | Conference with N. Gavey, K&E team re work in process. |
| 10/17/23 | Oliver Pare | 0.50 | Conference with N. Gavey, K&E team re case status, work in process. |

Legal Services for the Period Ending October 31, 2023       Invoice Number:      1050088296
Cyxtera Technologies Inc.                    Matter Number:        54128-7
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/23 | Alexandria Ray | 0.60 | Telephone conference with N. Gavey, K&E team re work in process (.3); draft summary re same (.3). |
| 10/17/23 | Gelareh Sharafi | 0.50 | Conference with N. Gavey, K&E team re work in process. |
| 10/17/23 | Adrian Simioni | 0.70 | Review, revise work in process summary (.2); conference with N. Gavey, K&E team re work in process (.5). |
| 10/17/23 | Chris Solis | 0.50 | Conference with N. Gavey, K&E team re case status. |
| 10/17/23 | Luke Spangler | 0.50 | Conference with N. Gavey, K&E team re work in process. |
| 10/17/23 | Mason N. Zurek | 0.50 | Telephone conference with N. Gavey, K&E team re work in process. |
| 10/18/23 | Luke Spangler | 0.10 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/19/23 | Isabel Gao | 0.10 | Review, revise summary of case milestones. |
| 10/19/23 | Luke Spangler | 0.20 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/20/23 | Meg McCarthy | 0.50 | Compile chapter 11 pleadings. |
| 10/23/23 | Isabel Gao | 0.50 | Review, revise work in process tracker (.4); correspond with O. Pare re case milestones (.1). |
| 10/23/23 | Derek I. Hunter | 0.40 | Conference with N. Gavey, K&E team re work in process, related strategy. |
| 10/23/23 | Meg McCarthy | 0.50 | Compile chapter 11 pleadings. |
| 10/23/23 | Luke Spangler | 0.20 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/24/23 | Megan C. Feeney | 0.10 | Draft, revise summary re work in process. |
| 10/24/23 | Isabel Gao | 0.20 | Review, revise work in process tracker (.1); correspond with N. Gavey, K&E team re work in process (.1). |
| 10/24/23 | Meg McCarthy | 1.00 | Compile chapter 11 pleadings (.6); draft revised case calendar re same (.4). |
| 10/24/23 | Adrian Simioni | 0.20 | Review, revise work in process summary. |
| 10/24/23 | Tanzila Zomo | 0.50 | Telephone conference with R. Orren, K&E team re case status updates. |
| 10/25/23 | Isabel Gao | 0.20 | Correspond with F. George re work in process tracker. |
| 10/25/23 | Luke Spangler | 0.20 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |

Legal Services for the Period Ending October 31, 2023       Invoice Number:     1050088296
Cyxtera Technologies Inc.                          Matter Number:         54128-7
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/23 | Luke Spangler | 0.20 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/30/23 | Isabel Gao | 0.30 | Correspond with F. George re work in process tracker (.2); revise summary re case milestones (.1). |
| 10/30/23 | Fredrica George | 0.30 | Revise work in process summary. |
| 10/30/23 | Meg McCarthy | 0.40 | Compile chapter 11 pleadings. |
| 10/30/23 | Luke Spangler | 0.20 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |
| 10/31/23 | Megan C. Feeney | 0.10 | Draft, revise summary re work in process. |
| 10/31/23 | Isabel Gao | 0.20 | Review, revise work in process (.1); correspond with F. George re same (.1). |
| 10/31/23 | Fredrica George | 0.40 | Revise work in process for K&E weekly team meeting. |
| 10/31/23 | Meg McCarthy | 0.50 | Compile chapter 11 pleadings (.2); draft revised calendar re same (.3). |
| 10/31/23 | Brian Nakhaimousa | 0.30 | Correspond with N. Gavey, D. Hunter, A. Simioni re works in process. |
| 10/31/23 | Adrian Simioni | 0.10 | Review, revise work in process summary. |
| 10/31/23 | Luke Spangler | 0.20 | Compile and circulate recently filed pleadings to R. Orren, K&E team. |

**Total**                        **38.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088297**
**Client Matter: 54128-8**

---

## In the Matter of Cash Management

| | |
|---|---:|
| For legal services rendered through October 31, 2023 (see attached Description of Legal Services for detail) | $ 10,734.00 |
| Total legal services rendered | $ 10,734.00 |

Legal Services for the Period Ending October 31, 2023      Invoice Number:     1050088297
Cyxtera Technologies Inc.      Matter Number:     54128-8
Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikki Gavey | 5.40 | 1,245.00 | 6,723.00 |
| Derek I. Hunter | 0.60 | 1,375.00 | 825.00 |
| Adrian Simioni | 3.60 | 885.00 | 3,186.00 |
| **TOTALS** | **9.60** | | **$ 10,734.00** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088297
Cyxtera Technologies Inc.                                      Matter Number:            54128-8
Cash Management

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/02/23 | Nikki Gavey | 0.50 | Correspond with AlixPartners re final cash management order, next steps re same. |
| 10/02/23 | Adrian Simioni | 0.30 | Correspond with D. Hunter, N. Gavey re cash management next steps. |
| 10/03/23 | Nikki Gavey | 1.50 | Correspond, analyze next steps re final cash management (1.2); telephone conference with Cole Schotz re same (.3). |
| 10/03/23 | Adrian Simioni | 0.10 | Correspond with N. Gavey re cash management next steps. |
| 10/05/23 | Nikki Gavey | 0.20 | Correspond with U.S. Trustee re final cash management order. |
| 10/06/23 | Nikki Gavey | 0.40 | Telephone conference with D. Hunter, K&E team, U.S. Trustee re final cash management order (.3); telephone conference with Cole Schotz re follow-up to same (.1). |
| 10/06/23 | Derek I. Hunter | 0.30 | Telephone conference with N. Gavey, K&E team, U.S. Trustee re final cash management order. |
| 10/10/23 | Adrian Simioni | 0.10 | Correspond with U.S. Trustee, N. Gavey, K&E team re cash management next steps. |
| 10/11/23 | Nikki Gavey | 0.50 | Conference with U.S. Trustee re cash management (.3); analyze next steps re same (.2). |
| 10/11/23 | Adrian Simioni | 0.40 | Telephone conference with U.S. Trustee, Cole Schotz, N. Gavey re cash management next steps (.3); prepare re same (.1). |
| 10/16/23 | Nikki Gavey | 0.10 | Correspond with U.S. Trustee re cash management next steps. |
| 10/17/23 | Nikki Gavey | 0.50 | Conference with U.S. Trustee, Cole Schotz, A. Simioni re cash management issues. |
| 10/17/23 | Adrian Simioni | 0.50 | Telephone conference with U.S. Trustee, N. Gavey, Cole Schotz, AlixPartners re cash management. |
| 10/18/23 | Adrian Simioni | 0.10 | Correspond with U.S. Trustee, N. Gavey, Cole Schotz, AlixPartners re cash management. |
| 10/19/23 | Nikki Gavey | 0.40 | Conference with A. Simioni re cash management (.1); conference with U.S. Trustee re same (.3). |

3

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088297
Cyxtera Technologies Inc.     Matter Number:     54128-8
Cash Management

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/19/23 | Derek I. Hunter | 0.30 | Telephone conference with N. Gavey, K&E team, U.S. Trustee, AlixPartners re fifth interim cash management order. |
| 10/19/23 | Adrian Simioni | 0.50 | Telephone conference with N. Gavey re cash management issues (.1); telephone conference with the U.S. Trustee, N. Gavey, AlixPartners re same (.3); prepare re same (.1). |
| 10/20/23 | Nikki Gavey | 0.80 | Correspond with U.S. Trustee, A. Simioni, K&E team re cash management issues. |
| 10/20/23 | Adrian Simioni | 0.90 | Draft sixth interim cash management order (.6); draft certificate of no objection re same (.3). |
| 10/23/23 | Adrian Simioni | 0.40 | Prepare sixth interim cash management order for filing. |
| 10/25/23 | Adrian Simioni | 0.30 | Review, analyze cash management order re excluded accounts. |
| 10/26/23 | Nikki Gavey | 0.50 | Analyze issues re bank accounts. |
| **Total** | | **9.60** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088298**
**Client Matter: 54128-9**

---

**In the Matter of Claims Administration and Objections**

| | |
|---|---:|
| For legal services rendered through October 31, 2023 (see attached Description of Legal Services for detail) | $ 6,645.00 |
| Total legal services rendered | $ 6,645.00 |

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088298
Cyxtera Technologies Inc.                                      Matter Number:              54128-9
Claims Administration and Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikki Gavey | 1.30 | 1,245.00 | 1,618.50 |
| Fredrica George | 6.50 | 735.00 | 4,777.50 |
| Stephen M. Silva | 0.20 | 1,245.00 | 249.00 |
| **TOTALS** | **8.00** | | **$ 6,645.00** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088298
Cyxtera Technologies Inc.     Matter Number:     54128-9
Claims Administration and Objections

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/23 | Nikki Gavey | 0.30 | Conference with AlixPartners re claims issues. |
| 10/04/23 | Nikki Gavey | 0.20 | Analyze next steps re claims settlement (.1); correspond with Company re same (.1). |
| 10/05/23 | Nikki Gavey | 0.40 | Correspond with AlixPartners re claims issues. |
| 10/05/23 | Nikki Gavey | 0.30 | Draft counter-offer re contract rejection objection. |
| 10/05/23 | Stephen M. Silva | 0.20 | Correspond with N. Gavey re Simplify. |
| 10/06/23 | Nikki Gavey | 0.10 | Conference with counsel to creditor re claims. |
| 10/20/23 | Fredrica George | 2.80 | Draft stipulation re administrative claim. |
| 10/20/23 | Fredrica George | 3.70 | Review, revise stipulation re administrative claim. |

**Total**                          **8.00**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088299**
**Client Matter: 54128-10**

---

### In the Matter of Corp., Governance, & Securities Matters

| | |
|---|---|
| For legal services rendered through October 31, 2023 (see attached Description of Legal Services for detail) | $ 189,701.00 |
| Total legal services rendered | $ 189,701.00 |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088299
Cyxtera Technologies Inc.     Matter Number:     54128-10
Corp., Governance, & Securities Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Tim Cruickshank, P.C. | 1.20 | 1,945.00 | 2,334.00 |
| Juan Donado Diez | 4.90 | 995.00 | 4,875.50 |
| Miata Eggerly | 5.50 | 1,295.00 | 7,122.50 |
| Sharon R.H. Foster | 1.40 | 885.00 | 1,239.00 |
| Nikki Gavey | 0.40 | 1,245.00 | 498.00 |
| Derek I. Hunter | 1.50 | 1,375.00 | 2,062.50 |
| Catherine Kordestani | 0.20 | 1,295.00 | 259.00 |
| Christopher Marcus, P.C. | 2.20 | 2,045.00 | 4,499.00 |
| Brian Nakhaimousa | 1.00 | 1,155.00 | 1,155.00 |
| Paul Paefgen | 1.00 | 785.00 | 785.00 |
| Jessica Pushka | 1.50 | 1,155.00 | 1,732.50 |
| Jill Ross | 90.00 | 1,675.00 | 150,750.00 |
| Michael D. Thorpe | 0.60 | 1,465.00 | 879.00 |
| Steve Toth | 2.20 | 1,615.00 | 3,553.00 |
| Thomas Sebastian Wilson | 2.90 | 1,625.00 | 4,712.50 |
| Lisa Zhang | 2.10 | 1,545.00 | 3,244.50 |
| **TOTALS** | **118.60** | | **$ 189,701.00** |

Legal Services for the Period Ending October 31, 2023    Invoice Number:        1050088299
Cyxtera Technologies Inc.                                Matter Number:         54128-10
Corp., Governance, & Securities Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/23 | Jill Ross | 3.00 | Draft US DC locations (1.2); review, analyze diligence materials re antitrust issues (.7); draft asset purchase agreement provisions re same (1.1). |
| 10/02/23 | Juan Donado Diez | 0.80 | Review, analyze antitrust analysis. |
| 10/02/23 | Miata Eggerly | 1.00 | Coordinate antitrust review of diligence materials. |
| 10/02/23 | Jill Ross | 4.00 | Draft, revise asset purchase agreement re antitrust issues (1.0); correspond with Company re same (.7); analyze diligence materials (.6); draft novation locations (.9); telephone conference with the Company re industry statistics (.3); draft same (.5). |
| 10/02/23 | Steve Toth | 0.20 | Correspond with J. Ross re antitrust matters. |
| 10/02/23 | Thomas Sebastian Wilson | 0.20 | Correspond with M. Eggerly, K&E team re structuring work. |
| 10/03/23 | Juan Donado Diez | 1.00 | Review, analyze antitrust analysis. |
| 10/03/23 | Miata Eggerly | 1.00 | Coordinate with Guggenheim re antitrust review of due diligence materials. |
| 10/03/23 | Jill Ross | 3.20 | Analyze revised bid materials re antitrust issues (1.9); analyze diligence materials, CTA (1.0); correspond with Company re same (.3). |
| 10/04/23 | Jill Ross | 2.80 | Draft, analyze materials re lease termination sites and related logistics re antitrust issues (1.6); analyze Company and third-party industry information re antitrust issues (1.2). |
| 10/04/23 | Thomas Sebastian Wilson | 0.30 | Correspond with M. Eggerly, K&E team re filing analysis. |
| 10/05/23 | Miata Eggerly | 0.50 | Coordinate with Guggenheim re antitrust review of diligence materials. |
| 10/05/23 | Derek I. Hunter | 0.50 | Telephone conference with M. Esser, K&E team, Company re Special Committee transaction updates. |
| 10/05/23 | Jill Ross | 3.00 | Revise, analyze lease amendments re antitrust issues (1.2); correspond with D. Hunter, K&E team, Company re site status re same (.9); correspond with landlord counsel re Hart-Scott-Rodino act analysis (.2); correspond with landlord counsel re diligence procedures re antitrust issues (.7). |

| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088299 |
|---|---|---|
| Cyxtera Technologies Inc. | Matter Number: | 54128-10 |
| Corp., Governance, & Securities Matters | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/05/23 | Lisa Zhang | 0.30 | Analyze issues re DTC eligibility for post-emergence equity. |
| 10/06/23 | Miata Eggerly | 0.50 | Review, analyze diligence materials re antitrust sensitivities. |
| 10/06/23 | Jill Ross | 4.20 | Correspond with landlord counsel re lease amendments re antitrust considerations (.3); draft same (.6); analyze diligence materials re antitrust (1.0); correspond with Company re same and diligence process (.4); review, analyze landlord-owned locations and related information re antitrust issues (1.2); analyze materials re Hart-Scott-Rodino act (.7). |
| 10/06/23 | Michael D. Thorpe | 0.30 | Correspond with D. Hunter, K&E team re antitrust filing analysis. |
| 10/07/23 | Jill Ross | 3.60 | Analyze diligence materials re antitrust (.4); telephone conference with landlord counsel re diligence re same (.5); draft same (1.1); draft, review substantive antitrust analysis (1.6). |
| 10/07/23 | Steve Toth | 0.30 | Analyze correspondence re antitrust and diligence matters. |
| 10/08/23 | Jill Ross | 2.90 | Draft lease amendments re antitrust considerations (1.0); correspond with Company re same (.4); review, analyze asset purchase agreement re same (1.5). |
| 10/08/23 | Steve Toth | 0.40 | Correspond with J. Ross re antitrust matters update (.2); prepare related correspondence (.2). |
| 10/09/23 | Miata Eggerly | 1.00 | Coordinate antitrust review of diligence materials. |
| 10/09/23 | Jill Ross | 3.70 | Revise asset purchase agreement re antitrust (.4); draft issues list re same (.4); correspond with Company re same (.3); analyze materials re sites to be transferred re same (.8); analyze diligence materials re antitrust considerations (.3); draft same (.4); draft location status and substantive analysis re same (1.1). |
| 10/10/23 | Miata Eggerly | 0.50 | Coordinate re antitrust review of diligence materials. |
| 10/10/23 | Catherine Kordestani | 0.20 | Correspond with M. Thorpe re Hart-Scott-Rodino analysis. |

Legal Services for the Period Ending October 31, 2023      Invoice Number:     1050088299
Cyxtera Technologies Inc.      Matter Number:     54128-10
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/23 | Jill Ross | 3.20 | Analyze diligence requests re antitrust (.5); revise asset purchase agreement re same (.9); analyze materials re same (.5); draft site transfers and notifications analysis (.5); review, analyze draft site transfer documents (.8). |
| 10/11/23 | Nikki Gavey | 0.10 | Conference with AlixPartners re board fees. |
| 10/11/23 | Jill Ross | 1.80 | Telephone conference with S. Toth re asset purchase agreement antitrust considerations (.2); revise same re antitrust considerations (.4); correspond with Company re diligence materials re antitrust (.7); review, analyze site information re same (.5). |
| 10/11/23 | Steve Toth | 0.20 | Correspond with J. Ross re antitrust matters. |
| 10/12/23 | Jill Ross | 2.70 | Revise, analyze diligence materials re antitrust (.3); revise, analyze CTA (.3); draft transaction structure (.8); research substantive analysis re antitrust considerations (1.3). |
| 10/12/23 | Michael D. Thorpe | 0.30 | Correspond with C. Kordestani re Hart-Scott-Rodino analysis of transaction. |
| 10/12/23 | Steve Toth | 0.30 | Analyze correspondence re antitrust matters. |
| 10/13/23 | Juan Donado Diez | 1.00 | Review, analyze correspondence from J. Ross re antitrust matters (.5); telephone conference with T. Wilson re antitrust analysis (.5). |
| 10/13/23 | Jill Ross | 2.90 | Analyze diligence materials re antitrust (.6); review, analyze revised site tracker and potential notifications (1.1); analyze asset purchase agreement issues list re antitrust considerations (1.0); correspond with Company re same (.2). |
| 10/13/23 | Steve Toth | 0.50 | Analyze antitrust matters. |
| 10/13/23 | Thomas Sebastian Wilson | 0.70 | Correspond with J. Diez, K&E team re antitrust. |
| 10/14/23 | Jill Ross | 2.30 | Revise, analyze issues list and diligence materials re antitrust (1.6); draft regulatory analysis and strategy (.7). |
| 10/15/23 | Jill Ross | 2.40 | Telephone conference with landlord counsel re regulatory matters (.4); research and analyze issues re same (1.2); draft, analyze issues list re same (.8). |
| 10/16/23 | Miata Eggerly | 0.50 | Coordinate review of diligence materials. |
| 10/16/23 | Sharon R.H. Foster | 0.10 | Correspond with D. Hunter, K&E team re outstanding operating results 8-K. |

Legal Services for the Period Ending October 31, 2023

Invoice Number: 1050088299

Cyxtera Technologies Inc.

Matter Number: 54128-10

Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/23 | Jill Ross | 3.10 | Analyze transaction materials re antitrust issues (1.2); review, analyze diligence materials re antitrust (.3); research re regulatory analysis (1.0); draft same (.6). |
| 10/16/23 | Thomas Sebastian Wilson | 1.00 | Correspond with J. Diez, K&E team re structuring (.5); correspond with local counsel re same (.5). |
| 10/16/23 | Lisa Zhang | 0.50 | Review, analyze Form 8-K and other public filing matters re sale process. |
| 10/16/23 | Lisa Zhang | 0.50 | Review, analyze antitrust diligence. |
| 10/17/23 | Juan Donado Diez | 2.10 | Correspond with landlord counsel re antitrust requests (1.1); conference with T. Wilson re antitrust assessment (1.0). |
| 10/17/23 | Miata Eggerly | 0.50 | Coordinate with Guggenheim re antitrust diligence materials. |
| 10/17/23 | Sharon R.H. Foster | 0.70 | Draft monthly operation report 8-K (.3); review, revise same (.2); correspond with D. Hunter, K&E team re same (.2). |
| 10/17/23 | Christopher Marcus, P.C. | 0.70 | Telephone conference with Katten re investigation. |
| 10/17/23 | Paul Paefgen | 1.00 | Draft summary re capital maintenance and avoidance risks. |
| 10/17/23 | Jill Ross | 2.20 | Research re US locations and buyer inquiries (1.5); review, analyze diligence materials (.7). |
| 10/17/23 | Thomas Sebastian Wilson | 0.70 | Telephone conference with J. Diez, K&E team re antitrust (.5); review, analyze correspondence re same (.2). |
| 10/18/23 | Sharon R.H. Foster | 0.10 | Correspond with Company re 8-K. |
| 10/18/23 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Katten re investigation. |
| 10/18/23 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Company re investigation. |
| 10/18/23 | Jill Ross | 0.80 | Draft, analyze transaction materials. |
| 10/18/23 | Lisa Zhang | 0.30 | Review and revise Form 8-K. |
| 10/19/23 | Nikki Gavey | 0.10 | Conference with D. Hunter, K&E team, Katten, disinterested directors re special committee meeting. |
| 10/19/23 | Jill Ross | 2.90 | Draft, revise lease amendments re antitrust considerations (1.1); draft diligence materials re same (.8); revise lease materials re same (.3); analyze revised asset purchase agreement re same (.7). |

Legal Services for the Period Ending October 31, 2023         Invoice Number:        1050088299
Cyxtera Technologies Inc.                                     Matter Number:            54128-10
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/23 | Lisa Zhang | 0.50 | Review, analyze SEC filing matters re announcement of sale transaction. |
| 10/20/23 | Christopher Marcus, P.C. | 0.50 | Telephone conference with Katten re investigation. |
| 10/20/23 | Jill Ross | 0.90 | Analyze diligence materials re antitrust considerations (.2); correspond with Company, D. Hunter re same (.3); draft transaction issues list re same (.4). |
| 10/21/23 | Jill Ross | 1.20 | Draft, revise issues list and lease amendments re antitrust considerations. |
| 10/22/23 | Jill Ross | 3.90 | Review, analyze transaction documents re antitrust (1.7); telephone conference with S. Toth re same (.3); review, analyze precedent re same (.6); draft press release re same (.4); review, analyze diligence materials re antitrust considerations (.2); telephone conference with Weil re transaction terms re same (.3); draft same (.4). |
| 10/22/23 | Steve Toth | 0.10 | Telephone conference with J. Ross re antitrust. |
| 10/23/23 | Sharon R.H. Foster | 0.50 | Revise 8-K monthly operating report (.1); research re monthly operating report (.2); correspond with Company re same (.2). |
| 10/23/23 | Jessica Pushka | 1.50 | Draft 8-Ks re September monthly operating report and asset purchase agreement signing. |
| 10/23/23 | Jill Ross | 3.80 | Review, analyze diligence and public materials re potential transaction (.6); correspond with landlord counsel re issues list re antitrust considerations (.2); draft lease amendments re same (.9); review, analyze asset purchase agreement re same (1.8); telephone conference with landlord counsel re same and diligence question (.3). |
| 10/24/23 | Derek I. Hunter | 0.70 | Conference with K&E team, Katten re investigation. |
| 10/24/23 | Jill Ross | 3.90 | Draft communication materials re antitrust considerations (.6); draft, analyze asset purchase agreement re same (.7); analyze lease amendments re same (.5); draft same (1.4); review, analyze diligence materials re same (.7). |
| 10/24/23 | Steve Toth | 0.20 | Telephone conference with J. Ross re antitrust. |

Legal Services for the Period Ending October 31, 2023
Cyxtera Technologies Inc.
Corp., Governance, & Securities Matters

Invoice Number:    1050088299
Matter Number:      54128-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/23 | Brian Nakhaimousa | 0.50 | Conference with J. Greer, K&E team, GDC re UK liens re sale transaction. |
| 10/25/23 | Jill Ross | 5.00 | Analyze diligence materials and transactional documents re antitrust (2.2); draft transaction structure and analysis (1.9); telephone conference with landlord counsel re lease amendments re antitrust considerations (.4); review, revise same (.5). |
| 10/26/23 | Nikki Gavey | 0.20 | Conference with D. Hunter, K&E team, Katten, Guggenheim, AlixPartners, disinterested directors re special committee update. |
| 10/26/23 | Derek I. Hunter | 0.30 | Conference with N. Gavey, K&E team re Special Committee transaction updates. |
| 10/26/23 | Brian Nakhaimousa | 0.50 | Correspond with D. Hunter, N. Gavey, Special Committee re board resolutions re sale transactions (.2); finalize same (.1); correspond with Gibson, G. Clark re UK liens re sale transaction (.2). |
| 10/26/23 | Jill Ross | 1.60 | Revise, analyze asset purchase agreement and lease amendments re antitrust (1.2); draft communication materials re same (.4). |
| 10/27/23 | Jill Ross | 1.20 | Review, analyze asset purchase agreement and transaction timing re antitrust considerations (.9); revise same (.3). |
| 10/28/23 | Jill Ross | 0.80 | Analyze transactional documentation and deliverables re antitrust considerations. |
| 10/29/23 | Tim Cruickshank, P.C. | 0.50 | Review, analyze disclosure matters. |
| 10/29/23 | Jill Ross | 4.10 | Analyze diligence materials re antitrust considerations (.9); analyze, draft lease amendments, press release and deal points re antitrust considerations (1.7); draft HSR filing (1.5). |
| 10/30/23 | Tim Cruickshank, P.C. | 0.70 | Review, analyze SEC and disclosure matters. |
| 10/30/23 | Jill Ross | 5.50 | Review, analyze transaction materials re antitrust considerations (1.2); review, revise same (1.4); review, analyze Hart-Scott-Rodino act materials (2.5); telephone conference and correspond with landlord counsel re draft amendments re antitrust considerations (.4). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088299
Cyxtera Technologies Inc.                                      Matter Number:           54128-10
Corp., Governance, & Securities Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/23 | Jill Ross | 3.40 | Analyze transaction materials re antitrust considerations (1.6); draft Hart-Scott-Rodino act materials (1.8). |

**Total**                          **118.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number:  1050088300**
**Client Matter:  54128-11**

___

**In the Matter of Customer and Vendor Communications**

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                    $ 4,318.50

Total legal services rendered                                              $ 4,318.50

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088300
Cyxtera Technologies Inc.                                        Matter Number:           54128-11
Customer and Vendor Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikki Gavey | 1.80 | 1,245.00 | 2,241.00 |
| Fredrica George | 0.90 | 735.00 | 661.50 |
| Noelle M. Howard | 0.30 | 885.00 | 265.50 |
| Adrian Simioni | 1.30 | 885.00 | 1,150.50 |
| **TOTALS** | **4.30** | | **$ 4,318.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2023 | | Invoice Number: | 1050088300 |
| Cyxtera Technologies Inc. | | Matter Number: | 54128-11 |
| Customer and Vendor Communications | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/03/23 | Nikki Gavey | 0.30 | Telephone conference with AlixPartners, A. Simioni re vendor issues (.2); prepare for same (.1). |
| 10/03/23 | Adrian Simioni | 0.20 | Telephone conference with N. Gavey, AlixPartners re vendor issues. |
| 10/05/23 | Nikki Gavey | 0.20 | Telephone conference with AlixPartners re vendor issues. |
| 10/10/23 | Nikki Gavey | 0.80 | Telephone conference with AlixPartners re vendor issues. |
| 10/12/23 | Nikki Gavey | 0.30 | Telephone conference with A. Simioni, AlixPartners re vendor issues. |
| 10/12/23 | Adrian Simioni | 0.30 | Telephone conference with AlixPartners, N. Gavey re vendor management. |
| 10/23/23 | Adrian Simioni | 0.50 | Telephone conference with vendor's counsel re trade agreement (.4); correspond with O. Pare, K&E team re vendor questions (.1). |
| 10/24/23 | Nikki Gavey | 0.20 | Telephone conference with AlixPartners, A. Simioni re vendor issues. |
| 10/26/23 | Fredrica George | 0.90 | Review, analyze bankruptcy provisions re service order. |
| 10/27/23 | Noelle M. Howard | 0.30 | Telephone conference with creditors re case inquiries. |
| 10/30/23 | Adrian Simioni | 0.30 | Telephone conference with vendor re sale process updates. |

**Total** 4.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088301**
**Client Matter: 54128-12**

---

**In the Matter of DIP, Cash Collateral**

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                $ 5,713.50

Total legal services rendered                                          $ 5,713.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2023        Invoice Number:      1050088301
Cyxtera Technologies Inc.        Matter Number:      54128-12
DIP, Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nathan James Felton | 0.80 | 885.00 | 708.00 |
| Justin Greer | 2.40 | 1,375.00 | 3,300.00 |
| Brian Nakhaimousa | 1.40 | 1,155.00 | 1,617.00 |
| Adrian Simioni | 0.10 | 885.00 | 88.50 |
| **TOTALS** | **4.70** | | **$ 5,713.50** |

2

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088301
Cyxtera Technologies Inc.                                       Matter Number:          54128-12
DIP, Cash Collateral

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/01/23 | Brian Nakhaimousa | 0.10 | Correspond with Gibson re professional payments. |
| 10/02/23 | Nathan James Felton | 0.80 | Research re DIP lien releases (.7); correspond with D. Hunter, K&E team re same (.1). |
| 10/06/23 | Justin Greer | 0.30 | Review, analyze correspondence re credit agreement. |
| 10/13/23 | Justin Greer | 1.00 | Review, analyze credit agreement and existing arrangements (.5); review, analyze correspondence re same (.5). |
| 10/13/23 | Brian Nakhaimousa | 0.30 | Correspond with AlixPartners, agents re DIP budget, variance reports. |
| 10/19/23 | Justin Greer | 0.70 | Review, analyze credit agreement. |
| 10/20/23 | Justin Greer | 0.40 | Review, analyze credit agreement. |
| 10/26/23 | Brian Nakhaimousa | 0.30 | Correspond with agents, AlixPartners, U.S. Trustee, Committee re DIP variance report. |
| 10/27/23 | Brian Nakhaimousa | 0.50 | Conference with GDC re professional fees re DIP (.1): correspond with AlixPartners re professional invoices (.1); review DIP re winddown budget (.2); correspond with AlixPartners re winddown budget (.1). |
| 10/27/23 | Adrian Simioni | 0.10 | Review, analyze DIP order re wind down budget. |
| 10/28/23 | Brian Nakhaimousa | 0.20 | Correspond with WSFS, AlixPartners re reports re DIP. |

**Total**                                   **4.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number:  1050088302**
**Client Matter:  54128-14**

_____

**In the Matter of Executory Contracts and Unexpired Leases**


For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                $ 83,849.50

Total legal services rendered                                          $ 83,849.50

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088302
Cyxtera Technologies Inc.      Matter Number:      54128-14
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ian Craig | 0.90 | 1,545.00 | 1,390.50 |
| Megan C. Feeney | 0.60 | 885.00 | 531.00 |
| Nikki Gavey | 22.80 | 1,245.00 | 28,386.00 |
| Fredrica George | 12.60 | 735.00 | 9,261.00 |
| Derek I. Hunter | 3.90 | 1,375.00 | 5,362.50 |
| Brian Nakhaimousa | 2.20 | 1,155.00 | 2,541.00 |
| Adrian Simioni | 5.50 | 885.00 | 4,867.50 |
| Luke Spangler | 0.30 | 325.00 | 97.50 |
| Tanzila Zomo | 0.70 | 325.00 | 227.50 |
| Mason N. Zurek | 27.00 | 1,155.00 | 31,185.00 |
| **TOTALS** | **76.50** | | **$ 83,849.50** |

Legal Services for the Period Ending October 31, 2023            Invoice Number:        1050088302
Cyxtera Technologies Inc.                                        Matter Number:           54128-14
Executory Contracts and Unexpired Leases

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/23 | Nikki Gavey | 3.00 | Conference with AlixPartners, D. Hunter, K&E team re lease amendments, assumptions, next steps (.4); correspond with D. Hunter, K&E team re same (.6); analyze issues re same (2.0). |
| 10/02/23 | Fredrica George | 0.20 | Research re termination of post-petition purchase orders. |
| 10/02/23 | Derek I. Hunter | 0.50 | Telephone conference with N. Gavey, K&E team, AlixPartners re lease assumptions and negotiations (.3); correspond with N. Gavey, K&E team re same (.2). |
| 10/02/23 | Brian Nakhaimousa | 0.50 | Conference with AlixPartners, N. Gavey, K&E team re lease strategy re assumptions. |
| 10/02/23 | Adrian Simioni | 0.40 | Telephone conference with AlixPartners, N. Gavey, K&E team re lease novations, assumptions (.3); correspond with N. Gavey, B. Nakhaimousa re same (.1). |
| 10/02/23 | Mason N. Zurek | 1.70 | Telephone conference with N. Gavey, K&E team, AlixPartners re lease and sale process (.4); telephone conference with N. Gavey, K&E team, Company re lease negotiations (.2); correspond with N. Gavey, K&E team re same (.3); review, analyze documents re lease amendments (.8). |
| 10/03/23 | Nikki Gavey | 2.10 | Analyze issues, next steps re lease negotiations (1.6); correspond with M. Zurek re same (.3); conference with B. Nakhaimousa re same (.2). |
| 10/03/23 | Fredrica George | 3.00 | Research, analyze re executory contracts re purchase orders. |
| 10/03/23 | Fredrica George | 1.10 | Further research re executory contracts re purchase orders. |
| 10/03/23 | Derek I. Hunter | 0.30 | Correspond with N. Gavey, K&E team re lease rejections and other considerations, related resolutions. |
| 10/03/23 | Adrian Simioni | 4.10 | Research re termination of certain contracts (3.9); correspond with F. George re same (.2). |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088302 |
| Cyxtera Technologies Inc. | Matter Number: | 54128-14 |
| Executory Contracts and Unexpired Leases | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/23 | Mason N. Zurek | 2.50 | Correspond with N. Gavey, Company re customer contracts (.1); review, analyze documents re lease amendment (.9); correspond with N. Gavey, K&E team, AlixPartners re same (1.5). |
| 10/04/23 | Nikki Gavey | 2.70 | Review, analyze research re lease rejection issues (.5); correspond with A. Simioni, K&E team re same (.3); correspond with Company re lease issues (.8); analyze issues re same (.8); conference with Hilco, AlixPartners re lease negotiations (.3). |
| 10/04/23 | Fredrica George | 0.70 | Research re amendment of lease prior to assumption. |
| 10/04/23 | Fredrica George | 0.70 | Research re post-petition termination of pre-petition contracts. |
| 10/04/23 | Derek I. Hunter | 0.20 | Conference with N. Gavey, K&E team, Company re lease rejections and other considerations, related resolutions. |
| 10/04/23 | Derek I. Hunter | 2.60 | Conference with N. Gavey, K&E team, AlixPartners, Hilco re lease considerations discussion (.8); correspond with N. Gavey, K&E team, AlixPartners, Hilco re same (1.8). |
| 10/04/23 | Adrian Simioni | 0.80 | Research re termination of executory contracts. |
| 10/04/23 | Luke Spangler | 0.30 | Research re lease sale motion. |
| 10/04/23 | Mason N. Zurek | 0.40 | Telephone conference with Company, Hilco, AlixPartners, N. Gavey re lease negotiations (.3); correspond with N. Gavey, K&E team re amendments (.1). |
| 10/05/23 | Nikki Gavey | 3.00 | Conferences with Weil, AlixPartners re lease negotiations (.4); analyze next steps re same (.6); review, analyze lease amendment re same (2.0). |
| 10/05/23 | Fredrica George | 0.20 | Research amendments re leases. |
| 10/05/23 | Fredrica George | 2.20 | Review, analyze precedent re assumption and assignment motions. |
| 10/05/23 | Derek I. Hunter | 0.30 | Correspond with N. Gavey, K&E team re lease rejections and other considerations, related resolutions. |
| 10/05/23 | Tanzila Zomo | 0.70 | Draft sale lease motion (.4); draft order re same (.3). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088302
Cyxtera Technologies Inc.                                      Matter Number:              54128-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/23 | Mason N. Zurek | 2.80 | Correspond with N. Gavey, Company re contract assumption, documents (.3); review, revise motion re lease assumption (2.5). |
| 10/06/23 | Nikki Gavey | 0.30 | Conference with Company, AlixPartners re lease rejection. |
| 10/06/23 | Mason N. Zurek | 3.40 | Draft, review, revise lease assumption motion (3.0); correspond with N. Gavey re same (.4). |
| 10/09/23 | Megan C. Feeney | 0.60 | Correspond with M. Zurek, K&E team re lease/contract assumption notice (.2); review, revise re same (.4). |
| 10/09/23 | Nikki Gavey | 4.90 | Conference with D. Hunter re assumption and assignment issues (.3); analyze next steps and correspond with D. Hunter, K&E team re same (1.7); review, analyze issues list, motion to approve transaction re same (2.9). |
| 10/09/23 | Mason N. Zurek | 0.40 | Correspond with N. Gavey, K&E team re lease agreements, amendments. |
| 10/10/23 | Nikki Gavey | 2.30 | Analyze markup, next steps to lease assumptions, assignments, and amendments (1.9); conference with A. Simioni re same (.4). |
| 10/10/23 | Mason N. Zurek | 0.20 | Correspond with N. Gavey, K&E team re leases, negotiations. |
| 10/11/23 | Nikki Gavey | 0.90 | Conference with Company, advisors, Hilco re lease negotiations (.2); analyze issues re lease amendments, assignments, next steps (.5); correspond with M. Zurek, K&E team re same (.2). |
| 10/11/23 | Mason N. Zurek | 0.80 | Telephone conference with Hilco, N. Gavey, Company re lease negotiations (.2); telephone conference with N. Gavey re lease amendment (.2); correspond with N. Gavey re same (.3); review, analyze same (.1). |
| 10/12/23 | Ian Craig | 0.50 | Correspond with D. Hunter, K&E team re debt facilities and certain leases. |
| 10/12/23 | Nikki Gavey | 1.40 | Correspond with Company re lease amendment (.2); analyze issues, next steps to same (1.2). |
| 10/12/23 | Mason N. Zurek | 0.20 | Correspond with N. Gavey, K&E team re leases, encumbrances. |
| 10/13/23 | Ian Craig | 0.10 | Correspond with N. Gavey, K&E team re lease matters. |

Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088302
Cyxtera Technologies Inc. | Matter Number: | 54128-14
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/13/23 | Nikki Gavey | 1.20 | Analyze correspondence, next steps re lease amendment (.5); review, analyze rejection and assumption schedules (.2); conference with B. Nakhaimousa, S. Toth re same (.3); correspond with same re same (.2). |
| 10/16/23 | Brian Nakhaimousa | 0.80 | Conference with AlixPartners, S. Toth, K&E team re cure schedules. |
| 10/16/23 | Mason N. Zurek | 1.40 | Review and revise lease winddown analysis (.4); correspond with N. Gavey, AlixPartners re same (.5); telephone conference with Company, advisors re lease negotiations, strategy (.5). |
| 10/17/23 | Fredrica George | 3.70 | Research re assumption and rejection schedules. |
| 10/18/23 | Nikki Gavey | 0.50 | Conference with AlixPartners, Weil, M. Zurek re cure amounts. |
| 10/18/23 | Mason N. Zurek | 1.20 | Telephone conference with AlixPartners, N. Gavey, Weil re cure amounts (.3); telephone conference with F. George re stipulation (.2); telephone conference with Company, advisors re lease negotiations (.6); correspond with Company re same (.1). |
| 10/19/23 | Ian Craig | 0.30 | Correspond with N. Gavey, K&E team re lease and financing matters. |
| 10/19/23 | Mason N. Zurek | 0.70 | Correspond with N. Gavey, K&E team, Company re rejected lease treatment, mortgages. |
| 10/20/23 | Mason N. Zurek | 2.20 | Correspond with F. George re stipulation (.6); telephone conference with F. George re same (.1); review and revise same (1.5). |
| 10/23/23 | Nikki Gavey | 0.50 | Review, analyze lease amendment (.4); correspond with S. Toth re same (.1). |
| 10/23/23 | Brian Nakhaimousa | 0.80 | Conference with AlixPartners, N. Gavey, K&E team, Company re cure schedules, next steps. |
| 10/23/23 | Mason N. Zurek | 0.90 | Correspond with N. Gavey, K&E team re referral partners, stipulation, leases (.7); review and revise stipulation (.2). |
| 10/26/23 | Mason N. Zurek | 1.30 | Telephone conference with F. George re service order (.1); correspond with F. George, N. Gavey re same (.3); review, analyze same (.4); correspond with N. Gavey, K&E team re lease amendments, notice of assumption (.5). |

Legal Services for the Period Ending October 31, 2023
Cyxtera Technologies Inc.
Executory Contracts and Unexpired Leases

Invoice Number:          1050088302
Matter Number:                54128-14

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/27/23 | Mason N. Zurek | 1.00 | Correspond with M. Feeney re assumption notice. |
| 10/28/23 | Brian Nakhaimousa | 0.10 | Correspond with C. Solis re cure schedules re sale transaction. |
| 10/28/23 | Mason N. Zurek | 0.40 | Correspond with Company, S. Toth, K&E team, Guggenheim, AlixPartners re purchase agreement, contracts and lease assumption, coordination. |
| 10/29/23 | Adrian Simioni | 0.10 | Correspond with N. Gavey, M. Zurek re cure amounts. |
| 10/29/23 | Mason N. Zurek | 2.20 | Correspond with N. Gavey, K&E team re cure calculation (.5); research, analyze case law, precedent re same (1.7). |
| 10/30/23 | Adrian Simioni | 0.10 | Correspond with M. Zurek, N. Gavey re indemnity executoriness. |
| 10/30/23 | Mason N. Zurek | 0.50 | Correspond with N. Gavey, K&E team re notice and assumption procedures; (.3); review and revise same (.2). |
| 10/31/23 | Fredrica George | 0.80 | Research re extension of prepetition agreement. |
| 10/31/23 | Mason N. Zurek | 2.80 | Correspond with N. Gavey, K&E team re assumption notice (.2); review and revise same (.2); review, analyze hosting agreement (.3); correspond with N. Gavey, K&E team re same (.1); research re postpetition contract treatment (2.0). |
| **Total** | | **76.50** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088303**
**Client Matter: 54128-15**

---

**In the Matter of Hearings**

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                    $ 1,849.00

Total legal services rendered                    $ 1,849.00

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088303
Cyxtera Technologies Inc.                                      Matter Number:           54128-15
Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikki Gavey | 0.10 | 1,245.00 | 124.50 |
| Noelle M. Howard | 0.80 | 885.00 | 708.00 |
| Brian Nakhaimousa | 0.50 | 1,155.00 | 577.50 |
| Robert Orren | 0.20 | 570.00 | 114.00 |
| Tanzila Zomo | 1.00 | 325.00 | 325.00 |
| **TOTALS** | **2.60** | | **$ 1,849.00** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088303
Cyxtera Technologies Inc.                                      Matter Number:           54128-15
Hearings

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/23 | Robert Orren | 0.10 | Correspond with T. Zomo re retrieval of case transcripts. |
| 10/19/23 | Brian Nakhaimousa | 0.50 | Review, revise notice of adjourned hearing (.4); correspond with D. Hunter, C. Solis, N. Felton re same (.1). |
| 10/20/23 | Robert Orren | 0.10 | Correspond with N. Howard and K&E team re notice of cancellation of Oct. 24 hearing. |
| 10/20/23 | Tanzila Zomo | 1.00 | Draft notice of cancellation. |
| 10/23/23 | Nikki Gavey | 0.10 | Review, analyze notice of hearing cancellation. |
| 10/23/23 | Noelle M. Howard | 0.80 | Revise notice of cancellation (.6); prepare same for filing (.2). |

**Total**                                   **2.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number:  1050088304**
**Client Matter:  54128-16**

---

## In the Matter of Insurance and Surety Matters

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                  $ 14,573.50

Total legal services rendered                                          $ 14,573.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088304
Cyxtera Technologies Inc.                                      Matter Number:            54128-16
Insurance and Surety Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nikki Gavey | 5.50 | 1,245.00 | 6,847.50 |
| William T. Pruitt | 0.80 | 1,550.00 | 1,240.00 |
| Gelareh Sharafi | 4.80 | 885.00 | 4,248.00 |
| Adrian Simioni | 1.20 | 885.00 | 1,062.00 |
| Chris Solis | 1.60 | 735.00 | 1,176.00 |
| **TOTALS** | **13.90** | | **$ 14,573.50** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:      1050088304
Cyxtera Technologies Inc.                                 Matter Number:           54128-16
Insurance and Surety Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/23 | Nikki Gavey | 1.30 | Analyze issues re surety bonds, next steps. |
| 10/09/23 | Chris Solis | 1.60 | Telephone conference with AlixPartners, N. Gavey and K&E team re surety bond program (.5); research, analyze precedent re same (1.1). |
| 10/10/23 | Nikki Gavey | 0.70 | Analyze issues re surety bonds. |
| 10/10/23 | Adrian Simioni | 0.30 | Research re surety bond claims. |
| 10/11/23 | Nikki Gavey | 0.50 | Analyze research re insurance issue. |
| 10/11/23 | William T. Pruitt | 0.30 | Analyze considerations re insurance coverage (.2); correspond with N. Gavey re same (.1). |
| 10/11/23 | Gelareh Sharafi | 3.30 | Research re insurance policies. |
| 10/11/23 | Adrian Simioni | 0.40 | Research re insurance policies. |
| 10/12/23 | William T. Pruitt | 0.50 | Analyze executory nature re insurance policies (.3); telephone conference with N. Gavey re same (.2). |
| 10/12/23 | Gelareh Sharafi | 1.50 | Research re executory nature re insurance policies (1.3); correspond with N. Gavey re same (.2). |
| 10/13/23 | Nikki Gavey | 0.20 | Review, analyze issues re surety bonds. |
| 10/13/23 | Adrian Simioni | 0.50 | Research re surety bond issues. |
| 10/16/23 | Nikki Gavey | 1.50 | Analyze issues re surety bonds (.9); conference with AlixPartners re same (.5); conference with counsel to Liberty Mutual re same (.1). |
| 10/16/23 | Nikki Gavey | 0.20 | Conference with Company, Hilco re lease strategy. |
| 10/19/23 | Nikki Gavey | 0.40 | Conference with O. Pare re surety bond issues. |
| 10/30/23 | Nikki Gavey | 0.70 | Conference with O. Pare, K&E team, AlixPartners re surety bond issue (.2); conference with AlixPartners re same (.3); conference with O. Pare re same (.2). |

**Total**                        **13.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088305**
**Client Matter: 54128-17**

---

## In the Matter of K&E Retention and Fee Matters

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                    $ 39,450.00

Total legal services rendered                                             $ 39,450.00

Legal Services for the Period Ending October 31, 2023   Invoice Number:      1050088305
Cyxtera Technologies Inc.                                Matter Number:          54128-17
K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Megan C. Feeney | 2.40 | 885.00 | 2,124.00 |
| Nathan James Felton | 5.30 | 885.00 | 4,690.50 |
| Isabel Gao | 1.60 | 885.00 | 1,416.00 |
| Nikki Gavey | 4.20 | 1,245.00 | 5,229.00 |
| Fredrica George | 1.90 | 735.00 | 1,396.50 |
| Noelle M. Howard | 1.80 | 885.00 | 1,593.00 |
| Brian Nakhaimousa | 1.40 | 1,155.00 | 1,617.00 |
| Oliver Pare | 2.60 | 1,155.00 | 3,003.00 |
| Gelareh Sharafi | 3.60 | 885.00 | 3,186.00 |
| Adrian Simioni | 8.20 | 885.00 | 7,257.00 |
| Chris Solis | 2.00 | 735.00 | 1,470.00 |
| Mason N. Zurek | 5.60 | 1,155.00 | 6,468.00 |
| **TOTALS** | **40.60** | | **$ 39,450.00** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088305
Cyxtera Technologies Inc.                                      Matter Number:               54128-17
K&E Retention and Fee Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/23 | Nathan James Felton | 0.50 | Review, revise K&E fee statement re privilege, confidentiality concerns and U.S. Trustee guidelines. |
| 10/04/23 | Mason N. Zurek | 0.40 | Correspond with N. Gavey, K&E team re invoices re privilege, confidentiality. |
| 10/05/23 | Isabel Gao | 0.50 | Review, revise K&E invoice re confidential and privileged matters. |
| 10/05/23 | Noelle M. Howard | 0.40 | Conference with C. Solis re invoice. |
| 10/05/23 | Gelareh Sharafi | 3.60 | Review, revise K&E invoice re privilege and confidentiality concerns. |
| 10/05/23 | Adrian Simioni | 1.80 | Review, revise K&E invoice re confidentiality and privilege. |
| 10/05/23 | Chris Solis | 1.90 | Correspond with N. Howard re invoice review (.6); review, revise invoice re privilege and confidentiality considerations (1.3). |
| 10/06/23 | Nathan James Felton | 1.80 | Review, revise K&E fee statement for privilege, confidentiality and U.S. Trustee guidelines (1.7); correspond with F. George re same (.1). |
| 10/06/23 | Fredrica George | 1.90 | Review, revise K&E fee statement for privilege, confidentiality concerns and U.S. Trustee guidelines (1.8); correspond with N. Felton re same (.1). |
| 10/06/23 | Chris Solis | 0.10 | Review, revise K&E invoice re privilege and confidentiality considerations. |
| 10/08/23 | Isabel Gao | 1.10 | Review, revise K&E invoice for privilege, confidentiality issues and compliance with U.S. Trustee guidelines. |
| 10/09/23 | Megan C. Feeney | 2.40 | Review, revise K&E invoice re privilege and confidentiality considerations. |
| 10/09/23 | Nathan James Felton | 3.00 | Review, revise K&E fee statement for privilege, confidentiality and U.S. Trustee guidelines (2.9); correspond with F. George re same (.1). |
| 10/09/23 | Noelle M. Howard | 1.40 | Review, revise K&E invoice re privilege and confidentiality considerations. |
| 10/09/23 | Adrian Simioni | 0.40 | Review, analyze K&E invoice re confidentiality and privilege. |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088305
Cyxtera Technologies Inc.                                       Matter Number:               54128-17
K&E Retention and Fee Matters

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/23 | Adrian Simioni | 0.30 | Draft certificate of no objection re K&E monthly fee statement. |
| 10/10/23 | Mason N. Zurek | 0.20 | Correspond with N. Gavey, K&E team re fee statement CNO. |
| 10/11/23 | Mason N. Zurek | 0.10 | Correspond with N. Gavey, K&E team re invoice review re privilege, confidentiality. |
| 10/14/23 | Mason N. Zurek | 2.00 | Review, revise K&E invoice for privilege and confidentiality. |
| 10/16/23 | Mason N. Zurek | 0.80 | Review, revise K&E invoice for privilege and confidentiality. |
| 10/17/23 | Mason N. Zurek | 0.30 | Review, revise K&E invoice for privilege and confidentiality. |
| 10/18/23 | Adrian Simioni | 0.10 | Correspond with N. Gavey, M. Zurek re K&E final fee application. |
| 10/19/23 | Mason N. Zurek | 0.10 | Coordinate K&E invoice review re privilege, confidentiality. |
| 10/20/23 | Brian Nakhaimousa | 1.00 | Review, revise K&E invoice re privilege, confidentiality. |
| 10/20/23 | Oliver Pare | 1.70 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/21/23 | Oliver Pare | 0.90 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines. |
| 10/22/23 | Brian Nakhaimousa | 0.40 | Review, revise K&E invoice re privilege, confidentiality. |
| 10/23/23 | Nikki Gavey | 2.00 | Review, revise K&E invoice for privilege, confidentiality. |
| 10/23/23 | Adrian Simioni | 1.10 | Draft K&E September monthly fee statement. |
| 10/23/23 | Mason N. Zurek | 0.20 | Correspond with N. Gavey, K&E team re fee statement. |
| 10/24/23 | Adrian Simioni | 0.60 | Draft K&E first and final fee application. |
| 10/24/23 | Mason N. Zurek | 0.40 | Review and revise fee statement (.3); correspond with A. Simioni, K&E team re same (.1). |
| 10/25/23 | Nikki Gavey | 0.10 | Finalize invoice re K&E fee statement. |
| 10/25/23 | Nikki Gavey | 2.10 | Review, revise K&E invoice for privilege, confidentiality. |
| 10/25/23 | Adrian Simioni | 1.00 | Draft K&E September monthly fee statement. |
| 10/25/23 | Mason N. Zurek | 0.60 | Correspond with N. Gavey, K&E team re fee statement (.3); review and revise same (.3). |

Legal Services for the Period Ending October 31, 2023       Invoice Number:        1050088305
Cyxtera Technologies Inc.                                    Matter Number:         54128-17
K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/23 | Adrian Simioni | 2.80 | Draft K&E first and final fee application (2.4); prepare K&E September monthly fee statement for filing (.4). |
| 10/26/23 | Mason N. Zurek | 0.50 | Telephone conference with A. Simioni, K&E team re fee statement (.1); review and revise same (.1); revise PII list (.3). |
| 10/27/23 | Adrian Simioni | 0.10 | Correspond with M. Zurek, K&E team re K&E September invoice. |

**Total**                        **40.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number:  1050088306**
**Client Matter:  54128-18**

## In the Matter of Non-K&E Retention and Fee Matters

| | |
|---|---|
| For legal services rendered through October 31, 2023 (see attached Description of Legal Services for detail) | $ 9,987.00 |
| Total legal services rendered | $ 9,987.00 |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088306

Cyxtera Technologies Inc.     Matter Number:     54128-18

Non-K&E Retention and Fee Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Megan C. Feeney | 3.20 | 885.00 | 2,832.00 |
| Nikki Gavey | 1.50 | 1,245.00 | 1,867.50 |
| Samantha Helgason | 0.60 | 995.00 | 597.00 |
| Noelle M. Howard | 5.30 | 885.00 | 4,690.50 |
| **TOTALS** | **10.60** | | **$ 9,987.00** |

Legal Services for the Period Ending October 31, 2023      Invoice Number:     1050088306
Cyxtera Technologies Inc.      Matter Number:      54128-18
Non-K&E Retention and Fee Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/23 | Nikki Gavey | 0.50 | Correspond with Katten re M3 retention. |
| 10/06/23 | Samantha Helgason | 0.50 | Review, analyze Gowling OCP documents (.3); correspond with Gowling, local counsel re OCP supplement (.2). |
| 10/07/23 | Samantha Helgason | 0.10 | Correspond with Gowling re OCP filing. |
| 10/09/23 | Megan C. Feeney | 1.30 | Correspond and telephone conference with S. Helgason, K&E team, CS, company, KCC re OCP supplement, declarations (.3); review, revise OCP declarations, retention questionnaires (.4); compile and prepare same for filing (.2); draft M3 retention application CNO (.2); correspond with CS, N. Gavey, K&E team, Katten re same (.2). |
| 10/10/23 | Megan C. Feeney | 0.40 | Draft, revise Katten fee statement CNO (.2); compile and prepare same for filing (.1); correspond with N. Gavey, K&E team, CS re same (.1). |
| 10/10/23 | Nikki Gavey | 0.10 | Correspond with M. Feeney, K&E team re fee statements. |
| 10/10/23 | Noelle M. Howard | 0.30 | Draft certificate of no objection re KCC monthly fee statement. |
| 10/18/23 | Noelle M. Howard | 0.40 | Correspond with KCC team re final fee applications (.2); correspond with Deloitte team re same (.2). |
| 10/19/23 | Megan C. Feeney | 0.30 | Correspond with OCP re supplemental declaration (.1); compile and prepare same for filing (.1); review, revise re same (.1). |
| 10/19/23 | Nikki Gavey | 0.20 | Correspond with professionals re fee applications. |
| 10/19/23 | Noelle M. Howard | 1.20 | Review, analyze Deloitte's supplemental declaration (1.0); correspond with N. Gavey re same (.2). |
| 10/23/23 | Megan C. Feeney | 0.40 | Correspond with Katten, N. Gavey, K&E team re final fee application (.2); research pleadings re same (.2). |
| 10/23/23 | Nikki Gavey | 0.20 | Analyze issues re Deloitte retention. |
| 10/23/23 | Noelle M. Howard | 0.60 | Correspond with Cole Schotz team re Deloitte supplemental declaration (.2); correspond with Deloitte team re same (.2); review, analyze retention application re same (.2). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088306
Cyxtera Technologies Inc.                                       Matter Number:                54128-18
Non-K&E Retention and Fee Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/23 | Megan C. Feeney | 0.50 | Review, revise supplemental declaration (.1); correspond with N. Gavey, K&E team, Cole Schotz re same (.1); correspond with N. Gavey, Katten re final fee application (.1); research pleadings re same (.2). |
| 10/24/23 | Noelle M. Howard | 1.70 | Telephone conference with Deloitte team re supplemental declaration (.3); review, revise same (.6); correspond with N. Gavey re same (.2); review, analyze Deloitte fee statement (.4); correspond with Deloitte team re same (.2). |
| 10/25/23 | Megan C. Feeney | 0.30 | Correspond with N. Gavey, Katten, Cole Schotz re monthly fee application (.2); compile and prepare same for filing (.1). |
| 10/25/23 | Nikki Gavey | 0.50 | Review, analyze Katten and M3 fee statements. |
| 10/25/23 | Noelle M. Howard | 0.90 | Review, analyze KCC monthly fee statement (.5); prepare same for filing (.2); correspond with N. Gavey, Cole Schotz team re Deloitte fee statement (.2). |
| 10/26/23 | Noelle M. Howard | 0.20 | Correspond with Deloitte team re revised parties in interest list. |

**Total**                          **10.60**

4

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088307**
**Client Matter: 54128-20**

_____

**In the Matter of Disclosure Statement, Plan, Confirmation**

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)          $ 505,537.50

Total legal services rendered                                    $ 505,537.50

| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088307 |
|---|---|---|
| Cyxtera Technologies Inc. | Matter Number: | 54128-20 |
| Disclosure Statement, Plan, Confirmation | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| John Christian | 13.00 | 1,215.00 | 15,795.00 |
| Sarah J. Donnell | 3.90 | 1,650.00 | 6,435.00 |
| Michael P. Esser | 10.40 | 1,475.00 | 15,340.00 |
| Megan C. Feeney | 44.30 | 885.00 | 39,205.50 |
| Nathan James Felton | 101.10 | 885.00 | 89,473.50 |
| Isabel Gao | 55.30 | 885.00 | 48,940.50 |
| Nikki Gavey | 14.30 | 1,245.00 | 17,803.50 |
| Fredrica George | 21.00 | 735.00 | 15,435.00 |
| Derek I. Hunter | 40.00 | 1,375.00 | 55,000.00 |
| Christopher Marcus, P.C. | 7.90 | 2,045.00 | 16,155.50 |
| Meg McCarthy | 1.10 | 395.00 | 434.50 |
| Annika Morin | 0.30 | 885.00 | 265.50 |
| Brian Nakhaimousa | 27.70 | 1,155.00 | 31,993.50 |
| Robert Orren | 1.10 | 570.00 | 627.00 |
| Oliver Pare | 29.40 | 1,155.00 | 33,957.00 |
| William T. Pruitt | 1.30 | 1,550.00 | 2,015.00 |
| Alexandria Ray | 6.90 | 850.00 | 5,865.00 |
| Benjamin M. Schreiner, P.C. | 5.00 | 1,925.00 | 9,625.00 |
| Stephen M. Silva | 7.80 | 1,245.00 | 9,711.00 |
| Adrian Simioni | 14.10 | 885.00 | 12,478.50 |
| Chris Solis | 82.20 | 735.00 | 60,417.00 |
| Steve Toth | 2.20 | 1,615.00 | 3,553.00 |
| Matthew J. Van Wagoner | 2.20 | 1,295.00 | 2,849.00 |
| Sherry Xie | 1.90 | 1,535.00 | 2,916.50 |
| Lisa Zhang | 4.80 | 1,545.00 | 7,416.00 |
| Tanzila Zomo | 3.50 | 325.00 | 1,137.50 |
| Mason N. Zurek | 0.60 | 1,155.00 | 693.00 |
| **TOTALS** | **503.30** | | **$ 505,537.50** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088307
Cyxtera Technologies Inc.     Matter Number:     54128-20
Disclosure Statement, Plan, Confirmation

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/23 | Tanzila Zomo | 1.20 | Review, revise confirmation order (1); review, revise confirmation brief (.2). |
| 10/02/23 | Nathan James Felton | 1.50 | Review, revise notice of sale transaction (.4).; correspond with B. Nakhaimousa re same (.2); research confirmation objection bases (.9). |
| 10/02/23 | Isabel Gao | 1.50 | Correspond with N. Felton, K&E team re confirmation pleadings (.7); review, revise summary re confirmation objections (.3); review, revise summary re confirmation declaration (.4); review, revise RSA tally (.1). |
| 10/02/23 | Fredrica George | 4.30 | Research non-debtor lien releases in 363 sales. |
| 10/02/23 | Fredrica George | 2.00 | Prepare summary of plan sale confirmation declarations. |
| 10/02/23 | Derek I. Hunter | 0.90 | Conference and correspond with B. Nakhaimousa, K&E team, company advisors and management re case strategy and related issues (.3); Review, analyze and revise plan documents and related research (.3); conference and correspond with O. Pare, K&E team re confirmation documents (.3). |
| 10/02/23 | Brian Nakhaimousa | 0.50 | Correspond with KCC, Guggenheim, lender, N. Gavey, K&E team re solicitation re lender register. |
| 10/02/23 | Oliver Pare | 0.60 | Telephone conference with D. Hunter re confirmation issues (.3); correspond with N. Felton re same (.3). |
| 10/02/23 | Chris Solis | 1.10 | Draft, revise notice of successful bidder. |
| 10/02/23 | Chris Solis | 3.40 | Research pleadings re objections to third-party releases (1.5); review, analyze same (1.9). |
| 10/02/23 | Tanzila Zomo | 0.80 | Review and revise confirmation order. |
| 10/03/23 | Megan C. Feeney | 3.20 | Correspond and telephone conference with F. George, K&E team re confirmation declarations (.5); correspond with B. Nakhaimousa re same (.2); research pleadings re same (1.5); draft, revise confirmation declaration summary (1.0). |

Legal Services for the Period Ending October 31, 2023       Invoice Number:      1050088307
Cyxtera Technologies Inc.                              Matter Number:        54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/23 | Nathan James Felton | 2.30 | Research plan confirmation objections (.4); correspond with C. Solis, K&E team re same (.3); draft plan supplement (1.4); correspond with O. Pare re same (.2). |
| 10/03/23 | Isabel Gao | 0.90 | Correspond with C. Solis re summary of U.S. Trustee confirmation objection (.3); review, comment on same (.5); correspond with F. George re confirmation declaration (.1). |
| 10/03/23 | Nikki Gavey | 0.70 | Conference with B. Nakhaimousa, O. Pare re confirmation pleadings (.5); conference with B. Nakhaimousa, Joele Frank re confirmation communications (.2). |
| 10/03/23 | Fredrica George | 0.50 | Conference with M. Feeney and C. Solis re confirmation declarations. |
| 10/03/23 | Fredrica George | 0.10 | Compile precedent confirmation declarations. |
| 10/03/23 | Derek I. Hunter | 0.90 | Conferences with management, company advisors re case strategy (.2); review, analyze and revise plan documents (.2); correspond with O. Pare, K&E team re same (.3); review, analyze research related to same (.2). |
| 10/03/23 | Christopher Marcus, P.C. | 0.80 | Attend checkpoint conference with D. Hunter, K&E team, AlixPartners, Company. |
| 10/03/23 | Brian Nakhaimousa | 0.40 | Conference with N. Gavey, O. Pare re confirmation workstreams, next steps. |
| 10/03/23 | Brian Nakhaimousa | 0.90 | Conference with Company, D. Hunter, K&E team, Guggenheim, AlixPartners re case status, next steps (.7); conference with Company, D. Hunter, K&E team, Guggenheim, AlixPartners, lender advisors re same (.2). |
| 10/03/23 | Oliver Pare | 1.30 | Telephone conference with D. Hunter, K&E team, AlixPartners, Guggenheim, Company re case status, plan, related issues (.9); correspond with D. Hunter, K&E team re plan, plan supplement, related issues (.4). |
| 10/03/23 | Chris Solis | 1.60 | Draft, revise summary of pleadings re objections to third-party releases. |
| 10/03/23 | Chris Solis | 1.30 | Draft, revise notice of successful bidder. |
| 10/03/23 | Lisa Zhang | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, Company Advisors, management re deal status, related updates. |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088307
Cyxtera Technologies Inc.                                      Matter Number:            54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/23 | Nathan James Felton | 5.10 | Research plan supplement provisions (.9); draft, revise plan supplement (1.8); correspond with committee, lender advisors re same (.3); review, revise memorandum re confirmation objection bases (2.1). |
| 10/04/23 | Isabel Gao | 0.40 | Conference with F. George re summary of confirmation declaration (.2); review, revise re same (.2). |
| 10/04/23 | Nikki Gavey | 0.80 | Correspond with B. Nakhaimousa, K&E team re confirmation brief and order (.3); analyze third party release issues (.5). |
| 10/04/23 | Derek I. Hunter | 1.70 | Review, analyze and revise plan documents (.6); correspond with O. Pare, K&E team re same (.3); review, analyze research related to same (.8). |
| 10/04/23 | Oliver Pare | 0.60 | Correspond with I. Gao, K&E team re plan, confirmation order, related confirmation issues. |
| 10/04/23 | Stephen M. Silva | 0.10 | Telephone conference with N. Gavey and M. Esser re confirmation. |
| 10/04/23 | Chris Solis | 0.40 | Conference with N. Felton re plan supplement. |
| 10/04/23 | Chris Solis | 1.50 | Compile confirmation declaration pleadings. |
| 10/04/23 | Chris Solis | 0.90 | Compile and analyze plan supplement pleadings. |
| 10/04/23 | Chris Solis | 0.50 | Draft, revise plan supplement summary. |
| 10/04/23 | Chris Solis | 0.70 | Draft, revise notice for plan supplement. |
| 10/04/23 | Sherry Xie | 0.30 | Correspond with company, company advisors re transaction memorandum (.2); review, analyze pleadings re same (.1). |
| 10/05/23 | Nathan James Felton | 4.20 | Review, revise notice of successful bidder (.6); conference with C. Solis re same (.2); review, revise plan supplement (3.1); correspond with B. Nakhaimousa, AlixPartners re same (.3). |
| 10/05/23 | Isabel Gao | 0.20 | Correspond with C. Solis re third-party release. |
| 10/05/23 | Nikki Gavey | 0.60 | Conference with Company, advisors re plan, next steps (.5); conference with Company advisors, lender advisors re same (.1). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088307
Cyxtera Technologies Inc.                                        Matter Number:           54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/23 | Derek I. Hunter | 2.50 | Conferences with management, company advisors re case strategy (.6); review, analyze and revise plan documents (.8); correspond with N. Gavey, K&E team re same (.2); review, analyze research related to same (.9). |
| 10/05/23 | Derek I. Hunter | 1.00 | Correspond and telephone conference with N. Gavey, K&E team, AlixPartners, company re case status updates (.5); conference with N. Gavey, K&E team, Guggenheim, Company re case status, updates (.5). |
| 10/05/23 | Christopher Marcus, P.C. | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, AlixPartners, Company re case status, updates. |
| 10/05/23 | Brian Nakhaimousa | 0.50 | Correspond with KCC, Cole Schotz, N. Gavey re redaction re affidavit re solicitation (.3); conference with Guggenheim re lender register (.1); correspond with Guggenheim re same (.1). |
| 10/05/23 | Brian Nakhaimousa | 0.50 | Conference with Company, D. Hunter, K&E team, Guggenheim, AlixPartners re case status, next steps. |
| 10/05/23 | Chris Solis | 0.40 | Compile, research transaction memorandum pleadings. |
| 10/05/23 | Chris Solis | 1.30 | Review, analyze pleadings re objections to third-party release (.7); draft, revise summary re relevant objections to third-party releases (.6). |
| 10/05/23 | Chris Solis | 0.30 | Draft, revise summary re relevant confirmation declarations. |
| 10/05/23 | Lisa Zhang | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, company, company advisors re biweekly case status, updates (.5); correspond and telephone conference with D. Hunter, K&E Team, company advisors, lender advisors re lender case status update (.5). |
| 10/06/23 | Nathan James Felton | 3.20 | Review, revise confirmation objection memorandum (1.6); correspond with I. Gao re same (.1); review, revise plan supplement (1.4); correspond with C. Solis re same (.1). |
| 10/06/23 | Isabel Gao | 0.70 | Analyze issue re confirmation order (.3); correspond with N. Gavey, K&E team re same (.2); correspond with N. Felton, F. George re confirmation declaration (.2). |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088307
Cyxtera Technologies Inc.     Matter Number:     54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/23 | Derek I. Hunter | 2.30 | Review, analyze and revise plan documents (1.1); correspond with B. Nakhaimousa, K&E team re same (.3); review, analyze research related to same (.9). |
| 10/06/23 | Christopher Marcus, P.C. | 0.50 | Review, analyze correspondence re case status and transaction updates. |
| 10/06/23 | Chris Solis | 1.00 | Revise confirmation declaration summary (.1); revise plan supplement (.2); revise plan supplement checklist (.3); compile and analyze plan supplement pleadings (.2); review, revise confirmation outreach summary (.2). |
| 10/07/23 | Derek I. Hunter | 0.30 | Review, analyze and revise plan documents and related research (.2); correspond with O. Pare, K&E team re same (.1). |
| 10/08/23 | Isabel Gao | 3.60 | Draft, revise confirmation order. |
| 10/08/23 | Derek I. Hunter | 0.60 | Review, analyze and revise plan documents and related research (.4); correspond with N. Gavey, K&E team re same (.2). |
| 10/09/23 | Nathan James Felton | 2.10 | Review, revise confirmation brief (1.9); telephone conference with B. Nakhaimousa re same (.2). |
| 10/09/23 | Isabel Gao | 2.10 | Revise confirmation order (1.0); correspond with B. Nakhaimousa, N. Felton re confirmation documents (.1); analyze issue re surety bond (.2); conference with N. Gavey, K&E, A&M teams re same (.5); correspond with N. Gavey, K&E team re confirmation order (.3). |
| 10/09/23 | Isabel Gao | 0.10 | Revise RSA milestone summary. |
| 10/09/23 | Nikki Gavey | 1.70 | Correspond with O. Pare, K&E team re surety bond issue re plan (1.0); conference with AlixPartners, I. Gao, K&E team re same (.5); analyze next steps and correspond with I. Gao, K&E team re same (.2). |
| 10/09/23 | Fredrica George | 0.90 | Research jurisdiction over non-debtor liens. |
| 10/09/23 | Derek I. Hunter | 0.60 | Conferences with management, advisors re case strategy (.2); review, analyze, revise plan documents (.1); correspond with B. Nakhaimousa, K&E team re same (.2); review, analyze research related to same (.1). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088307
Cyxtera Technologies Inc.                                      Matter Number:              54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/23 | Brian Nakhaimousa | 0.70 | Correspond with KCC, Guggenheim re solicitation (.2); conference with N. Felton re confirmation brief (.1); correspond with KCC re affidavit of service re disclosure statement (.1); review, analyze correspondence re confirmation order re surety bonds (.1); conference with D. Hunter re confirmation considerations (.2). |
| 10/09/23 | Chris Solis | 0.50 | Research, analyze plan deadline extensions. |
| 10/09/23 | Chris Solis | 0.30 | Review, revise confirmation outreach summary. |
| 10/10/23 | Megan C. Feeney | 1.60 | Correspond with Guggenheim, KCC re voting procedures, inquiries (.2); correspond with C. Solis, K&E team re confirmation brief precedent summary (.4); review, revise same (.2); research precedent re confirmation declarations (.3); correspond and conference with F. George, C. Solis re confirmation briefs (.5). |
| 10/10/23 | Nathan James Felton | 4.40 | Review, revise plan supplement (1.3); telephone conference with J. Riddle re same (.6); office conference with F. George, A. Simioni re confirmation research (.4); draft confirmation brief (2.1). |
| 10/10/23 | Isabel Gao | 1.70 | Review, revise summary of confirmation order precedent (.5); conference with C. Solis re same (.2); correspond with B. Nakhaimousa, C. Solis re same (.3); revise confirmation order (.2); correspond with C. Solis re same (.2); analyze issue re surety bond (.3). |
| 10/10/23 | Fredrica George | 2.60 | Research jurisdiction over non-debtor liens. |
| 10/10/23 | Derek I. Hunter | 1.70 | Conference and correspond with L. Zhang, K&E team, advisors and management re case strategy and related issues (1.0); review, analyze and revise plan documents and related research (.5); conference and correspond with B. Nakhaimousa, K&E team re confirmation documents (.2). |
| 10/10/23 | Christopher Marcus, P.C. | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, AlixPartners, Company re plan, case status updates. |
| 10/10/23 | Annika Morin | 0.30 | Review, analyze 401(k) plan documents. |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Disclosure Statement, Plan, Confirmation

Invoice Number:     1050088307

Matter Number:      54128-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/23 | Brian Nakhaimousa | 0.70 | Review, revise confirmation declarations summary (.4); correspond with C. Solis re same (.1); correspond with KCC, Guggenheim re solicitation (.2). |
| 10/10/23 | Brian Nakhaimousa | 1.00 | Telephone conference with Company, AlixPartners, Guggenheim, D. Hunter, K&E team re case status, next steps. |
| 10/10/23 | Robert Orren | 0.90 | Draft declarations in support of confirmation (.8); correspond with M. Feeney re same (.1). |
| 10/10/23 | Chris Solis | 1.60 | Conference with N. Gavey and F. George re confirmation declaration (.5); revise confirmation declaration summary (1.1). |
| 10/10/23 | Chris Solis | 2.10 | Telephone conference with I. Gao re surety bonds issue (.1); research, analyze precedent re same (2.0). |
| 10/10/23 | Chris Solis | 1.80 | Review, revise confirmation order draft. |
| 10/10/23 | Steve Toth | 1.10 | Correspond and telephone conference with Company, Guggenheim, AlixPartners and K&E team re case status updates, sale process. |
| 10/10/23 | Sherry Xie | 1.60 | Review and revise plan exhibit (1.2); correspond with D. Hunter, K&E team, company advisors re same (.4). |
| 10/10/23 | Lisa Zhang | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, Company Advisors, management re case status, related updates. |
| 10/10/23 | Tanzila Zomo | 1.50 | Research precedent confirmation orders. |
| 10/11/23 | Michael P. Esser | 0.50 | Telephone conference with N. Gavey re confirmation issues (.2); prepare for same (.3). |
| 10/11/23 | Megan C. Feeney | 1.50 | Correspond and telephone conference with C. Solis re confirmation declaration summary (.4); review, revise same (.4); correspond with F. George, K&E team re confirmation declarations (.3); research pleadings re same (.4). |
| 10/11/23 | Nathan James Felton | 7.60 | Review, revise plan supplement (1.9); correspond with Cole Schotz re same (.2); review, revise confirmation brief (3.8); research legal bases re same (1.4); office conference with B. Nakhaimousa re same (.3). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088307
Cyxtera Technologies Inc.                                      Matter Number:           54128-20
Disclosure Statement, Plan, Confirmation

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/23 | Isabel Gao | 1.30 | Correspond with B. Nakhaimousa, K&E team re voting report (.3); review, revise confirmation order (.2); correspond with C. Solis re same (.2); conference with C. Solis re same (.3); conference with N. Felton re confirmation brief (.2); analyze issue re third party release (.1). |
| 10/11/23 | Derek I. Hunter | 0.50 | Telephone conference with O. Pare, K&E team re plan issues and strategy for next steps (.2); conference and correspond with O. Pare, K&E team re confirmation documents (.2); review, analyze same (.1). |
| 10/11/23 | Brian Nakhaimousa | 0.20 | Conference with O. Pare, Davis Polk re plan. |
| 10/11/23 | Robert Orren | 0.20 | Correspond with M. Feeney re confirmation declarations. |
| 10/11/23 | Oliver Pare | 0.60 | Telephone conference with Davis Polk, B. Nakhaimousa re plan language (.4); correspond with Paul Weiss, D. Hunter, K&E team re plan (.2). |
| 10/11/23 | Chris Solis | 1.30 | Revise confirmation declaration summary. |
| 10/11/23 | Chris Solis | 2.10 | Review, revise confirmation order draft (1.8); conference with I. Gao re same (.3). |
| 10/11/23 | Chris Solis | 1.00 | Draft confirmation declaration. |
| 10/11/23 | Chris Solis | 0.30 | Update plan supplement summary. |
| 10/12/23 | John Christian | 0.20 | Correspond with S. Silva, N. Gavey re preparation for confirmation. |
| 10/12/23 | Megan C. Feeney | 2.10 | Correspond and telephone conference with C. Solis re confirmation declarations (.8); review, revise summary of precedent, table of declarants re same (.4); research re same (.3); correspond with F. George re same (.2); review, revise Koza declaration re same (.2); correspond with Guggenheim, B. Nakhaimousa, K&E team, KCC re solicitation (.2). |
| 10/12/23 | Nathan James Felton | 6.10 | Review, revise plan supplement (2.3); correspond with opposing parties, Company advisors re same (.3); review, revise confirmation brief (3.5). |
| 10/12/23 | Isabel Gao | 1.50 | Analyze issue re third party release (.5); review, revise confirmation order (.7); review, analyze correspondence re same (.3). |

Legal Services for the Period Ending October 31, 2023   Invoice Number:   1050088307
Cyxtera Technologies Inc.   Matter Number:   54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/23 | Nikki Gavey | 0.40 | Analyze research re non-debtor discharge (.1); analyze issues, research surety bond plan treatment (.3). |
| 10/12/23 | Fredrica George | 1.00 | Draft confirmation declaration. |
| 10/12/23 | Derek I. Hunter | 0.60 | Conference and correspond with B. Nakhaimousa, K&E team, advisors and management re case strategy and related issues (.2); review, analyze and revise plan documents (.1); correspond with O. Pare, K&E team re same (.2); review, analyze research related to same (.1). |
| 10/12/23 | Derek I. Hunter | 2.10 | Correspond and telephone conference with B. Nakhaimousa, K&E team, Guggenheim Partners, lenders re updates. |
| 10/12/23 | Brian Nakhaimousa | 0.50 | Review, revise confirmation declarations. |
| 10/12/23 | Benjamin M. Schreiner, P.C. | 0.50 | Analyze and draft restructuring steps memorandum. |
| 10/12/23 | Chris Solis | 0.80 | Review, analyze confirmation order. |
| 10/12/23 | Chris Solis | 0.30 | Update plan supplement summary. |
| 10/12/23 | Chris Solis | 0.70 | Research confirmation order pleadings re sale of property relief. |
| 10/12/23 | Chris Solis | 3.20 | Revise confirmation documentation summary (3.0); conference with M. Feeney re same (.2). |
| 10/12/23 | Matthew J. Van Wagoner | 1.20 | Correspond and telephone conference with D. Hunter, K&E team, Company advisors, Company re case status, plan updates. |
| 10/12/23 | Lisa Zhang | 0.80 | Correspond and telephone conference with D. Hunter, K&E team, Company advisors, Company re case status, related updates. |
| 10/13/23 | Megan C. Feeney | 3.40 | Review, revise confirmation declaration (.7); research same (.2); review, revise confirmation summary chart (1.7); correspond with C. Solis re same (.5); research pleadings re plan sales (.3). |
| 10/13/23 | Nathan James Felton | 0.80 | Draft confirmation brief. |
| 10/13/23 | Isabel Gao | 2.70 | Review, revise confirmation order (1.4); analyze issue re surety bond and administrative expense (.5); conference with vendor, O. Pare re contract assumption (.2); analyze issue re letter of credit facility in relation to chapter 11 plan (.6). |

Legal Services for the Period Ending October 31, 2023        Invoice Number:        1050088307
Cyxtera Technologies Inc.                                    Matter Number:           54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/23 | Fredrica George | 2.00 | Draft confirmation declaration. |
| 10/13/23 | Brian Nakhaimousa | 0.70 | Review, revise confirmation declarations outline (.6); correspond with C. Solis re same (.1). |
| 10/13/23 | Oliver Pare | 0.20 | Review, analyze Davis Polk comments to plan. |
| 10/13/23 | Adrian Simioni | 0.30 | Telephone conference with vendor re plan. |
| 10/13/23 | Chris Solis | 4.00 | Revise confirmation declarations summary (1.8); research surety bonds priority status (1.4); review, analyze precedent cases re sale of property, lease amendments (.8). |
| 10/14/23 | Nathan James Felton | 1.50 | Draft confirmation brief (1.1); review, revise plan supplement (.3); correspond with O. Pare re same (.1). |
| 10/14/23 | Isabel Gao | 0.20 | Review, revise chapter 11 plan (.1); review, analyze correspondence re asset sale (.1). |
| 10/14/23 | Chris Solis | 0.60 | Revise confirmation declaration summary. |
| 10/15/23 | Nathan James Felton | 1.20 | Review, revise plan supplement (.7); correspond with O. Pare, K&E team re same (.2); draft notice of continued hearing (.2); correspond with C. Solis re same (.1). |
| 10/15/23 | Nikki Gavey | 1.50 | Correspond with O. Pare, K&E team re plan, plan supplement documents. |
| 10/15/23 | Benjamin M. Schreiner, P.C. | 0.60 | Review, analyze draft transaction steps memorandum. |
| 10/16/23 | Megan C. Feeney | 1.20 | Correspond with B. Nakhaimousa, K&E team, Katten re confirmation declarations (.2); draft, revise summary of confirmation requirements (.8); correspond with C. Solis re same (.2). |
| 10/16/23 | Nathan James Felton | 2.60 | Review, revise notice of continuation of hearing (.8); correspond and conference with C. Solis, K&E team re same (.2); review, revise plan supplement (1.1); draft confirmation brief (.5). |
| 10/16/23 | Isabel Gao | 1.10 | Analyze issue re confirmation order language in relation to surety bonds (.1); review, revise chapter 11 plan (.8); correspond with N. Gavey, K&E team re same (.2). |
| 10/16/23 | Nikki Gavey | 0.30 | Correspond with N. Felton, K&E team re plan supplement (.2); analyze wind-down model re plan (.1). |

Legal Services for the Period Ending October 31, 2023                    Invoice Number:        1050088307
Cyxtera Technologies Inc.                                                Matter Number:             54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/23 | Brian Nakhaimousa | 0.50 | Review, analyze DIP considerations (.4); correspond with D. Hunter, J. Greer, K&E team re same (.1). |
| 10/16/23 | Brian Nakhaimousa | 1.70 | Review, revise notice of adjourned confirmation hearing (.7); conference with D. Hunter re plan, confirmation workstreams (.2); correspond with I. Gao, K&E team re same (.1); correspond and telephone conference with AlixPartners, S. Toth, K&E team, Company re asset purchase agreement issues (.5); conference with Gibson re confirmation timeline (.2). |
| 10/16/23 | Benjamin M. Schreiner, P.C. | 0.50 | Correspond with N. Gavey, K&E team re restructuring steps memorandum (.2); analyze same (.3). |
| 10/16/23 | Stephen M. Silva | 0.20 | Correspond with B. Nakhaimousa re confirmation. |
| 10/16/23 | Chris Solis | 3.60 | Revise confirmation declaration summary (1.4); draft notice to extend confirmation deadlines (1.4); review, analyze general unsecured creditor precedent for plan supplement (.7); review, analyze plan administrator agreement precedent for plan supplement (.1). |
| 10/17/23 | John Christian | 2.50 | Correspond with S. Silva regarding preparation for confirmation hearing (.7); telephone conference with M. Esser and S. Silva regarding case status and confirmation strategy (.3); review, analyze confirmation documentation chart (1.5). |
| 10/17/23 | Michael P. Esser | 0.90 | Review, revise confirmation evidentiary outline. |
| 10/17/23 | Megan C. Feeney | 5.10 | Draft confirmation declaration (2.3); revise same (1.7); research precedent re plan sale declarations (.4); correspond and conference with B. Nakhaimousa re same (.1); correspond with Guggenheim, B. Nakhaimousa, KCC re voting, solicitation (.2); conference with N. Felton re confirmation brief, declaration (.2); telephone conference with C. Solis re Guggenheim confirmation declaration (.2). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088307
Cyxtera Technologies Inc.                                      Matter Number:           54128-20
Disclosure Statement, Plan, Confirmation

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/23 | Nathan James Felton | 9.40 | Review, revise general unsecured creditor trust agreement re plan supplement (3.2); correspond with D. Hunter, K&E team re same (.2); review, revise restructuring transactions memorandum re plan supplement (.6); draft confirmation brief (3.9); research opt out mechanisms re same (1.5). |
| 10/17/23 | Isabel Gao | 1.50 | Review, revise chapter 11 plan (.8); correspond with O. Pare re same (.2); conference with A. Simioni re plan sale (.2); review, analyze correspondence re plan supplement (.3). |
| 10/17/23 | Nikki Gavey | 1.00 | Conference with O. Pare re plan issues (.5); correspond with AlixPartners re wind-down budget (.5). |
| 10/17/23 | Derek I. Hunter | 2.20 | Telephone conference with B. Nakhaimousa, K&E team, AlixPartners re plan issues (.3); review, analyze and revise plan documents (1.0); correspond with N. Felton, K&E team re same (.2); review, analyze research related to same (.7). |
| 10/17/23 | Brian Nakhaimousa | 1.60 | Conference with D. Hunter re confirmation timeline (.3); draft, review, revise notice of adjourned hearing (.6); correspond with C. Solis re same (.2); review, analyze precedent assumption schedules (.3); correspond with F. George re same (.2). |
| 10/17/23 | Oliver Pare | 2.50 | Review, revise confirmation order, plan (2.2); telephone conference with Gibson Dunn re plan issues (.3). |
| 10/17/23 | Benjamin M. Schreiner, P.C. | 1.30 | Draft restructuring transaction steps memorandum. |
| 10/17/23 | Stephen M. Silva | 1.90 | Analyze confirmation declarations (1.0); correspond with J. Christian re confirmation (.2); telephone conference with M. Esser and J. Christian re same (.3); prepare for same (.1); telephone conference with A. Ray re same (.3). |
| 10/17/23 | Adrian Simioni | 2.60 | Conference with B. Nakhaimousa re assumption schedule research (.1); conference with N. Felton re confirmation brief (.2); research plan supplement assumption schedules (2.3). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088307
Cyxtera Technologies Inc.                                                   Matter Number:          54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/23 | Chris Solis | 4.50 | Telephone conference with M. Feeney re Bojmel declaration (.1); draft same (1.2); review, analyze confirmation declaration precedent (.2); telephone conference with M. Feeney re same (.2); review, analyze rejection and assumption schedule precedents (1.2); conference with A. Simioni and F. George re same (.1); draft notice of amended confirmation hearing date (1.5). |
| 10/18/23 | Sarah J. Donnell | 0.80 | Analyze, revise confirmation declaration. |
| 10/18/23 | Sarah J. Donnell | 0.40 | Review, analyze confirmation declaration precedent. |
| 10/18/23 | Megan C. Feeney | 3.50 | Draft, revise confirmation declaration (2.9); correspond with F. George, K&E team re same (.2); research pleadings re same (.4). |
| 10/18/23 | Nathan James Felton | 4.20 | Review, revise notice of plan supplement (.8); review, revise restructuring transactions memorandum (.4); correspond with J. Riddle, K&E team re same (.1); review, revise general unsecured creditors trust agreement (2.3); review, revise plan administrator agreement (.6). |
| 10/18/23 | Isabel Gao | 0.70 | Review, revise chapter 11 plan (.3); correspond with D. Hunter, O. Pare re same (.1); correspond with M. Feeney re confirmation declaration (.2); correspond with B. Nakhaimousa, O. Pare re sale transaction (.1). |
| 10/18/23 | Nikki Gavey | 0.80 | Conference with AlixPartners re plan supplement (.4); correspond with O. Pare, K&E team re confirmation (.4). |
| 10/18/23 | Fredrica George | 0.80 | Draft confirmation declaration. |
| 10/18/23 | Derek I. Hunter | 2.10 | Conference and correspond with N. Gavey, K&E team, Company re bankruptcy proceeding coordination (.6); conference and correspond with I. Gao, K&E team re confirmation documents (.2); review, analyze same (1.3). |
| 10/18/23 | Christopher Marcus, P.C. | 0.60 | Correspond and telephone conference with D. Hunter, K&E team, Company advisors, management re case status, related updates. |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088307
Cyxtera Technologies Inc.     Matter Number:     54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/23 | Brian Nakhaimousa | 2.00 | Review, revise Koza confirmation declaration (1.4); correspond with M. Feeney re same (.1); review, revise notice adjourning confirmation hearing (.2); correspond with Guggenheim, KCC re solicitation, ballots (.3). |
| 10/18/23 | Brian Nakhaimousa | 0.50 | Correspond with F. George re assumption schedule re plan supplement (.2); correspond with S. Toth, K&E team, Davis Polk re letters of credit (.3). |
| 10/18/23 | Oliver Pare | 0.80 | Review, revise chapter 11 plan (.3); review, revise confirmation order (.5). |
| 10/18/23 | Stephen M. Silva | 0.20 | Conference with N. Gavey re confirmation. |
| 10/19/23 | Megan C. Feeney | 1.30 | Draft, revise Koza declaration (.3); correspond with B. Nakhaimousa, K&E team re same (.2); conference with N. Felton re confirmation (.3); review Bojmel declaration (.2); correspond with C. Solis re same (.3). |
| 10/19/23 | Nathan James Felton | 6.40 | Telephone conference with D. Hunter, K&E team, Company re confirmation timeline, next steps (.8); review, revise plan administrator agreement (1.2); review, revise notice of adjourned hearing (.7); review, revise confirmation brief (3.0); office conference with F. George re same (.3); review, revise general unsecured creditors trust agreement (.3); correspond with Pachulski re same (.1). |
| 10/19/23 | Isabel Gao | 4.60 | Telephone conference with B. Nakhaimousa re plan (.3); correspond with O. Pare, K&E team re same (.3); review, revise same (3.8); correspond with O. Pare, K&E team re confirmation order (.2). |
| 10/19/23 | Nikki Gavey | 0.80 | Conference with Company, D. Hunter, K&E team, advisors re plan, next steps. |
| 10/19/23 | Derek I. Hunter | 0.90 | Telephone conference with N. Gavey, K&E team re plan issues and strategy for next steps (.7); conference and correspond with N. Gavey, K&E team re confirmation documents (.1); review, analyze same (.1). |
| 10/19/23 | Christopher Marcus, P.C. | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, Company advisors, management re case status, related updates. |
| 10/19/23 | Brian Nakhaimousa | 0.90 | Conference with D. Hunter, K&E team re status, next steps. |

Legal Services for the Period Ending October 31, 2023
Cyxtera Technologies Inc.
Disclosure Statement, Plan, Confirmation

Invoice Number:    1050088307
Matter Number:    54128-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/23 | Oliver Pare | 2.70 | Review, revise chapter 11 plan (.4); review, revise confirmation order (2.3). |
| 10/19/23 | Alexandria Ray | 0.40 | Telephone conference with N. Gavey and S. Silva re confirmation hearing issues. |
| 10/19/23 | Benjamin M. Schreiner, P.C. | 0.60 | Review, revise transaction steps memorandum (.4); correspond with company advisors re same (.2). |
| 10/19/23 | Chris Solis | 2.70 | Draft Bojmel confirmation declaration (1.0); research pleadings re escrow agreement (1.7). |
| 10/19/23 | Matthew J. Van Wagoner | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, Company advisors, management re case status, related updates. |
| 10/19/23 | Lisa Zhang | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, Company advisors, management re case status, related updates. |
| 10/20/23 | John Christian | 2.00 | Review, analyze confirmation declaration. |
| 10/20/23 | Megan C. Feeney | 1.10 | Correspond with F. George, K&E team re Koza declaration (.3); draft summary re revisions to same (.3); review, revise same (.2); review, analyze Li declaration re sale (.3). |
| 10/20/23 | Nathan James Felton | 5.30 | Review, revise notice of plan supplement (.7); correspond with opposing counsel re same (.1); review, revise confirmation brief (2.7); correspond with F. George re same (.2); review, revise GUC trust agreement re plan supplement filing (.4); correspond with D. Hunter, Committee re same (.1); review, revise plan administrator agreement (1.1). |
| 10/20/23 | Isabel Gao | 0.60 | Conference with Davis Polk, Gibson Dunn, O. Pare, K&E team re letter of credit facility and plan (.3); correspond with N. Felton re third-party release (.2); correspond with O. Pare re confirmation order (.1). |
| 10/20/23 | Fredrica George | 1.00 | Draft confirmation declaration. |
| 10/20/23 | Derek I. Hunter | 1.00 | Conference and correspond with B. Nakhaimousa, K&E team, advisors and management re case strategy and related issues (.4); review, analyze and revise plan documents and related research (.3); conference and correspond with B. Nakhaimousa, K&E team re confirmation documents (.3). |

17

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088307
Cyxtera Technologies Inc.                                       Matter Number:              54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/23 | Brian Nakhaimousa | 2.10 | Review, revise AlixPartners confirmation declaration (.4); correspond with KCC, Guggenheim re ballots, solicitation (.4); conference with D. Hunter, re next steps re transaction, plan (.3); review, revise plan re transaction (.8); correspond with I. Gao, O. Pare re same (.2). |
| 10/20/23 | Oliver Pare | 0.50 | Review, revise chapter 11 plan. |
| 10/20/23 | Adrian Simioni | 0.10 | Correspond with B. Nakhaimousa, K&E team re confirmation declarations. |
| 10/20/23 | Chris Solis | 1.30 | Research precedent re plan administration fees. |
| 10/21/23 | Megan C. Feeney | 0.40 | Correspond with B. Nakhaimousa, N. Felton re confirmation (.2); review, analyze Koza declaration (.2). |
| 10/21/23 | Nathan James Felton | 0.70 | Review, analyze plan administrator agreement (.6); correspond with Gibson Dunn re same (.1). |
| 10/22/23 | Isabel Gao | 2.70 | Review, revise confirmation order (2.4); correspond with O. Pare, C. Solis re same (.2); correspond with O. Pare, K&E team re confirmation timeline (.1). |
| 10/22/23 | Oliver Pare | 3.70 | Review, revise confirmation order. |
| 10/23/23 | John Christian | 0.10 | Correspond with S. Silva re confirmation hearing. |
| 10/23/23 | Michael P. Esser | 0.50 | Review, analyze confirmation declaration. |
| 10/23/23 | Megan C. Feeney | 4.00 | Draft, revise Koza declaration (2.4); correspond with F. George, K&E team re same (.2); correspond with C. Solis re solicitation (.1); draft, revise Katten declaration (1.1); research same (.2). |
| 10/23/23 | Nathan James Felton | 7.60 | Review, revise confirmation brief (3.6); research inclusion of provisions re same (1.7); correspond with F. George re same (.1); review, revise notice of plan supplement (1.2); review, revise notice of sale transactions (.6); telephone conference with O. Pare, Gibson Dunn re plan supplement filing, related workstreams (.4). |
| 10/23/23 | Isabel Gao | 4.90 | Review, revise chapter 11 plan (1.1); review, revise confirmation order (3.0); correspond with O. Pare, K&E team re plan, confirmation pleadings, asset sale (.8). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088307
Cyxtera Technologies Inc.                                       Matter Number:           54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/23 | Fredrica George | 3.00 | Revise confirmation brief (2.5); correspond with N. Felton re same (.5). |
| 10/23/23 | Derek I. Hunter | 1.50 | Telephone conference with O. Pare, K&E team, AlixPartners re plan issues (.3); review, analyze and revise plan documents (.5); correspond with O. Pare, K&E team re same (.2); review, analyze research related to same (.5). |
| 10/23/23 | Brian Nakhaimousa | 0.10 | Review, analyze draft AlixPartners confirmation declaration. |
| 10/23/23 | Oliver Pare | 0.50 | Review, revise confirmation order. |
| 10/23/23 | Chris Solis | 5.20 | Revise confirmation order (2.3); research solicitation affidavit re filing status (.5); compile declarations for confirmation order (.2); draft notice of plan administrator (2.2). |
| 10/24/23 | John Christian | 0.60 | Review, analyze confirmation declaration (.3); correspond with S. Silva re same (.3). |
| 10/24/23 | Sarah J. Donnell | 1.20 | Analyze, revise confirmation declaration. |
| 10/24/23 | Michael P. Esser | 2.30 | Review, revise confirmation declarations. |
| 10/24/23 | Megan C. Feeney | 1.20 | Draft, revise Koza, Katten, Bojmel declarations (.9); correspond with N. Felton, K&E team re same (.3). |
| 10/24/23 | Nathan James Felton | 11.30 | Review, revise plan supplement (3.9); correspond with D. Hunter, K&E team re same (.2); correspond with counterparties re same (.2); review, revise confirmation brief (3.8); research third-party release bases (2.9); telephone conference with N. Gavey re restructuring transactions memorandum (.1); correspond with J. Riddle, K&E team re same (.2). |
| 10/24/23 | Isabel Gao | 3.10 | Correspond with N. Felton re chapter 11 plan (.2); review, revise confirmation order (1.3); review, analyze Paul Weiss comments on chapter 11 plan (.9); correspond with O. Pare, K&E team re same (.3); coordinate meeting with Paul Weiss re same (.4). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088307
Cyxtera Technologies Inc.                                      Matter Number:           54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/23 | Nikki Gavey | 4.40 | Conference with D. Hunter, K&E team, advisors, Company re plan, next steps (.9); analyze issues re plan supplement (.7); review, analyze confirmation order and declarations (1.5); conferences with B. Nakhaimousa, K&E team re confirmation, next steps (1.3). |
| 10/24/23 | Derek I. Hunter | 3.60 | Telephone conference with N. Gavey, K&E team, AlixPartners re plan issues (.9); review, analyze, revise plan documents (1.2); correspond with N. Felton, K&E team re same (.2); review, analyze research related to same (1.3). |
| 10/24/23 | Derek I. Hunter | 0.70 | Telephone conference with N. Gavey, K&E team, Company re status. |
| 10/24/23 | Christopher Marcus, P.C. | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, Company advisors, management re case status, related updates. |
| 10/24/23 | Brian Nakhaimousa | 2.10 | Review, revise confirmation brief (1.0); correspond with N. Felton re same (.1); review, revise Koza confirmation declaration (.9); correspond with M. Feeney re same (.1). |
| 10/24/23 | Brian Nakhaimousa | 0.60 | Conference with Company advisors, D. Hunter, K&E team re next steps, sale process. |
| 10/24/23 | Brian Nakhaimousa | 0.10 | Correspond with N. Felton re plan supplement. |
| 10/24/23 | Oliver Pare | 4.10 | Review, revise confirmation order (1.9); review, revise plan (2.2). |
| 10/24/23 | Benjamin M. Schreiner, P.C. | 0.70 | Telephone conference with D. Hunter, K&E team re status. |
| 10/24/23 | Stephen M. Silva | 3.60 | Review, analyze amended plan (.3); correspond with S. Donnell, M. Esser and J. Christian re confirmation (.2); revise confirmation declaration (2.9); correspond with R. Patel re confirmation (.2). |
| 10/24/23 | Adrian Simioni | 0.30 | Telephone conference with AlixPartners, N. Gavey re plan assumption schedule. |
| 10/24/23 | Chris Solis | 1.40 | Draft cover letter re confirmation order (.5); review, analyze confirmation order (.5); revise Katten declaration (.2); review, analyze Paul Weiss comments re plan (.2). |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088307
Cyxtera Technologies Inc.      Matter Number:      54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/23 | John Christian | 1.20 | Telephone conference with S. Silva re preparation for confirmation hearing (.4); prepare direct examination outline for confirmation declarant (.8). |
| 10/25/23 | Sarah J. Donnell | 0.70 | Review, analyze confirmation declaration (.5); revise re same (.2). |
| 10/25/23 | Michael P. Esser | 1.70 | Review, revise confirmation declaration (1.0); telephone conference with N. Gavey, bidder counsel re confirmation issues (.6); prepare for same (.1). |
| 10/25/23 | Megan C. Feeney | 1.40 | Draft, revise Meltzer declaration (.5); correspond with C. Solis, K&E team re same (.4); correspond and conference with N. Felton, K&E team re confirmation (.5). |
| 10/25/23 | Nathan James Felton | 6.40 | Review, revise plan supplement (1.4); correspond with Cole Schotz re confirmation brief (.1); telephone conference with O. Pare, K&E team, Paul Weiss re revised plan (.6); review, revise confirmation brief (3.4); telephone conference with F. George, K&E team re confirmation brief (.6); telephone conference with N. Gavey, K&E team, AlixPartners re plan supplement schedules (.3). |
| 10/25/23 | Isabel Gao | 3.30 | Conference with Paul Weiss, D. Hunter, K&E team re plan, plan supplement (.6); review, revise plan (2.7). |
| 10/25/23 | Nikki Gavey | 0.60 | Conference with K&E team, O. Pare, bidder counsel re plan. |
| 10/25/23 | Fredrica George | 0.50 | Conference with N. Felton and K&E team re confirmation declarations, brief. |
| 10/25/23 | Derek I. Hunter | 1.40 | Telephone conference with I. Gao, K&E team, Paul Weiss re plan (.6); conference with N. Gavey, K&E team, Company re bankruptcy proceeding coordination (.3); conference with O. Pare, K&E team, Gibson Dunn re liens (.3); review, analyze and revise plan documents and related research (.2). |
| 10/25/23 | Meg McCarthy | 0.50 | Prepare key documents re confirmation hearing. |
| 10/25/23 | Brian Nakhaimousa | 0.20 | Correspond with KCC, Guggenheim re solicitation, ballots. |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088307
Cyxtera Technologies Inc.     Matter Number:     54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/23 | Brian Nakhaimousa | 0.60 | Conference with purchaser's counsel, D. Hunter, K&E team re plan. |
| 10/25/23 | Oliver Pare | 0.90 | Review, revise plan (.4); review, revise confirmation order (.5). |
| 10/25/23 | William T. Pruitt | 0.30 | Analyze plan administrator role and related D&O insurance issues (.2); correspond with N. Felton re same (.1). |
| 10/25/23 | Stephen M. Silva | 0.90 | Telephone conference with J. Christian re same (.5); telephone conference with N. Gavey re same (.1); prepare for same (.1); conference with A. Ray re same (.2). |
| 10/25/23 | Adrian Simioni | 0.70 | Conference with N. Felton, K&E team re confirmation brief (.4); telephone conference with N. Gavey, K&E team, AlixPartners re assumption schedules (.3). |
| 10/25/23 | Chris Solis | 3.00 | Telephone conference with AlixPartners, N. Gavey and K&E team re assumption schedules (.3); compile, analyze notes re same (.1); conference with N. Felton, M. Feeney, A. Simioni and F. George re confirmation brief and declarations (.5); review, analyze general unsecured creditors trust agreement (.2); review, analyze Paul Weiss comments re plan (.5); telephone conference with N. Gavey, Paul Weiss and K&E team, re same (.7); revise notes re same (.4); conference with N. Felton re plan supplement filing (.3). |
| 10/25/23 | Steve Toth | 0.60 | Discuss plan and asset purchase agreement with PW and K&E team. |
| 10/25/23 | Steve Toth | 0.30 | Telephone conference with D. Hunter and N. Gavey re confirmation. |
| 10/26/23 | John Christian | 0.20 | Correspond with S. Silva and A. Ray re preparation of direct and cross examination outlines for confirmation declarant. |
| 10/26/23 | Michael P. Esser | 0.50 | Review, analyze confirmation declaration. |
| 10/26/23 | Megan C. Feeney | 3.50 | Draft, revise Koza declaration (1.3); correspond with F. George, K&E team re same (.6); research pleadings re same (1.1); review plan re same (.3); correspond with A. Simioni re third-party releases (.1); correspond with M. Zurek, K&E team re assumption notice (.1). |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Disclosure Statement, Plan, Confirmation

Invoice Number: 1050088307

Matter Number: 54128-20

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/26/23 | Nathan James Felton | 7.00 | Review, revise notice of adjourned confirmation dates (.4); correspond with C. Solis re same (.2); review, revise confirmation brief (2.7); correspond, conference with B. Nakhaimousa re same (.2); review, revise plan supplement (3.1); correspond with D. Hunter, K&E team re same (.2); telephone conference with Paul Weiss re same (.2). |
| 10/26/23 | Isabel Gao | 4.30 | Correspond with C. Solis, O. Pare, D. Hunter re plan (.5); review, revise same (3.5); correspond with O. Pare, C. Solis re case milestones (.3). |
| 10/26/23 | Fredrica George | 0.90 | Review, analyze Koza declaration. |
| 10/26/23 | Derek I. Hunter | 1.80 | Conference and correspond with O. Pare, K&E team, advisors, management re case strategy and related issues (.4); review, analyze, revise plan documents and related research (.9); conference with O. Pare, K&E team re confirmation documents (.3); correspond with same re same (.2). |
| 10/26/23 | Derek I. Hunter | 1.10 | Correspond and telephone conference with K&E team, AlixPartners, Company re case status, updates (.5); correspond and telephone conference with Company advisors, N. Gavey, K&E team, Guggenheim re biweekly status call (.3); correspond and telephone conference with same, lender counsel re bi-weekly lender call (.3). |
| 10/26/23 | Christopher Marcus, P.C. | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, Company advisors, management re case status, related updates. |
| 10/26/23 | Brian Nakhaimousa | 1.50 | Review correspondences re LCs re plan (.3); conference with U.S. Trustee, re confirmation (.8); conferences with N. Gavey re same (.4). |
| 10/26/23 | Brian Nakhaimousa | 0.70 | Conference with Company, AlixPartners, Guggenheim, D. Hunter, K&E team re case strategy, next steps re sale transaction. |
| 10/26/23 | Oliver Pare | 2.60 | Review, revise plan (2.2); correspond with S. Toth, K&E team, Davis Polk re letter of credit issues re plan (.4). |
| 10/26/23 | Stephen M. Silva | 0.40 | Correspond with J. Christian and A. Ray re confirmation (.2); correspond with M. Feeney re confirmation (.2). |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088307
Cyxtera Technologies Inc.     Matter Number:     54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/23 | Adrian Simioni | 0.10 | Correspond with B. Nakhaimousa, K&E team re confirmation schedule. |
| 10/26/23 | Chris Solis | 6.60 | Revise notice of plan supplement (.3); draft notice of adjourning confirmation dates (1.4); compile, analyze plan supplement documents (1.0); revise stalking horse notice (1.4); research priority of break-up fees (1.5); revise notice of successful bidder (.2); research precedent re release of non-debtor liens (.4); research precedent re asset purchase agreement (.4). |
| 10/26/23 | Steve Toth | 0.20 | Telephone conference with Gibson, Houlihan Lokey, Guggenheim, AlixPartners, D. Hunter and K&E team. |
| 10/26/23 | Mason N. Zurek | 0.60 | Telephone conference with Company, advisors re timing, next steps, strategy. |
| 10/27/23 | Sarah J. Donnell | 0.60 | Review and analyze draft R. Meltzer declaration (.5); draft correspondence to J. Christian re same (.1). |
| 10/27/23 | Michael P. Esser | 1.50 | Review, revise confirmation declarations. |
| 10/27/23 | Megan C. Feeney | 5.70 | Draft, revise assumption notice (.2); correspond with M. Zurek, K&E team re same (.2); correspond with F. George re Koza declaration (.2); review, revise summary of code requirements re same (.5); research same (1.1); draft, revise Bojmel declaration (3.1); correspond with C. Solis re same (.2); research pleadings re same (.2). |
| 10/27/23 | Nathan James Felton | 0.20 | Review, revise confirmation brief. |
| 10/27/23 | Isabel Gao | 2.20 | Conference with creditor counsel re plan (.2); conference with O. Pare re same (.2); review, revise plan (1.4); correspond with O. Pare, C. Solis, D. Hunter re plan, confirmation order (.4). |
| 10/27/23 | Nikki Gavey | 0.50 | Correspond with B. Nakhaimousa, K&E team re plan supplement. |
| 10/27/23 | Fredrica George | 0.80 | Revise special committee resolutions (.5); revise Koza declaration (.3). |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088307
Cyxtera Technologies Inc.     Matter Number:     54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/23 | Derek I. Hunter | 1.80 | Conference with O. Pare, K&E team, advisors and management re case strategy and related issues (.3); correspond with same re same (.2); review, analyze, revise plan documents and related research (.8); conference and correspond with O. Pare, K&E team re confirmation documents (.5). |
| 10/27/23 | Brian Nakhaimousa | 0.30 | Correspond with N. Felton re confirmation brief (.1); correspond with N. Gavey re confirmation timeline (.1); correspond with C. Solis re notice of plan supplement (.1). |
| 10/27/23 | Oliver Pare | 1.20 | Review, revise chapter 11 plan. |
| 10/27/23 | William T. Pruitt | 0.60 | Analyze plan language re D&O insurance and indemnification (.3); telephone conference with I. Gao re same (.3). |
| 10/27/23 | Benjamin M. Schreiner, P.C. | 0.30 | Correspond with D. Hunter, K&E team re liquidating trust matters. |
| 10/27/23 | Adrian Simioni | 4.40 | Review, revise plan supplement (2.9); correspond with B. Nakhaimousa, K&E team re bid protections order (.2); review, revise confirmation brief (1.3). |
| 10/27/23 | Chris Solis | 4.50 | Draft plan supplement (.3); revise plan administration agreement (.8); revise notice of successful bidder (.3); research precedent re plan administrator fees (.8); revise Bojmel declaration (1.8); revise assumption schedule (.5). |
| 10/28/23 | Megan C. Feeney | 0.60 | Correspond with KCC re voting report (.1); correspond with C. Solis, K&E team re Bojmel declaration (.2); review, revise same (.2); correspond with B. Nakhaimousa, K&E team re Koza, AlixPartners declaration (.1). |
| 10/28/23 | Isabel Gao | 0.20 | Review, analyze correspondence re plan. |
| 10/28/23 | Derek I. Hunter | 1.50 | Telephone conference with O. Pare, K&E team, AlixPartners re plan issues (.5); review, analyze and revise plan documents (.4); correspond with O. Pare, K&E team re same (.3); review, analyze research related to same (.3). |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088307
Cyxtera Technologies Inc.     Matter Number:     54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/23 | Brian Nakhaimousa | 1.50 | Correspond with B. Schreiner, K&E team re plan, disclosure statement re tax considerations (.6); conferences with D. Hunter re considerations re same (.5); conference with D. Hunter re confirmation brief (.4). |
| 10/28/23 | Oliver Pare | 1.20 | Review, revise plan (.7); correspond with S. Toth, K&E team, Davis Polk, re same (.5). |
| 10/28/23 | Adrian Simioni | 0.40 | Correspond with O. Pare re cure schedules (.2); correspond with F. George, C. Solis re plan supplement (.1); correspond with D. Hunter, K&E team re confirmation brief (.1). |
| 10/29/23 | Megan C. Feeney | 0.90 | Correspond with C. Solis re Bojmel declaration (.2); review, revise same (.3); correspond with AlixPartners, K&E team re Koza declaration (.1); correspond with N. Gavey, K&E team re assumption notice, order (.1); draft, revise re same (.2). |
| 10/29/23 | Isabel Gao | 2.70 | Correspond with O. Pare, K&E team re plan, asset purchase agreement (.5); review, revise same (1.5); correspond with multiple advisors re same (.7). |
| 10/29/23 | Derek I. Hunter | 0.90 | Telephone conference with O. Pare, K&E team re plan issues and strategy for next steps (.3); conference and correspond with O. Pare, K&E team re confirmation documents (.3); review, analyze same (.3). |
| 10/29/23 | Oliver Pare | 1.10 | Review, revise chapter 11 plan. |
| 10/29/23 | William T. Pruitt | 0.40 | Review and analyze proposed plan language re D&O insurance and indemnification (.2); telephone conference with O. Pare re same (.2). |
| 10/29/23 | Adrian Simioni | 1.20 | Review, revise plan supplement. |
| 10/29/23 | Chris Solis | 2.00 | Revise Bojmel declaration. |
| 10/30/23 | Megan C. Feeney | 0.90 | Correspond with C. Solis, K&E team re Bojmel declaration (.2); review, revise same (.3); research pleadings re same (.4). |
| 10/30/23 | Isabel Gao | 3.00 | Review, revise plan (1.8); correspond with O. Pare, C. Solis, D. Hunter re plan, confirmation pleadings (.5); conference with insurance carrier, N. Gavey, O. Pare, A&M re confirmation order (.3); conference with O. Pare, Gibson Dunn team re plan (.4). |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088307
Cyxtera Technologies Inc.      Matter Number:      54128-20
Disclosure Statement, Plan, Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/30/23 | Derek I. Hunter | 2.40 | Telephone conference with O. Pare, K&E team, AlixPartners re plan issues (1.1); review, analyze, revise plan documents (.5); correspond with O. Pare, K&E team re same (.4); review, analyze research related to same (.4). |
| 10/30/23 | Meg McCarthy | 0.60 | Prepare key documents for attorneys re confirmation. |
| 10/30/23 | Brian Nakhaimousa | 0.50 | Conference with counsel to purchaser, D. Hunter, K&E team re plan. |
| 10/30/23 | Brian Nakhaimousa | 2.50 | Review, revise Bojmel confirmation declaration (.4); correspond with C. Solis re same (.1); correspond with A. Simioni, C. Solis, F. George re plan supplement (.2); correspond with I. Gao, O. Pare re contract assumption re plan (.1); correspond with A. Simioni re confirmation timeline (.1); conference re same (.1); correspond with B. Schreiner, K&E tax team re restructuring steps memorandum (.2); conference with Paul Weiss re plan (.2); correspond with O. Pare, K&E team re same (.3); conference with N. Gavey re same (.1); review, revise notice of adjourned confirmation dates (.2); correspond with C. Solis, A. Simioni re same (.2); correspond with Paul Weiss re same (.1); correspond with Cole Schotz re same (.1); correspond with KCC re same (.1). |
| 10/30/23 | Oliver Pare | 3.20 | Review, revise plan (1.8); telephone conferences with D. Hunter, K&E team re same (1.1); telephone conference with Gibson Dunn re same (.3). |
| 10/30/23 | Alexandria Ray | 3.80 | Draft direct outline for declarant testimony at confirmation hearing. |
| 10/30/23 | Benjamin M. Schreiner, P.C. | 0.50 | Review, revise transaction steps memorandum. |
| 10/30/23 | Adrian Simioni | 1.60 | Telephone conference with Cole Schotz re confirmation schedule (.1); correspond with the U.S. Trustee, Cole Schotz, N. Gavey, K&E team re same (.3); review, revise notice of adjourned confirmation dates (.2); correspond with C. Solis re confirmation order (.1); review, revise plan supplement (.9). |

Legal Services for the Period Ending October 31, 2023
Cyxtera Technologies Inc.
Disclosure Statement, Plan, Confirmation

Invoice Number:          1050088307
Matter Number:              54128-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/23 | Chris Solis | 5.00 | Revise, draft Bojmel declaration (2.1); revise notice of sale transaction (.3); revise plan supplement (2.0); revise notice of adjourned hearing (.6). |
| 10/31/23 | John Christian | 6.20 | Revise confirmation declaration (.1); correspond with M. Feeney re same (.1); prepare direct examination outline and supporting demonstrative slides re confirmation (3.0); review, revise same (2.7); review and revise draft confirmation witness and exhibit list (.3). |
| 10/31/23 | Sarah J. Donnell | 0.20 | Telephone conference with M. Esser, S. Silva, and J. Christian re confirmation hearing preparation. |
| 10/31/23 | Michael P. Esser | 0.50 | Correspond and telephone conference with D. Hunter, K&E team, Company advisors, management re case status, related updates. |
| 10/31/23 | Michael P. Esser | 2.00 | Review, revise confirmation declaration (1.0); draft confirmation evidentiary checklist (1.0). |
| 10/31/23 | Megan C. Feeney | 1.70 | Draft, revise assumption notice, order (.2); correspond with B. Nakhaimousa, K&E team, AlixPartners, Guggenheim re confirmation declarations (.5); review, revise Koza declaration (.3); review, analyze U.S. Trustee objection (.7). |
| 10/31/23 | Isabel Gao | 3.50 | Review, revise plan (2.4); correspond with O. Pare, K&E, A&M teams re same (.7); correspond with multiple advisors re same (.4). |
| 10/31/23 | Nikki Gavey | 0.20 | Review, revise confirmation order. |
| 10/31/23 | Fredrica George | 0.60 | Review, analyze confirmation brief (.2); revise objection summary (.4). |
| 10/31/23 | Derek I. Hunter | 1.40 | Conference and correspond with O. Pare, K&E team, advisors and management re case strategy and related issues (.6); review, analyze, revise plan documents and related research (.4); conference with O. Pare, K&E team re confirmation documents (.3); correspond with same re same (.1). |
| 10/31/23 | Christopher Marcus, P.C. | 1.00 | Correspond and telephone conference with D. Hunter, K&E team, Company advisors, management re case status, related updates. |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088307 |
| Cyxtera Technologies Inc. | Matter Number: | 54128-20 |
| Disclosure Statement, Plan, Confirmation | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/23 | Brian Nakhaimousa | 1.10 | Correspond with N. Gavey, K&E team, KCC re plan supplement re cure notice (.5); conference with A. Simioni re same (.2); correspond with M. Feeney re confirmation declarations (.1); correspond with AlixPartners re plan administrator (.1); review, revise rejection notice (.1); correspond with C. Solis re same (.1). |
| 10/31/23 | Oliver Pare | 1.10 | Review, revise plan (.8); telephone conferences with D. Hunter, K&E team re same (.3). |
| 10/31/23 | Alexandria Ray | 2.70 | Draft witness and exhibit list for confirmation hearing. |
| 10/31/23 | Stephen M. Silva | 0.50 | Telephone conference with S. Donnell, M. Esser, and J. Christian re confirmation (.2); prepare for same (.3). |
| 10/31/23 | Adrian Simioni | 2.40 | Review, revise plan supplement (2.2); telephone conference with AlixPartners re same (.2). |
| 10/31/23 | Chris Solis | 7.40 | Revise confirmation order (2.5); compile, analyze sale documents (.8); draft adjournment of confirmation dates (.4); telephone conference with A. Simioni re cure schedules (.7); compile, analyze cure schedules (.7); revise plan supplement (.6); draft rejection notice (1.1); draft assumption notice (.6). |

**Total**                    **503.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088308**
**Client Matter: 54128-21**

---

## In the Matter of Expenses

For expenses incurred through October 31, 2023
(see attached Description of Expenses for detail)                    $ 40,070.46

Total expenses incurred                                              $ 40,070.46

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088308
Cyxtera Technologies Inc.                                                Matter Number:           54128-21
Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 17.95 |
| Standard Copies or Prints | 73.12 |
| Color Copies or Prints | 525.80 |
| Scanned Images | 17.28 |
| Local Transportation | 2,681.75 |
| Filing Fees | 1,648.50 |
| Other Court Costs and Fees | 21,314.22 |
| Computer Database Research | 3,709.31 |
| Westlaw Research | 4,015.35 |
| LexisNexis Research | 3,727.91 |
| Overtime Transportation | 475.01 |
| Overtime Meals - Attorney | 281.19 |
| Secretarial Overtime | 119.70 |
| Document Services Overtime | 125.13 |
| Client Electronic Data Storage | 1,178.34 |
| Computer Database Research - Soft | 159.90 |
| **Total** | **$ 40,070.46** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088308
Cyxtera Technologies Inc.                                       Matter Number:           54128-21
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 10/12/23 | Christopher Marcus, P.C. - Christopher Marcus, Internet, WiFi re Travel 10/12/2023 | 17.95 |
| | **Total** | **17.95** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088308
Cyxtera Technologies Inc.                                      Matter Number:           54128-21
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/23 | Standard Copies or Prints | 0.16 |
| 10/03/23 | Standard Copies or Prints | 0.16 |
| 10/04/23 | Standard Copies or Prints | 11.68 |
| 10/04/23 | Standard Copies or Prints | 0.16 |
| 10/05/23 | Standard Copies or Prints | 1.60 |
| 10/10/23 | Standard Copies or Prints | 1.28 |
| 10/10/23 | Standard Copies or Prints | 2.24 |
| 10/10/23 | Standard Copies or Prints | 0.48 |
| 10/12/23 | Standard Copies or Prints | 0.32 |
| 10/16/23 | Standard Copies or Prints | 0.32 |
| 10/17/23 | Standard Copies or Prints | 0.16 |
| 10/18/23 | Standard Copies or Prints | 2.24 |
| 10/18/23 | Standard Copies or Prints | 1.28 |
| 10/19/23 | Standard Copies or Prints | 0.64 |
| 10/19/23 | Standard Copies or Prints | 0.16 |
| 10/24/23 | Standard Copies or Prints | 0.96 |
| 10/24/23 | Standard Copies or Prints | 5.12 |
| 10/25/23 | Standard Copies or Prints | 0.64 |
| 10/26/23 | Standard Copies or Prints | 13.92 |
| 10/29/23 | Standard Copies or Prints | 20.16 |
| 10/31/23 | Standard Copies or Prints | 4.80 |
| 10/31/23 | Standard Copies or Prints | 4.00 |
| 10/31/23 | Standard Copies or Prints | 0.64 |
| | **Total** | **73.12** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088308
Cyxtera Technologies Inc.                                      Matter Number:           54128-21
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/23 | Color Copies or Prints | 44.00 |
| 10/10/23 | Color Copies or Prints | 4.40 |
| 10/10/23 | Color Copies or Prints | 53.90 |
| 10/11/23 | Color Copies or Prints | 4.40 |
| 10/13/23 | Color Copies or Prints | 4.40 |
| 10/15/23 | Color Copies or Prints | 7.15 |
| 10/17/23 | Color Copies or Prints | 1.10 |
| 10/17/23 | Color Copies or Prints | 44.00 |
| 10/18/23 | Color Copies or Prints | 59.95 |
| 10/19/23 | Color Copies or Prints | 3.30 |
| 10/24/23 | Color Copies or Prints | 3.30 |
| 10/25/23 | Color Copies or Prints | 0.55 |
| 10/26/23 | Color Copies or Prints | 94.60 |
| 10/29/23 | Color Copies or Prints | 85.25 |
| 10/31/23 | Color Copies or Prints | 115.50 |
| | **Total** | **525.80** |

Legal Services for the Period Ending October 31, 2023        Invoice Number:        1050088308
Cyxtera Technologies Inc.                                    Matter Number:         54128-21
Expenses

**Scanned Images**

| Date | Description | Amount |
|------|-------------|--------|
| 10/29/23 | Scanned Images | 17.28 |
| | **Total** | **17.28** |

6

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088308
Cyxtera Technologies Inc.                                      Matter Number:           54128-21
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 09/26/23 | Oliver Pare - Oliver Pare, Taxi, transportation to Hearing - Car transfer. 09/26/2023 | 43.98 |
| 09/29/23 | BOSTON COACH CORPORATION TO AND FROM HEARING- 09/26/2023 Brian Nakhaimousa Pick Up at KIRKLAND & ELLIS NY LEXINGTON AVE 601 Lexington Ave NEW YORK NY 10022 and Drop Off at KIRKLAND & ELLIS NY LEXINGTON AVE 601 Lexington Ave NEW YORK NY 10022 | 878.00 |
| 09/29/23 | BOSTON COACH CORPORATION TO AND FROM HEARING - 09/26/2023 Brian Nakhaimousa Pick Up at KIRKLAND & ELLIS NY LEXINGTON AVE 601 Lexington Ave NEW YORK NY 10022 and Drop Off at KIRKLAND & ELLIS NY LEXINGTON AVE 601 Lexington Ave NEW YORK NY 10022 | 879.53 |
| 09/29/23 | BOSTON COACH CORPORATION TO AND FROM HEARING - 09/26/2023 Brian Nakhaimousa Pick Up at KIRKLAND & ELLIS NY LEXINGTON AVE 601 Lexington Ave NEW YORK NY 10022 and Drop Off at KIRKLAND & ELLIS NY LEXINGTON AVE 601 Lexington Ave NEW YORK NY 10022 | 880.24 |
| | **Total** | **2,681.75** |

| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088308 |
| Cyxtera Technologies Inc. | Matter Number: | 54128-21 |
| Expenses | | |

**Filing Fees**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 10/18/23 | CT CORPORATION - Cyxtera Canada, LLC et al. bring down letters | 1,648.50 |
| | **Total** | **1,648.50** |

8

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088308
Cyxtera Technologies Inc.                                                  Matter Number:          54128-21
Expenses

**Other Court Costs and Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/23 | Miller Advertising Agency Inc - Combined Hearing Notice in New York Times and Financial Times | 21,314.22 |
| | **Total** | **21,314.22** |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088308 |
| Cyxtera Technologies Inc. | Matter Number: | 54128-21 |
| Expenses | | |

### Computer Database Research

| Date | Description | Amount |
|---|---|---|
| 08/31/23 | RELX Inc DBA LexisNexis - Courtlink Usage for 08/2023 by Tricia Lee | 5.31 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Isabel Gao | 46.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Lucas Spangler | 29.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Samantha Helgason | 66.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Noelle Howard | 66.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Adrian Simioni | 645.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Gelareh Sharafi | 29.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Oliver Pare | 401.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Tanzila Zomo | 20.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Megan Feeney | 31.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Nathan Felton | 11.00 |
| 09/19/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 08/2023 by Brian Nakhaimousa | 32.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Megan Feeney | 262.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Noelle Howard | 86.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Tanzila Zomo | 40.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Isabel Gao | 266.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Nathan Felton | 84.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Oliver Pare | 251.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Adrian Simioni | 619.00 |

| | | |
|---|---|---|
| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088308 |
| Cyxtera Technologies Inc. | Matter Number: | 54128-21 |
| Expenses | | |

| | | |
|---|---|---|
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Fredrica George | 362.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Brian Nakhaimousa | 54.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Christopher Solis | 256.00 |
| 10/20/23 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage for 09/2023 by Clara Mosquera | 48.00 |
| | **Total** | **3,709.31** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088308

Cyxtera Technologies Inc.     Matter Number:     54128-21

Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Mancini, Jennifer on 9/4/2023 | 22.93 |
| 09/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 9/5/2023 | 45.80 |
| 09/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Feeney, Megan on 9/5/2023 | 45.80 |
| 09/05/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 9/5/2023 | 137.41 |
| 09/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Sauer, Nikki on 9/6/2023 | 45.80 |
| 09/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Howard, Noelle on 9/6/2023 | 22.90 |
| 09/06/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seibert, Susan on 9/6/2023 | 34.39 |
| 09/08/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 9/8/2023 | 22.90 |
| 09/10/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 9/10/2023 | 22.90 |
| 09/11/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 9/11/2023 | 22.90 |
| 09/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simioni, Adrian on 9/13/2023 | 389.32 |
| 09/13/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 9/13/2023 | 22.90 |
| 09/15/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 9/15/2023 | 91.61 |
| 09/16/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 9/16/2023 | 22.90 |
| 09/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simioni, Adrian on 9/18/2023 | 428.55 |
| 09/18/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Feeney, Megan on 9/18/2023 | 389.68 |
| 09/19/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simioni, Adrian on 9/19/2023 | 114.51 |
| 09/22/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gao, Isabel on 9/22/2023 | 45.80 |

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1050088308
Cyxtera Technologies Inc.    Matter Number:    54128-21
Expenses

| 09/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simioni, Adrian on 9/26/2023 | 183.20 |
|---|---|---|
| 09/26/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Solis, Christopher on 9/26/2023 | 762.65 |
| 09/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by George, Fredrica on 9/29/2023 | 780.30 |
| 09/29/23 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simioni, Adrian on 9/29/2023 | 360.20 |
| | **Total** | **4,015.35** |

| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088308 |
|---|---|---|
| Cyxtera Technologies Inc. | Matter Number: | 54128-21 |
| Expenses | | |

### LexisNexis Research

| Date | Description | Amount |
|---|---|---|
| 09/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/5/2023 by Isabel Gao | 344.81 |
| 09/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/5/2023 by Oliver Pare | 103.44 |
| 09/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/5/2023 by Megan Feeney | 308.40 |
| 09/05/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/5/2023 by Brian Nakhaimousa | 51.72 |
| 09/06/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/6/2023 by Isabel Gao | 155.15 |
| 09/11/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/11/2023 by Oliver Pare | 38.32 |
| 09/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/14/2023 by Oliver Pare | 38.32 |
| 09/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/14/2023 by Gelareh Sharafi | 76.63 |
| 09/14/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/14/2023 by Isabel Gao | 51.72 |
| 09/15/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/15/2023 by Isabel Gao | 51.72 |
| 09/16/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/16/2023 by Isabel Gao | 644.22 |
| 09/17/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/17/2023 by Oliver Pare | 114.94 |
| 09/17/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/17/2023 by Isabel Gao | 51.72 |
| 09/18/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/18/2023 by Megan Feeney | 155.15 |
| 09/19/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/19/2023 by Oliver Pare | 51.72 |
| 09/20/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/20/2023 by Oliver Pare | 76.63 |
| 09/22/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/22/2023 by Isabel Gao | 51.72 |
| 09/29/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 9/29/2023 by Fredrica George | 306.49 |
| 10/11/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/11/2023 by Gelareh Sharafi | 923.21 |

| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088308 |
| Cyxtera Technologies Inc. | Matter Number: | 54128-21 |
| Expenses | | |

| 10/13/23 | RELX Inc DBA LexisNexis - LexisNexis Research on 10/13/2023 by Gelareh Sharafi | 131.88 |
| | **Total** | **3,727.91** |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Expenses

Invoice Number: 1050088308

Matter Number: 54128-21

## **Overtime Transportation**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 09/07/23 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT, Lyft home. 09/07/2023 | 11.80 |
| 09/26/23 | Robert Orren - Robert Orren, Taxi, OT cab to office. 09/26/2023 | 29.93 |
| 09/26/23 | Derek I. Hunter - Derek I. Hunter, Taxi, OT, Cab to office. 09/26/2023 | 38.62 |
| 09/27/23 | Steve Toth - Steve Toth, Taxi, Lyft home. 09/27/2023 | 18.26 |
| 09/27/23 | Steve Toth - Steve Toth, Taxi, Lyft home. 09/27/2023 | 19.55 |
| 09/29/23 | Steve Toth - Steve Toth, Taxi, Lyft home. 09/29/2023 | 25.10 |
| 10/10/23 | Adrian Simioni - Adrian Simioni, Taxi, OT Taxi home from the office. 10/10/2023 | 31.99 |
| 10/11/23 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT, Lyft home. 10/11/2023 | 11.71 |
| 10/12/23 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT, Lyft home. 10/12/2023 | 13.87 |
| 10/13/23 | Steve Toth - Steve Toth, Taxi, Lyft home. 10/13/2023 | 24.56 |
| 10/13/23 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT, Lyft home. 10/13/2023 | 13.87 |
| 10/16/23 | Steve Toth - Steve Toth, Taxi, Lyft home. 10/16/2023 | 23.34 |
| 10/16/23 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT, Lyft home. 10/16/2023 | 13.61 |
| 10/17/23 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT, Lyft home. 10/17/2023 | 10.99 |
| 10/17/23 | Steve Toth - Steve Toth, Taxi, Lyft home. 10/17/2023 | 24.28 |
| 10/18/23 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT, Lyft home. 10/18/2023 | 12.98 |
| 10/18/23 | Steve Toth - Steve Toth, Taxi, Lyft home. 10/18/2023 | 24.74 |
| 10/19/23 | Steve Toth - Steve Toth, Taxi, Lyft home. 10/19/2023 | 42.16 |
| 10/26/23 | Steve Toth - Steve Toth, Taxi, Lyft home. 10/26/2023 | 30.80 |
| 10/26/23 | Steve Toth - Steve Toth, Taxi, Car home (after midnight). 10/26/2023 | 33.81 |
| 10/29/23 | Steve Toth - Steve Toth, Taxi, Car home. 10/29/2023 | 19.04 |
| | **Total** | **475.01** |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088308
Cyxtera Technologies Inc.      Matter Number:      54128-21
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 09/10/23 | GRUBHUB HOLDINGS INC - Howard Noelle M. 9/8/2023 OT Meal | 35.01 |
| 09/17/23 | GRUBHUB HOLDINGS INC - Nakhaimousa Brian 9/14/2023 OT Meal | 33.12 |
| 09/24/23 | GRUBHUB HOLDINGS INC - Nakhaimousa Brian 9/20/2023 OT Meal | 34.10 |
| 09/24/23 | GRUBHUB HOLDINGS INC - Felton Nathan James 9/21/2023 OT Meal | 42.00 |
| 09/26/23 | Steve Toth - Steve Toth, Overtime Meals - Attorney, Chicago office Dinner Steve Toth 09/26/2023 | 13.89 |
| 10/10/23 | Adrian Simioni - Adrian Simioni, Overtime Meals - Attorney, 601 Lexington Ave., NY OT meal at the office. Adrian Simioni 10/10/2023 | 39.66 |
| 10/13/23 | Steve Toth - Steve Toth, Overtime Meals - Attorney, Chicago Office OT Meal Expense Steve Toth 10/13/2023 | 19.87 |
| 10/24/23 | Steve Toth - Steve Toth, Overtime Meals - Attorney, Chicago In-Office Meal. Steve Toth 10/24/2023 | 17.06 |
| 10/25/23 | Steve Toth - Steve Toth, Overtime Meals - Attorney, Chicago In-Office Meal. Steve Toth 10/25/2023 | 16.86 |
| 10/29/23 | Steve Toth - Steve Toth, Overtime Meals - Attorney, Chicago Meal Expense Steve Toth 10/29/2023 | 29.62 |
| | **Total** | **281.19** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088308
Cyxtera Technologies Inc.     Matter Number:     54128-21
Expenses

**Secretarial Overtime**

| Date | Description | Amount |
|------|-------------|--------|
| 08/18/23 | Format and revise: Document(s) | 119.70 |
| | **Total** | **119.70** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088308
Cyxtera Technologies Inc.                                       Matter Number:           54128-21
Expenses

## Document Services Overtime

| Date | Description | Amount |
|------|-------------|--------|
| 08/16/23 | Revisions to: Spreadsheet(s) | 98.04 |
| 08/28/23 | Proofread - miscellaneous: Agreement(s) | 27.09 |
| | **Total** | **125.13** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088308
Cyxtera Technologies Inc.     Matter Number:     54128-21
Expenses

**Client Electronic Data Storage**

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/23 | Electronic Data Storage | 1,101.66 |
| 10/31/23 | Electronic Data Storage | 76.68 |
| | **Total** | **1,178.34** |

| Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088308 |
|---|---|---|
| Cyxtera Technologies Inc. | Matter Number: | 54128-21 |
| Expenses | | |

### Computer Database Research - Soft

| Date | Description | Amount |
|---|---|---|
| 08/01/23 | PACER Usage for 08/2023 | 20.60 |
| 08/01/23 | PACER Usage for 08/2023 | 3.90 |
| 08/01/23 | PACER Usage for 08/2023 | 52.50 |
| 08/01/23 | PACER Usage for 08/2023 | 49.00 |
| 09/01/23 | PACER Usage for 09/2023 | 9.20 |
| 09/01/23 | PACER Usage for 09/2023 | 3.00 |
| 09/01/23 | PACER Usage for 09/2023 | 21.70 |
| | **Total** | **159.90** |

**TOTAL EXPENSES**                                              **$ 40,070.46**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088309**
**Client Matter: 54128-22**

---

## In the Matter of International Matters

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                      $ 35,247.50

Total legal services rendered                                                $ 35,247.50

Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088309
Cyxtera Technologies Inc. | Matter Number: | 54128-22
International Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Juan Donado Diez | 4.50 | 995.00 | 4,477.50 |
| Jill Ross | 17.40 | 1,675.00 | 29,145.00 |
| Thomas Sebastian Wilson | 1.00 | 1,625.00 | 1,625.00 |
| **TOTALS** | **22.90** | | **$ 35,247.50** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088309
Cyxtera Technologies Inc.     Matter Number:     54128-22
International Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/23 | Jill Ross | 0.90 | Analyze, draft materials re Canadian foreign notification requirements. |
| 10/02/23 | Jill Ross | 0.80 | Analyze information re Canadian notifications (.4); draft summary re same (.4). |
| 10/03/23 | Jill Ross | 0.80 | Draft re Canadian notifications (.4); analyze materials re same (.4). |
| 10/04/23 | Jill Ross | 1.40 | Analyze diligence materials re private foreign sale (.7); draft summary re same (.7). |
| 10/05/23 | Jill Ross | 2.50 | Analyze diligence materials re private sale (.7); telephone conference with Company re same (.3); telephone conference with M. Eggerly re same (.4); review, analyze issues re same (1.1). |
| 10/06/23 | Juan Donado Diez | 0.80 | Review, analyze foreign merger control analysis. |
| 10/06/23 | Jill Ross | 1.30 | Correspond with Gowling re Canadian notification (.4); analyze materials re same (.9). |
| 10/10/23 | Jill Ross | 0.80 | Analyze materials re ex-US notifications. |
| 10/11/23 | Jill Ross | 0.60 | Analyze materials re ex-US notifications. |
| 10/12/23 | Juan Donado Diez | 0.60 | Review, analyze foreign FDI. |
| 10/12/23 | Jill Ross | 0.70 | Analyze materials re ex-US notifications. |
| 10/12/23 | Thomas Sebastian Wilson | 1.00 | Analyze foreign FDI (.4); correspond with J. Diez re same (.6). |
| 10/13/23 | Jill Ross | 1.20 | Research re ex-US locations and notifications (.6); draft re same (.6). |
| 10/14/23 | Jill Ross | 0.40 | Analyze materials re ex-US notifications (.2); draft re same (.2). |
| 10/15/23 | Jill Ross | 0.70 | Research re ex-US holdings/notifications (.3); draft re same (.4). |
| 10/16/23 | Juan Donado Diez | 0.60 | Analyze foreign FDI (.4); correspond with Company re same (.2). |
| 10/16/23 | Juan Donado Diez | 0.50 | Correspond with foreign counsel on FDI workstream. |
| 10/16/23 | Jill Ross | 0.70 | Draft ex-US locations and notifications. |
| 10/17/23 | Juan Donado Diez | 0.80 | Review, analyze foreign FDI assessment. |
| 10/17/23 | Jill Ross | 1.80 | Analyze materials re ex-US notifications (.9); draft re same (.9). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2023 | | Invoice Number: | 1050088309 |
| Cyxtera Technologies Inc. | | Matter Number: | 54128-22 |
| International Matters | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/18/23 | Jill Ross | 1.10 | Analyze materials re ex-US notifications requests. |
| 10/19/23 | Juan Donado Diez | 0.70 | Correspond with M. Gardner re foreign FDI analysis. |
| 10/19/23 | Jill Ross | 0.60 | Analyze materials re ex-US notifications. |
| 10/20/23 | Juan Donado Diez | 0.50 | Correspond with T. Wilson, K&E team re foreign FDI analysis. |
| 10/25/23 | Jill Ross | 0.70 | Analyze materials re ex-US lease amendments. |
| 10/31/23 | Jill Ross | 0.40 | Review, analyze materials re Company Canadian sites and notifications analysis. |
| **Total** | | **22.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088310**
**Client Matter: 54128-23**

---

## In the Matter of Receivables Program

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                    $ 13,488.00

Total legal services rendered                                            $ 13,488.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088310
Cyxtera Technologies Inc.     Matter Number:     54128-23
Receivables Program

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nathan James Felton | 0.60 | 885.00 | 531.00 |
| Janette A. McMahan | 4.80 | 1,895.00 | 9,096.00 |
| Brian Nakhaimousa | 2.50 | 1,155.00 | 2,887.50 |
| Adrian Simioni | 1.10 | 885.00 | 973.50 |
| **TOTALS** | **9.00** | | **$ 13,488.00** |

| | |
|---|---|
| Legal Services for the Period Ending October 31, 2023 | Invoice Number: 1050088310 |
| Cyxtera Technologies Inc. | Matter Number: 54128-23 |
| Receivables Program | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/02/23 | Janette A. McMahan | 0.10 | Correspond with D. Hunter, K&E team re receivables program amendment. |
| 10/02/23 | Janette A. McMahan | 0.10 | Correspond with B. Nakhaimousa re sale agreement and receivables program. |
| 10/02/23 | Brian Nakhaimousa | 0.30 | Correspond with J. McMahan, K&E team, notice parties re PNC amendment. |
| 10/03/23 | Janette A. McMahan | 0.40 | Correspond with D. Hunter, K&E team re receivables program amendment (.2); analyze proposed amendment notice (.1); analyze amendment (.1). |
| 10/03/23 | Brian Nakhaimousa | 0.70 | Correspond with D. Hunter, J. McMahan re receivables amendment (.3); finalize same (.3); correspond with U.S. Trustee, Committee, DIP agent, Gibson re receivables amendment (.1). |
| 10/04/23 | Janette A. McMahan | 0.10 | Correspond with B. Nakhaimousa, K&E team re receivables program amendment. |
| 10/04/23 | Brian Nakhaimousa | 0.10 | Correspond with J. McMahan, Mayer Brown re PNC amendment. |
| 10/05/23 | Janette A. McMahan | 0.10 | Correspond with B. Nakhaimousa re receivables program amendment. |
| 10/10/23 | Janette A. McMahan | 0.30 | Correspond with B. Nakhaimousa and AlixPartners re receivables program amendment (.2); analyze asset purchase agreement and receivables program (.1). |
| 10/10/23 | Brian Nakhaimousa | 0.10 | Correspond with J. McMahan re PNC amendment. |
| 10/11/23 | Janette A. McMahan | 0.50 | Correspond with B. Nakhaimousa re receivables program amendment (.3); analyze amendment (.2). |
| 10/12/23 | Janette A. McMahan | 0.30 | Correspond with B. Nakhaimousa, K&E team, Company, AlixPartners, Mayer Brown re receivables program amendment. |
| 10/13/23 | Janette A. McMahan | 0.40 | Correspond with Company, Mayer Brown re receivables program amendment (.2); analyze amendment (.2). |
| 10/15/23 | Janette A. McMahan | 0.10 | Analyze receivables program under asset purchase agreement. |
| 10/16/23 | Janette A. McMahan | 0.10 | Correspond with B. Nakhaimousa, K&E team re receivables program amendment. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2023 | | Invoice Number: | 1050088310 |
| Cyxtera Technologies Inc. | | Matter Number: | 54128-23 |
| Receivables Program | | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/17/23 | Janette A. McMahan | 0.20 | Analyze receivables program amendment (.1); correspond with B. Nakhaimousa, K&E team re same (.1). |
| 10/18/23 | Nathan James Felton | 0.10 | Telephone conference with Mayer Brown re PNC facility. |
| 10/20/23 | Janette A. McMahan | 0.10 | Analyze asset purchase agreement re receivables program. |
| 10/22/23 | Janette A. McMahan | 0.20 | Analyze receivables program bank accounts (.1); correspond with Company, D. Hunter, K&E team re same (.1). |
| 10/23/23 | Janette A. McMahan | 0.10 | Analyze purchase agreement re receivables program issues. |
| 10/24/23 | Janette A. McMahan | 0.10 | Correspond with B. Nakhaimousa, K&E team re receivables program and bank accounts. |
| 10/25/23 | Nathan James Felton | 0.30 | Telephone conference with J. McMahan, K&E team re PNC facility wind down. |
| 10/25/23 | Janette A. McMahan | 0.50 | Telephone conference with N. Felton, A. Simioni re termination of PNC facility (.3); analyze bank account arrangements (.2). |
| 10/25/23 | Brian Nakhaimousa | 0.10 | Correspond with N. Felton, J. McMahan re receivables facility re sale transaction. |
| 10/25/23 | Brian Nakhaimousa | 0.50 | Correspond with N. Felton re wind down re receivables program (.2); conference with same re same (.1); review, analyze receivables program documents re same (.2). |
| 10/25/23 | Adrian Simioni | 0.40 | Telephone conference with J. McMahan, N. Felton re receivables facility wind down (.3); correspond with N. Felton, J. McMahan re same (.1). |
| 10/26/23 | Nathan James Felton | 0.20 | Review, analyze receivables order re termination provisions (.1); correspond with B. Nakhaimousa re same (.1). |
| 10/26/23 | Janette A. McMahan | 1.00 | Correspond with Company, AlixPartners, D. Hunter, K&E team re termination of receivables program (.5); analyze bank account control agreements (.1); analyze receivables purchase agreement (.1); analyze asset purchase agreement (.2); correspond with S. Toth re asset purchase agreement (.1). |
| 10/26/23 | Brian Nakhaimousa | 0.70 | Conference with Company, AlixPartners, J. McMahan re wind down re receivables program (.4); conference with N. Felton re receivables program (.3). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088310
Cyxtera Technologies Inc.                                      Matter Number:              54128-23
Receivables Program

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/26/23 | Adrian Simioni | 0.70 | Telephone conference with J. McMahan, K&E team, Company re receivables facility wind down (.5); review, analyze receivables order re termination issues (.2). |
| 10/27/23 | Janette A. McMahan | 0.10 | Correspond with D. Hunter, K&E team re asset purchase agreement. |

**Total**                                                **9.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088311**
**Client Matter: 54128-24**

---

**In the Matter of Canadian Recognition Proceeding**

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                     $ 16,108.50

Total legal services rendered                                              $ 16,108.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Miami  Munich  Paris  Salt Lake City  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2023   Invoice Number:   1050088311
Cyxtera Technologies Inc.   Matter Number:   54128-24
Canadian Recognition Proceeding

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikki Gavey | 2.80 | 1,245.00 | 3,486.00 |
| Noelle M. Howard | 11.00 | 885.00 | 9,735.00 |
| Brian Nakhaimousa | 0.80 | 1,155.00 | 924.00 |
| Oliver Pare | 1.70 | 1,155.00 | 1,963.50 |
| **TOTALS** | **16.30** | | **$ 16,108.50** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088311
Cyxtera Technologies Inc.                                     Matter Number:                54128-24
Canadian Recognition Proceeding

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/23 | Noelle M. Howard | 1.90 | Review, analyze Canadian proceeding pleadings. |
| 10/03/23 | Nikki Gavey | 0.50 | Review, revise affidavit re Canadian proceeding (.4); correspond with O. Pare re same (.1). |
| 10/03/23 | Noelle M. Howard | 1.90 | Review, analyze Canadian proceeding pleadings. |
| 10/03/23 | Oliver Pare | 1.70 | Review, revise recognition order, related documents. |
| 10/04/23 | Nikki Gavey | 1.10 | Review, revise affidavit and application re CCAA hearing. |
| 10/04/23 | Nikki Gavey | 0.20 | Telephone conference with AlixPartners re CCAA proceeding (.1); correspond with N. Howard re same (.1). |
| 10/04/23 | Noelle M. Howard | 0.80 | Review, analyze Canadian proceeding pleadings. |
| 10/05/23 | Nikki Gavey | 0.80 | Review, revise CCAA affidavit (.5); analyze next steps re same (.3). |
| 10/05/23 | Noelle M. Howard | 0.60 | Review, analyze Canadian proceeding pleadings (.2); correspond with Gowling team re same (.2); correspond with AlixPartners re same (.2). |
| 10/11/23 | Noelle M. Howard | 1.40 | Telephonically participate in CCAA hearing (.9); correspond with N. Gavey, O. Pare, Gowling team re same (.5). |
| 10/16/23 | Noelle M. Howard | 0.80 | Telephone conference with A. Simioni re CCAA pleadings (.2); office conference with B. Nakhaimousa re same (.2); review, analyze same (.4). |
| 10/17/23 | Noelle M. Howard | 0.40 | Review, analyze Canadian proceeding materials. |
| 10/18/23 | Noelle M. Howard | 0.30 | Correspond with Gowling re CCAA hearing. |
| 10/23/23 | Nikki Gavey | 0.20 | Conference with N. Howard re foreign recognition proceeding. |
| 10/24/23 | Noelle M. Howard | 0.20 | Correspond with N. Gavey, K&E team re CCAA hearing and recognition orders. |
| 10/24/23 | Brian Nakhaimousa | 0.50 | Correspond with N. Howard re sale process mechanics re Canadian recognition (.2); review, revise declaration re same (.3). |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088311
Cyxtera Technologies Inc.     Matter Number:     54128-24
Canadian Recognition Proceeding

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/23 | Noelle M. Howard | 0.50 | Review, analyze CCAA proceeding materials. |
| 10/28/23 | Brian Nakhaimousa | 0.20 | Correspond with Gowling re recognition proceeding re Cologix sale, plan. |
| 10/30/23 | Brian Nakhaimousa | 0.10 | Correspond with AlixPartners re liquidation analysis re Canadian proceedings. |
| 10/31/23 | Noelle M. Howard | 2.20 | Correspond with Gowling team re CCAA recognition hearing and materials (.3); review, analyze materials re same (.8); correspond with G. Clark re asset sale considerations (.3); review analyze considerations re same (.8). |

**Total**            **16.30**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088312**
**Client Matter: 54128-25**

---

## In the Matter of Business Operations

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                $ 12,376.00

Total legal services rendered                                          $ 12,376.00

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088312
Cyxtera Technologies Inc.      Matter Number:      54128-25
Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nikki Gavey | 5.30 | 1,245.00 | 6,598.50 |
| Samantha Helgason | 2.00 | 995.00 | 1,990.00 |
| Stephen M. Silva | 2.90 | 1,245.00 | 3,610.50 |
| Adrian Simioni | 0.20 | 885.00 | 177.00 |
| **TOTALS** | **10.40** | | **$ 12,376.00** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088312
Cyxtera Technologies Inc.     Matter Number:     54128-25
Business Operations

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/23 | Nikki Gavey | 0.60 | Review, revise 9019 motion, motion to seal (.5); prepare filing of same (.1). |
| 10/02/23 | Samantha Helgason | 1.30 | Prepare 9019 settlement motion and related declaration and motion to seal for filing (.8); correspond with N. Gavey, Cole Schotz, Company re same (.5). |
| 10/03/23 | Nikki Gavey | 0.20 | Conference with counsel to landlord re 9019 motion. |
| 10/04/23 | Nikki Gavey | 0.30 | Correspond with counsel to landlord re 9019 motion. |
| 10/04/23 | Adrian Simioni | 0.20 | Research re ordinary course activities. |
| 10/06/23 | Samantha Helgason | 0.20 | Correspond with Company re customer settlement, hearing logistics. |
| 10/09/23 | Samantha Helgason | 0.50 | Draft summary of settlement negotiations (.3); correspond with N. Gavey, Company re same (.2). |
| 10/17/23 | Nikki Gavey | 1.40 | Conference with counsel to landlord re 9019 settlement motion (.5); correspond with settling party counsel, Company re same (.9). |
| 10/19/23 | Nikki Gavey | 0.20 | Review, analyze MORs. |
| 10/19/23 | Nikki Gavey | 0.70 | Conference with S. Silva re customer settlement (.2); correspond with customer counsel, Company, M. Esser, K&E team re same (.5). |
| 10/19/23 | Stephen M. Silva | 2.10 | Correspond with N. Gavey and Company re 9019 settlement (.3); review and analyze settlement materials (.5); review and analyze leases (1.0); correspond with M. Esser and S. Donnell re settlement hearing and conference re same (.3). |
| 10/20/23 | Nikki Gavey | 1.00 | Review, revise certificate of no objections re settlement agreement (.8); correspond with M. Feeney, K&E team re same (.2). |
| 10/20/23 | Stephen M. Silva | 0.30 | Correspond with A. Ray re 9019 settlement. |
| 10/23/23 | Nikki Gavey | 0.90 | Review, revise stipulation re customer objection. |
| 10/23/23 | Stephen M. Silva | 0.30 | Correspond with N. Gavey and M. Esser re 9019 hearing. |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088312

Cyxtera Technologies Inc.      Matter Number:      54128-25

Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/23 | Stephen M. Silva | 0.20 | Review, analyze monthly operating report. |
| **Total** | | **10.40** | |

4

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number:  1050088313**
**Client Matter:  54128-26**

---

**In the Matter of Asset Sales/Section 363/Use, Sale**

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)            $ 1,294,798.00

Total legal services rendered                                      $ 1,294,798.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                       Matter Number:              54128-26
Asset Sales/Section 363/Use, Sale

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Matthew Antinossi | 2.60 | 1,895.00 | 4,927.00 |
| John G. Caruso | 3.50 | 1,895.00 | 6,632.50 |
| Griffin Clark | 85.70 | 885.00 | 75,844.50 |
| Georgia Cooper-Dervan | 0.30 | 985.00 | 295.50 |
| Hannah Crawford | 0.80 | 1,405.00 | 1,124.00 |
| Isabella Dexter | 39.50 | 735.00 | 29,032.50 |
| Juan Donado Diez | 3.80 | 995.00 | 3,781.00 |
| Sarah J. Donnell | 0.40 | 1,650.00 | 660.00 |
| Miata Eggerly | 1.50 | 1,295.00 | 1,942.50 |
| Michael P. Esser | 4.70 | 1,475.00 | 6,932.50 |
| Nathan James Felton | 6.60 | 885.00 | 5,841.00 |
| Isabel Gao | 0.10 | 885.00 | 88.50 |
| Mark Gardner | 0.30 | 1,595.00 | 478.50 |
| Nikki Gavey | 66.50 | 1,245.00 | 82,792.50 |
| Fredrica George | 22.70 | 735.00 | 16,684.50 |
| Adamantia Konstantinos Giannakis | 0.70 | 1,375.00 | 962.50 |
| Noreen Gosselin | 3.00 | 480.00 | 1,440.00 |
| Justin Greer | 1.70 | 1,375.00 | 2,337.50 |
| Luci Hague | 2.30 | 1,405.00 | 3,231.50 |
| Noelle M. Howard | 3.80 | 885.00 | 3,363.00 |
| Jennifer Hui | 3.50 | 995.00 | 3,482.50 |
| Derek I. Hunter | 60.70 | 1,375.00 | 83,462.50 |
| Erika Krum | 2.80 | 1,155.00 | 3,234.00 |
| Daniel Lewis, P.C. | 0.60 | 1,695.00 | 1,017.00 |
| Mario Mancuso, P.C. | 1.60 | 2,125.00 | 3,400.00 |
| Christopher Marcus, P.C. | 37.50 | 2,045.00 | 76,687.50 |
| Annika Morin | 2.50 | 885.00 | 2,212.50 |
| Bijan Motiwalla | 1.00 | 1,155.00 | 1,155.00 |
| Brian Nakhaimousa | 47.70 | 1,155.00 | 55,093.50 |
| Alex Noll | 1.10 | 1,155.00 | 1,270.50 |
| Evangelia Podaras | 1.30 | 1,405.00 | 1,826.50 |
| Jessica Pushka | 6.00 | 1,155.00 | 6,930.00 |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088313
Cyxtera Technologies Inc.      Matter Number:      54128-26
Asset Sales/Section 363/Use, Sale

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ty'Meka M. Reeves-Sobers | 1.40 | 1,405.00 | 1,967.00 |
| Maribel Robles | 1.10 | 480.00 | 528.00 |
| Jill Ross | 0.70 | 1,675.00 | 1,172.50 |
| Marlene Ruf | 0.50 | 935.00 | 467.50 |
| Benjamin M. Schreiner, P.C. | 55.10 | 1,925.00 | 106,067.50 |
| Jeffrey J. Seroogy | 2.80 | 1,405.00 | 3,934.00 |
| Stephen M. Silva | 0.20 | 1,245.00 | 249.00 |
| Adrian Simioni | 71.40 | 885.00 | 63,189.00 |
| Chris Solis | 0.60 | 735.00 | 441.00 |
| Donovan J. Suh | 5.50 | 1,245.00 | 6,847.50 |
| Steve Toth | 175.30 | 1,615.00 | 283,109.50 |
| Sarah Ullathorne | 1.80 | 1,395.00 | 2,511.00 |
| Matthew J. Van Wagoner | 194.50 | 1,295.00 | 251,877.50 |
| Thomas Sebastian Wilson | 3.20 | 1,625.00 | 5,200.00 |
| Matthew Wood | 0.90 | 1,405.00 | 1,264.50 |
| Sherry Xie | 44.10 | 1,535.00 | 67,693.50 |
| Lisa Zhang | 5.80 | 1,545.00 | 8,961.00 |
| Mason N. Zurek | 1.00 | 1,155.00 | 1,155.00 |
| **TOTALS** | **982.70** | | **$ 1,294,798.00** |

Legal Services for the Period Ending October 31, 2023      Invoice Number:     1050088313
Cyxtera Technologies Inc.                                 Matter Number:      54128-26
Asset Sales/Section 363/Use, Sale

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/23 | Derek I. Hunter | 0.50 | Conference and correspond with S. Toth, K&E team, the Company re sale process, related strategy. |
| 10/01/23 | Brian Nakhaimousa | 1.20 | Review, revise private sale motion (.8); correspond with A. Simioni, K&E team, AlixPartners, Gibson re same (.4). |
| 10/01/23 | Adrian Simioni | 3.80 | Revise private sale motion (1.6); research re release of liens under section 363 (2.2). |
| 10/01/23 | Steve Toth | 1.30 | Revise private sale asset purchase agreement (.6); revise plan sale asset purchase agreement (.7). |
| 10/01/23 | Matthew J. Van Wagoner | 1.70 | Analyze correspondence with Company and buyer's counsel re asset purchase agreement. |
| 10/01/23 | Sherry Xie | 1.30 | Review, revise asset purchase agreement. |
| 10/02/23 | Nathan James Felton | 2.00 | Research re lien releases (1.6); correspond with B. Nakhaimousa re same (.2); conference with C. Solis re same (.2). |
| 10/02/23 | Nikki Gavey | 4.80 | Correspond with B. Nakhaimousa, K&E team re private asset sale motion (.5); analyze issues and next steps re same (3.7); telephone conference with B. Nakhaimousa, A. Simioni, Gibson re private asset sale (.2); telephone conference with B. Nakhaimousa, K&E team, counsel to private asset sale bidder re sale order (.4). |
| 10/02/23 | Justin Greer | 1.00 | Correspond with B. Nakhaimousa, K&E team re private sale motion (.5); review, analyze credit agreement re same (.5). |
| 10/02/23 | Derek I. Hunter | 2.90 | Telephone conference with S. Toth, K&E team, Gibson re private sale motion (1.6); conference with S. Toth, K&E team, Guggenheim, AlixPartners re Company-Hilco discussion, sale process (.6); conference with N. Gavey, K&E team, Company re sale process, related strategy (.7). |
| 10/02/23 | Christopher Marcus, P.C. | 0.50 | Review, analyze asset purchase agreement correspondence. |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Asset Sales/Section 363/Use, Sale

Invoice Number: 1050088313

Matter Number: 54128-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/23 | Brian Nakhaimousa | 2.40 | Telephone conference with Gibson, N. Gavey re private sale motion (.3); telephone conference with sale counterparty, counsel re same (1.6); telephone conference with S. Toth, K&E team re private sale (.5). |
| 10/02/23 | Adrian Simioni | 7.20 | Telephone conference with Gibson, B. Nakhaimousa re private sale proceeds (.2); telephone conference with private sale purchaser, N. Gavey, K&E team re private sale order (.3); research re release of non-debtor liens (2.1); correspond with Company, D. Hunter, K&E team re customer consent notice (.3); telephone conference with KCC re same (.2); correspond with KCC re same (.2); revise private sale notice (3.9). |
| 10/02/23 | Chris Solis | 0.60 | Research re release of liens. |
| 10/02/23 | Steve Toth | 4.40 | Revise private sale asset purchase agreement (.6); revise plan sale asset purchase agreement (1.3); correspond with purchaser, purchaser's counsel, B. Nakhaimousa, K&E team re private asset sale (.4); correspond with AlixPartners, N. Gavey, K&E team re sale lease treatment (.5); correspond with J. Ross re lease novations (.3); revise notes re same (.3); correspond with M. Van Wagoner re sale process (.4); analyze AlixPartners asset purchase agreement issues list (.3), correspond with AlixPartners re same (.3). |
| 10/02/23 | Matthew J. Van Wagoner | 6.10 | Correspond with S. Toth, K&E team re lease and other applicable novation, estoppels (1.0); analyze estoppels re private sale (1.2); analyze private sale asset purchase agreement (2.0); correspond with S. Toth re same (.4); draft escrow agreement (1.5). |
| 10/02/23 | Sherry Xie | 1.40 | Review, analyze asset purchase agreement. |
| 10/02/23 | Lisa Zhang | 0.60 | Review, analyze revised bid from bidder (.3); coordinate with Guggenheim on bidder diligence requests (.3). |
| 10/03/23 | Nathan James Felton | 0.90 | Review, revise notice of successful bidder (.6); correspond and conference with C. Solis re same (.2); correspond with B. Nakhaimousa re same (.1). |
| 10/03/23 | Nikki Gavey | 1.30 | Analyze next steps re sale. |
| 10/03/23 | Fredrica George | 1.30 | Research re lien releases. |

Legal Services for the Period Ending October 31, 2023  Invoice Number:  1050088313
Cyxtera Technologies Inc.  Matter Number:  54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/23 | Luci Hague | 0.20 | Correspond with E. Krum re asset purchase agreement and CFIUS approach. |
| 10/03/23 | Derek I. Hunter | 0.60 | Correspond with AlixPartners, Guggenheim, S. Toth, K&E team re sale transaction. |
| 10/03/23 | Erika Krum | 0.20 | Review, analyze CFIUS analysis. |
| 10/03/23 | Mario Mancuso, P.C. | 0.50 | Review, revise asset purchase agreement. |
| 10/03/23 | Christopher Marcus, P.C. | 2.60 | Review, analyze asset purchase agreement issues list (1.0); review, analyze bid, correspondence (1.0); review, analyze asset purchase agreement (.6). |
| 10/03/23 | Brian Nakhaimousa | 0.10 | Telephone conference with AlixPartners re private sale. |
| 10/03/23 | Jessica Pushka | 0.50 | Correspond with Guggenheim re legal due diligence requests. |
| 10/03/23 | Benjamin M. Schreiner, P.C. | 0.60 | Review, analyze asset purchase agreement re tax matters. |
| 10/03/23 | Adrian Simioni | 2.50 | Revise private sale motion (.9); revise declaration re same (1.1); telephone conference with Joele Frank, B. Nakhaimousa, K&E team re sale process (.3); correspond with J. Greer, K&E team re DIP lien attachment (.2). |
| 10/03/23 | Steve Toth | 1.50 | Telephone conference with Company, Guggenheim, AlixPartners and D. Hunter, K&E team re sale process (.6); analyze private sale asset purchase agreement schedules (.2); analyze draft escrow agreement (.3); analyze, revise private sale asset purchase agreement (.4). |
| 10/03/23 | Matthew J. Van Wagoner | 4.50 | Revise escrow agreement (.3); correspond with escrow agent re same (.2); correspond with S. Toth, K&E team re diligence requests (1.1); revise escrow agreement (.5); analyze, revise sale checklists, asset purchase agreement and exhibits (2.4). |
| 10/03/23 | Sherry Xie | 1.00 | Correspond with D. Hunter, K&E team re asset purchase agreements (.4); analyze re same (.6). |
| 10/03/23 | Sherry Xie | 0.30 | Telephone conference with Houlihan Lokey, Gibson, Guggenheim, AlixPartners, S. Toth and K&E team re sale process. |
| 10/03/23 | Lisa Zhang | 0.50 | Review, analyze purchaser diligence follow-ups re sale process. |

Legal Services for the Period Ending October 31, 2023 | Invoice Number: | 1050088313
Cyxtera Technologies Inc. | Matter Number: | 54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/23 | Mason N. Zurek | 0.60 | Telephone conference with Company, advisors re sale workstreams, diligence. |
| 10/04/23 | Griffin Clark | 1.00 | Telephone conference with S. Toth, K&E team re sale process (.4); revise signing checklists re asset purchase agreements (.6). |
| 10/04/23 | Nikki Gavey | 1.30 | Review, revise private asset sale motion (1.1); conference with J. Greer, K&E team re same (.2). |
| 10/04/23 | Fredrica George | 2.20 | Research re sale and release of liens. |
| 10/04/23 | Fredrica George | 2.70 | Research re precedent sale declarations (1.4); draft summary re same (1.3). |
| 10/04/23 | Justin Greer | 0.20 | Correspond with N. Gavey, K&E team re private asset sale motion (.1); telephone conference with N. Gavey, K&E team re same (.1). |
| 10/04/23 | Christopher Marcus, P.C. | 1.00 | Telephone conference with the Company re sale process. |
| 10/04/23 | Brian Nakhaimousa | 0.40 | Telephone conference with J. Greer re intercompany transactions re private sale. |
| 10/04/23 | Brian Nakhaimousa | 3.00 | Research, analyze issues re assumption re sale considerations (.8); review, revise private sale motion (1.9); correspond with A. Simioni, K&E team re same (.3). |
| 10/04/23 | Adrian Simioni | 9.10 | Research re transfer of personal property free and clear of liens (3.1); revise private sale motion (2.7); revise declaration re same (1.3); research re release of non-debtor liens under 363(f) (1.8); telephone conference with J. Greer, K&E team re DIP lien attachment (.2). |
| 10/04/23 | Donovan J. Suh | 1.00 | Review, analyze patent, trademark, copyright assignment agreements. |
| 10/04/23 | Steve Toth | 2.10 | Correspond with B. Nakhaimousa, K&E team re novations and sale checklists (.5); correspond with AlixPartners re sale related matters (.5); draft summary re asset purchase agreement exhibits and forms (.2); draft summary re private asset sale transaction and asset purchase agreement (.6); revise asset purchase agreement (.2); correspond with landlord counsel re sale transaction (.1). |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088313
Cyxtera Technologies Inc.     Matter Number:     54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/23 | Matthew J. Van Wagoner | 7.20 | Telephone conference with S. Toth, K&E team re sale checklists, work steams and issue lists (1.5); review, analyze private sale asset purchase agreement schedule attachments (.7); analyze asset purchase agreement and precedent exhibits (1.1); draft asset purchase agreement exhibits (1.2); correspond with Company, S. Toth, K&E team re sale process (1.3); review, analyze asset purchase agreement schedules (1.4). |
| 10/04/23 | Sherry Xie | 0.90 | Review, analyze correspondence re asset purchase agreement. |
| 10/04/23 | Lisa Zhang | 0.30 | Review, analyze purchaser diligence follow-ups. |
| 10/05/23 | John G. Caruso | 0.50 | Review, analyze title commitment re sale. |
| 10/05/23 | Sarah J. Donnell | 0.40 | Analyze private sale declaration. |
| 10/05/23 | Nathan James Felton | 0.50 | Review, revise notice of sale. |
| 10/05/23 | Nikki Gavey | 0.70 | Analyze private sale purchase agreement, related documents. |
| 10/05/23 | Noelle M. Howard | 0.20 | Telephone conference with A. Simioni re private sale materials. |
| 10/05/23 | Christopher Marcus, P.C. | 1.00 | Telephone conference with the Company, AlixPartners, Guggenheim, S. Toth, K&E team re sale process (.5); review, analyze correspondence re asset purchase agreement (.5). |
| 10/05/23 | Brian Nakhaimousa | 0.30 | Review, revise private sale motion. |
| 10/05/23 | Adrian Simioni | 5.00 | Telephone conference with N. Howard re private sale (.2); research re transfer of assets free and clear (.2); draft notice of shortened hearing re private sale (.6); revise private sale motion (.3); revise sale motion (3.4); telephone conference with AlixPartners, N. Gavey re sale process (.3). |
| 10/05/23 | Donovan J. Suh | 0.50 | Revise IP assignment agreements. |

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1050088313
Cyxtera Technologies Inc.                                Matter Number:            54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/23 | Steve Toth | 1.30 | Telephone conference with the Company, Guggenheim, AlixPartners, C. Marcus, K&E team re sale process (.5); telephone conference with Houlihan Lokey, Gibson, Guggenheim, AlixPartners, S. Xie, K&E team re sale process (.1); revise attorney notes re asset purchase agreement (.3); analyze sale transaction amendment and related correspondence (.4). |
| 10/05/23 | Matthew J. Van Wagoner | 1.30 | Correspond with Company, S. Toth, K&E team re lease issue (.8); review, analyze form lease agreement (.5). |
| 10/05/23 | Thomas Sebastian Wilson | 0.20 | Correspond with J. Ross re antitrust issues re sale. |
| 10/05/23 | Sherry Xie | 0.20 | Telephone conference with Houlihan Lokey, Gibson, Guggenheim, AlixPartners, S. Toth, K&E team re sale process (.1); prepare re same (.1). |
| 10/05/23 | Mason N. Zurek | 0.40 | Telephone conference with the Company, Guggenheim, AlixPartners, C. Marcus, K&E team re sale process. |
| 10/06/23 | Griffin Clark | 1.50 | Revise signing checklists for re asset purchase agreements (1.1); correspond with S. Toth, K&E team re sale timeline (.4). |
| 10/06/23 | Nikki Gavey | 5.40 | Review, analyze next steps re private asset sale (3.8); conference with B. Nakhaimousa re same (.8); conference with Company, S. Toth, K&E team re purchase agreement re same (.3); conference with Gowling, S. Toth, K&E team, Company re same (.5). |
| 10/06/23 | Noelle M. Howard | 1.90 | Telephone conference with D. Hunter, K&E team, Company re sale considerations (.5); review, analyze private sale materials (1.0); telephone conference with AlixPartners re same (.2); telephone conference with M. Van Wagoner re same (.2). |
| 10/06/23 | Derek I. Hunter | 2.70 | Telephone conference with S. Toth, K&E team, Company re sale transaction discussion and related issues (1.7); telephone conference with S. Toth, K&E team, Gowling, Company re same and updates (1.0). |

Legal Services for the Period Ending October 31, 2023        Invoice Number:     1050088313
Cyxtera Technologies Inc.                            Matter Number:       54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/23 | Brian Nakhaimousa | 1.90 | Telephone conference with Company, S. Toth, K&E team, Gowling re private sale (1.0); telephone conference with Company, S. Toth, K&E team re same (.5); telephone conference with N. Howard re assumption re same (.2); correspond with N. Gavey, K&E team re same (.2). |
| 10/06/23 | Benjamin M. Schreiner, P.C. | 0.50 | Correspond with D. Hunter, K&E team re asset purchase agreement matters. |
| 10/06/23 | Steve Toth | 3.40 | Analyze asset purchase agreement (.7); telephone conference with the Company, M. Van Wagoner, K&E team re private sale estoppels (.3); draft asset purchase agreement issues list (.9); correspond with Company, Gowling, and M. Van Wagoner, K&E team re foreign employment matters (.4); analyze correspondence re landlord diligence (.2); correspond with J. Ross, Company re same (.7); prepare correspondence re asset purchase agreement and antitrust matters (.2). |
| 10/06/23 | Steve Toth | 0.60 | Analyze asset purchase agreement re antitrust matters (.2); prepare correspondence re DLR issues list (.4). |
| 10/06/23 | Matthew J. Van Wagoner | 3.30 | Telephone conference with S. Toth, K&E team re estoppel issues to Canadian sale (.3); review, analyze precedent re estoppels (3.0). |
| 10/06/23 | Sherry Xie | 0.30 | Correspond with S. Toth re tax refunds re asset purchase agreement. |
| 10/06/23 | Lisa Zhang | 1.00 | Review, analyze asset purchase agreement. |
| 10/07/23 | Matthew J. Van Wagoner | 1.50 | Analyze, revise customer consent form re private sale. |
| 10/08/23 | Matthew Antinossi | 0.30 | Review, analyze correspondence re transaction status and asset purchase agreement (.1); review, analyze asset purchase agreement (.2). |
| 10/08/23 | Griffin Clark | 0.70 | Correspond with S. Toth, K&E team re asset purchase agreement. |
| 10/08/23 | Annika Morin | 1.00 | Review, analyze asset purchase agreement (.4); draft employee benefits issue list (.6). |
| 10/08/23 | Alex Noll | 0.30 | Draft issues list re asset purchase agreement. |
| 10/08/23 | Steve Toth | 1.60 | Analyze asset purchase agreement. |

Legal Services for the Period Ending October 31, 2023
Cyxtera Technologies Inc.
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050088313
Matter Number: 54128-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/23 | Matthew J. Van Wagoner | 4.90 | Revise, draft customer consent re private sale (.7); analyze asset purchase agreement (.4); correspond with S. Toth re asset purchase agreement issues list (.3); draft issues list re asset purchase agreement (3.5). |
| 10/08/23 | Sherry Xie | 1.70 | Review, analyze asset purchase agreement. |
| 10/09/23 | Matthew Antinossi | 1.00 | Review, revise asset purchase agreement (.8); correspond with D. Hunter, K&E team re same and re 401(k) plan issues (.2). |
| 10/09/23 | John G. Caruso | 2.00 | Review, revise asset purchase agreement (1.7); telephone conference with counterparty re status of title commitments (.3). |
| 10/09/23 | Griffin Clark | 2.00 | Revise signing and closing checklists re asset purchase agreements (1.0); revise asset purchase agreement (.7); correspond with S. Toth, K&E team re asset purchase agreement (.3). |
| 10/09/23 | Juan Donado Diez | 1.50 | Review, analyze asset purchase agreement re antitrust issues. |
| 10/09/23 | Nathan James Felton | 0.50 | Review, analyze asset purchase agreement re bankruptcy considerations (.4); correspond and conference with B. Nakhaimousa re same (.1). |
| 10/09/23 | Nikki Gavey | 3.80 | Correspond with AlixPartners re private sale asset purchase agreement issues (.5); correspond with D. Hunter, K&E team, AlixPartners re private sale motion, asset purchase agreement (.5); review, analyze asset purchase agreement (.8); telephone conference with Company, S. Toth, AlixPartners, Guggenheim re issues list re same (2.0). |
| 10/09/23 | Fredrica George | 1.00 | Research re precedent asset purchase agreements. |
| 10/09/23 | Justin Greer | 0.50 | Correspond with B. Nakhaimousa, K&E team re asset sale. |
| 10/09/23 | Luci Hague | 0.20 | Correspond with purchaser, S. Toth re CFIUS and next steps. |
| 10/09/23 | Noelle M. Howard | 0.50 | Review, analyze customer notice re asset sale. |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                       Matter Number:           54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/23 | Derek I. Hunter | 2.90 | Telephone conference with D. Hunter, K&E team, Guggenheim, AlixPartners re Company-Hilco discussion, sale process (1.2); conference with S. Toth, K&E team, AlixPartners re asset purchase agreement review and discussions (1.7). |
| 10/09/23 | Erika Krum | 0.30 | Review, analyze asset purchase agreement. |
| 10/09/23 | Daniel Lewis, P.C. | 0.30 | Review, analyze asset purchase agreement issues. |
| 10/09/23 | Mario Mancuso, P.C. | 0.20 | Correspond with L. Hague re CFIUS re sale transaction. |
| 10/09/23 | Christopher Marcus, P.C. | 3.00 | Review, analyze correspondence re asset purchase agreement issues (.9); telephone conference with AlixPartners, Guggenheim and D. Hunter, K&E team re asset purchase agreement (2.1). |
| 10/09/23 | Annika Morin | 1.50 | Revise asset purchase agreement. |
| 10/09/23 | Brian Nakhaimousa | 6.10 | Review, revise asset purchase agreement (2.8); correspond with G. Clark, K&E team, Gowling re issues list, sale issues and considerations (.7); telephone conference with N. Howard re letter re sale transaction (.3); conference with D. Hunter re asset purchase agreement (.2); telephone conference with AlixPartners, Guggenheim, S. Toth, K&E team re asset purchase agreement considerations (2.1). |
| 10/09/23 | Alex Noll | 0.50 | Revise asset purchase agreement. |
| 10/09/23 | Evangelia Podaras | 1.30 | Review, analyze revised asset purchase agreement (.7); draft issues list re same (.6). |
| 10/09/23 | Ty'Meka M. Reeves-Sobers | 0.30 | Review, analyze purchase agreement and issues list. |
| 10/09/23 | Benjamin M. Schreiner, P.C. | 2.40 | Draft asset purchase agreement issues list (.6); correspond with the Company re same (.3); telephone conference with AlixPartners, Guggenheim, S. Toth, K&E team re same (1.5). |
| 10/09/23 | Jeffrey J. Seroogy | 0.50 | Review, analyze intellectual property issues re sale transaction (.3); review, revise asset purchase agreement re same (.2). |
| 10/09/23 | Donovan J. Suh | 2.00 | Revise asset purchase agreement (.8); draft issues list re same (.7); correspond with S. Toth, K&E team re bankruptcy IP issues (.5). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                       Matter Number:            54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/23 | Steve Toth | 7.40 | Revise asset purchase agreement issues list (3.9); correspond with Company re novations and asset purchase agreements (.5); telephone conference with Guggenheim, Alvarez & Marsal, M. Van Wagoner, K&E team re asset purchase agreement issues list (2.0); correspond with M. Van Wagoner re same (.2); analyze and revise private sale estoppel (.8). |
| 10/09/23 | Matthew J. Van Wagoner | 5.30 | Review, analyze asset purchase agreement issues list (1.1); analyze, review, revise asset purchase agreement issues list (1.4); prepare for telephone conference with AlixPartners, Guggenheim re asset purchase agreement and revisions (.9); telephone conference with Guggenheim, Alvarez & Marsal, S. Toth, K&E team re same (1.9). |
| 10/09/23 | Sherry Xie | 4.60 | Review, revise asset purchase agreement. |
| 10/10/23 | Griffin Clark | 1.50 | Draft, revise related documents to private sale asset purchase agreement (1.1); review, analyze correspondence re same (.4). |
| 10/10/23 | Juan Donado Diez | 0.60 | Review, analyze asset purchase agreement re antitrust issues. |
| 10/10/23 | Nathan James Felton | 0.50 | Draft, revise notice of successful bidder (.4); correspond with C. Solis re same (.1). |
| 10/10/23 | Nikki Gavey | 2.50 | Conference with D. Hunter, Company, AlixPartners, Guggenheim re asset purchase agreement (1.1); correspond with B. Nakhaimousa, K&E team re same (1.2); review, revise assumption notice re private asset sale (.2). |
| 10/10/23 | Luci Hague | 0.20 | Correspond with the Company re CFIUS. |
| 10/10/23 | Noelle M. Howard | 1.20 | Telephone conference with A. Simioni re private sale materials (.3); revise customer notice re same (.9). |
| 10/10/23 | Derek I. Hunter | 1.80 | Telephone conference with M. Van Wagoner, K&E team, AlixPartners, Company re sale process (1.0); telephone conference with C. Marcus, K&E team, Company re work in process, related strategy (.8). |
| 10/10/23 | Erika Krum | 0.30 | Review, analyze asset purchase agreement re CFIUS. |
| 10/10/23 | Daniel Lewis, P.C. | 0.30 | Review, analyze asset purchase agreement. |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Asset Sales/Section 363/Use, Sale

| | | Invoice Number: | 1050088313 |
| | | Matter Number: | 54128-26 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/23 | Mario Mancuso, P.C. | 0.20 | Correspond with purchaser counsel re CFIUS. |
| 10/10/23 | Christopher Marcus, P.C. | 0.60 | Review and analyze asset purchase agreement issues list. |
| 10/10/23 | Brian Nakhaimousa | 3.10 | Review, revise letter re sale transaction (.3); correspond with A. Simioni re same (.1); correspond with A. Simioni re next steps re private sale motion (.1); review analyze asset purchase agreement precedent (.4); review, revise asset purchase agreement re same (1.4); correspond with consultation parties re indications of interest (.1); research re section 524 re sale transaction (.7). |
| 10/10/23 | Ty'Meka M. Reeves-Sobers | 0.50 | Review and revise asset purchase agreement. |
| 10/10/23 | Benjamin M. Schreiner, P.C. | 0.50 | Draft asset purchase agreement issues list. |
| 10/10/23 | Jeffrey J. Seroogy | 0.50 | Review, analyze issues re intellectual property items (.3); review and revise asset purchase agreement re same (.2). |
| 10/10/23 | Adrian Simioni | 7.40 | Conference with N. Felton re non-debtor lien release research (.3); correspond with Gowling, B. Nakhaimousa, K&E team re private sale motion (.3); revise private sale assumption notice (.6); correspond with N. Gavey, B. Nakhaimousa re private sale (.2); review, revise customer consent notice re private sale (1.2); research re release of non-debtor liens (3.9); review, revise research re same (.9). |
| 10/10/23 | Donovan J. Suh | 0.30 | Revise asset purchase agreement. |
| 10/10/23 | Steve Toth | 3.40 | Revise asset purchase agreement issues list (2.3); revise notes re novations (.4); analyze lease amendment (.5); prepare correspondence re asset purchase agreement (.2). |
| 10/10/23 | Matthew J. Van Wagoner | 7.30 | Conference with D. Hunter, K&E team, advisors, Company re sale next steps (1.1); analyze checklist and issues list (1.3); analyze disclosure schedules and asset purchase agreement (.6); analyze revised escrow agreement (.6); revise asset purchase agreement and issues lists (3.7). |
| 10/10/23 | Thomas Sebastian Wilson | 1.50 | Review, analyze asset purchase agreement (1.1); correspond with Company re same (.4). |

Legal Services for the Period Ending October 31, 2023       Invoice Number:        1050088313
Cyxtera Technologies Inc.                                    Matter Number:             54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/23 | Sherry Xie | 1.00 | Review and revise asset purchase agreement and related communications. |
| 10/11/23 | Griffin Clark | 0.50 | Review, analyze asset purchase agreement matters re issues lists (.2); review, analyze correspondence re same (.3). |
| 10/11/23 | Juan Donado Diez | 0.80 | Review, analyze antitrust requests received from purchaser counsel. |
| 10/11/23 | Nikki Gavey | 1.10 | Analyze correspondence re lien release issues re asset purchase agreement (.5); conference with Company, D. Hunter, K&E team, advisors re asset purchase agreement issues list (.6). |
| 10/11/23 | Fredrica George | 3.80 | Research re release of non-debtor assets. |
| 10/11/23 | Adamantia Konstantinos Giannakis | 0.70 | Draft assignment of leases re sale transaction. |
| 10/11/23 | Luci Hague | 0.50 | Telephone conference with purchaser counsel re CFIUS (.3); correspond with S. Toth re CFIUS questions and next steps (.2). |
| 10/11/23 | Derek I. Hunter | 4.50 | Telephone conference with S. Toth, K&E team, Company re bankruptcy coordination (.5); telephone conference with B. Nakhaimousa, K&E team, Guggenheim, AlixPartners re Company-Hilco discussion, sale process (2.0); telephone conference with S. Toth, K&E team, AlixPartners, Company re asset purchase agreement discussion and issues list (2.0). |
| 10/11/23 | Erika Krum | 0.50 | Correspond with L. Hague, K&E team re CFIUS discussion. |
| 10/11/23 | Christopher Marcus, P.C. | 1.50 | Telephone conference with D. Hunter, K&E team, AlixPartners, Company re asset purchase agreement issues list and review same. |
| 10/11/23 | Brian Nakhaimousa | 3.90 | Telephone conference with AlixPartners, S. Toth, K&E team re cure schedules (.3); telephone conference with AlixPartners, Guggenheim, S. Toth, K&E team re asset purchase agreement issues and considerations (2.8); correspond with S. Toth re asset purchase agreement considerations re letters of credit (.2); correspond with D. Hunter re asset purchase agreement (.2); review, revise same (.4). |

Legal Services for the Period Ending October 31, 2023    Invoice Number: 1050088313
Cyxtera Technologies Inc.                                 Matter Number: 54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/23 | Benjamin M. Schreiner, P.C. | 3.30 | Telephone conference with D. Hunter, K&E team, AlixPartners, Company re asset purchase agreement issues (1.5); conference with D. Hunter, K&E team, AlixPartners, Company re transaction matters (.7); review asset purchase agreement (.5); research re asset purchase transaction tax matters (.6). |
| 10/11/23 | Adrian Simioni | 8.10 | Telephone conference with F. George re non-debtor lien releases (.3); research re non-debtor 524(e) discharge (3.9); draft summary re same (3.9). |
| 10/11/23 | Steve Toth | 4.50 | Analyze correspondence re sale lease matters (.5); correspond with AlixPartners, B. Nakhaimousa, K&E team re assigned contracts (.3); correspond with Company, Guggenheim, Alvarez & Marsal, M. Van Wagoner, K&E team re asset purchase agreement issues list (2.9); revise asset purchase agreement issues list (.8). |
| 10/11/23 | Matthew J. Van Wagoner | 7.90 | Revise form of lease re sale(1.8); analyze and revise asset purchase agreement issues and issues list (1.3); telephone conference with S. Toth, K&E team, AlixPartners, Guggenheim re assumption schedules (1.3); correspond with S. Toth, K&E team, AlixPartners, Guggenheim re asset purchase agreement issues list (3.5). |
| 10/11/23 | Sherry Xie | 3.60 | Telephone conference with S. Toth, K&E team, AlixPartners, Guggenheim, Company re asset purchase agreement (2.9); review and revise asset purchase agreement (.7). |
| 10/11/23 | Lisa Zhang | 1.00 | Review, analyze asset purchase agreement issues list and antitrust diligence follow-ups re sale process. |
| 10/12/23 | John G. Caruso | 1.00 | Review and revise assignment and assumption of leases re sale transaction. |
| 10/12/23 | Griffin Clark | 0.50 | Correspond with B. Nakhaimousa, K&E team re foreign tax issues. |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                      Matter Number:                54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/23 | Nikki Gavey | 3.70 | Review, analyze private sale asset purchase agreement (.2); review, research, analyze insurance issues re whole company asset purchase agreement (1.5); correspond with D. Hunter and G. Sharafi re same (.5); correspond with Company re same (.3); correspond and conference with W. Pruitt re same (1.0); conference with Gibson, Company, AlixPartners, Guggenheim re asset purchase agreement (.2). |
| 10/12/23 | Fredrica George | 2.90 | Research re non-debtor releases in asset sales. |
| 10/12/23 | Noreen Gosselin | 1.00 | Review and revise intellectual property assignment documents re sale transaction. |
| 10/12/23 | Christopher Marcus, P.C. | 1.00 | Review and analyze asset purchase agreement issues list (.2); telephone conference with D. Hunter, K&E team re same (.5); review and analyze correspondence re same (.3). |
| 10/12/23 | Benjamin M. Schreiner, P.C. | 2.80 | Telephone conference with S. Xie, K&E team, Guggenheim, AlixPartners re asset purchase agreement tax matters (1.0); telephone conference with D. Hunter, K&E team, Guggenheim, AlixPartners re asset purchase agreement issues (1.3); correspond with same re same (.5). |
| 10/12/23 | Adrian Simioni | 3.80 | Research re release of non-debtor liens. |
| 10/12/23 | Steve Toth | 4.90 | Analyze correspondence re diligence matters and private sale (.8); analyze private sale agreements (.6); revise private sale agreement (3.1); analyze private sale lease matters and related correspondence (.4). |
| 10/12/23 | Matthew J. Van Wagoner | 4.00 | Analyze escrow, tax revisions with S. Toth. K&E team (1.6); analyze IP assignments (1.3); analyze and revise estoppel certificate (1.1). |
| 10/12/23 | Thomas Sebastian Wilson | 0.20 | Review, analyze correspondence re sale. |
| 10/12/23 | Sherry Xie | 1.60 | Telephone conference with B. Nakhaimousa, K&E team re asset purchase agreement issues (1.1); review and revise asset purchase agreement and related discussions (.5). |
| 10/12/23 | Sherry Xie | 0.10 | Telephone conference with N. Gavey, K&E team, Gibson, Company, Guggenheim, AlixPartners re asset purchase agreement. |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088313
Cyxtera Technologies Inc.      Matter Number:      54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/23 | Griffin Clark | 0.50 | Revise form of bill of sale, assignment and assumption agreement re asset purchase agreement (.4); correspond with S. Toth, K&E team re same (.1). |
| 10/13/23 | Nikki Gavey | 2.50 | Review, analyze next steps re private asset sale (.7); correspond with B. Nakhaimousa, K&E team re same (.8); telephone conference with S. Toth, K&E team, purchaser's counsel re asset purchase agreement (1.0). |
| 10/13/23 | Noreen Gosselin | 2.00 | Review and revise intellectual property assignment documents re sale transaction. |
| 10/13/23 | Derek I. Hunter | 3.50 | Conferences and correspond with B. Nakhaimousa, K&E team, Gibson, purchaser's counsel re asset purchase agreement (1.3); revise asset purchase agreement (1.1); revise asset purchase agreement issues list (1.1). |
| 10/13/23 | Brian Nakhaimousa | 0.50 | Telephone conference with S. Toth, N. Gavey re cure schedule re asset purchase agreement. |
| 10/13/23 | Brian Nakhaimousa | 1.60 | Telephone conference with purchaser's counsel, Guggenheim, AlixPartners, S. Toth, K&E team re asset purchase agreement (1.3); correspond with S. Toth, K&E team re sale transaction (.3). |
| 10/13/23 | Ty'Meka M. Reeves-Sobers | 0.30 | Review, analyze asset purchase agreement negotiation. |
| 10/13/23 | Benjamin M. Schreiner, P.C. | 2.00 | Telephone conference with S. Toth, K&E team, AlixPartners re private sale asset purchase agreement matters (1.0); correspond with Company re asset purchase agreement matters (1.0). |
| 10/13/23 | Jeffrey J. Seroogy | 0.50 | Conduct due diligence review re sale transaction. |
| 10/13/23 | Adrian Simioni | 3.30 | Telephone conference with purchaser counsel, S. Toth, K&E team re sale process (1.3); correspond with S. Toth, K&E team re customer consent notice (.1); review, analyze precedent asset purchase agreements re fiduciary outs (1.9). |
| 10/13/23 | Donovan J. Suh | 1.50 | Revise assignment agreements re sale transaction. |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Asset Sales/Section 363/Use, Sale

| | Invoice Number: | 1050088313 |
| --- | --- | --- |
| | Matter Number: | 54128-26 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 10/13/23 | Steve Toth | 8.00 | Correspond with N. Gavey, K&E team re cures and contracts (.3); analyze issues list and related correspondence (1.4); analyze asset purchase agreement (.8); telephone conference with purchaser's counsel, Moelis, AlixPartners, Guggenheim, M. Van Wagoner K&E team re asset purchase agreement issues (1.4); analyze private sale draft consent (.5); analyze asset purchase agreement (3.6). |
| 10/13/23 | Matthew J. Van Wagoner | 6.40 | Revise IP exhibits to asset purchase agreement (1.4); analyze comments to asset purchase agreement (1.4); analyze and revise asset purchase agreement (2.8); correspond with S. Toth re same (.8). |
| 10/13/23 | Sherry Xie | 4.70 | Review, analyze asset purchase agreement and related discussions and analysis (2.6); review, analyze escrow agreement (.4); telephone conference with purchaser's counsel, Moelis, AlixPartners, Guggenheim, S. Toth K&E team re asset purchase agreement (1.4); review and revise asset purchase agreement issues list (.3). |
| 10/13/23 | Lisa Zhang | 0.50 | Review, analyze asset purchase agreement. |
| 10/14/23 | Derek I. Hunter | 0.40 | Correspond with N. Gavey, K&E team, Company re sale, related strategy. |
| 10/14/23 | Benjamin M. Schreiner, P.C. | 3.00 | Review and draft asset purchase agreement (1.3); analyze transaction tax matters (.7); correspond with S. Toth, K&E team, Company, Guggenheim, AlixPartners re same (.4); telephone conference with S. Toth, K&E team, Guggenheim, AlixPartners re same (.6). |
| 10/14/23 | Steve Toth | 3.40 | Analyze asset purchase agreement and prepare comments re same (1.4); correspond with B. Schreiner, K&E team, Guggenheim, AlixPartners re asset purchase agreement issues list (1.1); analyze correspondence re asset purchase agreement issues and tax (.9). |
| 10/14/23 | Matthew J. Van Wagoner | 4.30 | Analyze and revise asset purchase agreement. |
| 10/14/23 | Thomas Sebastian Wilson | 0.30 | Correspond with purchaser counsel re asset purchase agreement. |
| 10/14/23 | Sherry Xie | 3.20 | Review, revise asset purchase agreement. |
| 10/15/23 | Juan Donado Diez | 0.90 | Telephone conference with M. Eggerly, purchaser antitrust counsel re antitrust issue (.7); prepare for same (.2). |

Legal Services for the Period Ending October 31, 2023      Invoice Number:     1050088313
Cyxtera Technologies Inc.                 Matter Number:      54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/23 | Miata Eggerly | 1.00 | Telephone conference with J. Diez, purchaser antitrust counsel re antitrust issue (.7); prepare for same (.3). |
| 10/15/23 | Nikki Gavey | 0.50 | Telephone conference with D. Hunter, K&E team, AlixPartners, Company re asset purchase agreement. |
| 10/15/23 | Derek I. Hunter | 2.20 | Conference with AlixPartners, Company, S. Toth, K&E team re asset purchase agreement (1.4); prepare for same (.3); telephone conference with C. Marcus, K&E team, AlixPartners, Company re same (.5). |
| 10/15/23 | Christopher Marcus, P.C. | 1.00 | Review and analyze correspondence re asset purchase agreement (.5); telephone conference with D. Hunter, K&E team, AlixPartners, Company re same (.5). |
| 10/15/23 | Brian Nakhaimousa | 1.40 | Conference with AlixPartners, Company, S. Toth, K&E team re asset purchase agreement. |
| 10/15/23 | Benjamin M. Schreiner, P.C. | 2.70 | Telephone conference with AlixPartners, Company, S. Toth, K&E team re asset purchase agreement (1.4); prepare for same (.1); telephone conference with S. Xie, K&E team re same (.3); review, analyze asset purchase agreement (.5); telephone conferences with K&E team re same (.4). |
| 10/15/23 | Steve Toth | 1.80 | Analyze asset purchase agreement issues lists and related correspondence (.3); telephone conference with Company, Guggenheim, AlixPartners, D. Hunter, K&E team re asset purchase agreement and transaction issues (1.4); correspond with B. Schreiner re same (.1). |
| 10/15/23 | Matthew J. Van Wagoner | 2.80 | Analyze, revise asset purchase agreement. |
| 10/15/23 | Thomas Sebastian Wilson | 1.00 | Telephone conference with purchaser antitrust counsel re antitrust issue. |
| 10/15/23 | Sherry Xie | 6.30 | Telephone conference with AlixPartners, K&E team, S. Toth, re asset purchase agreement (1.4); prepare for same (.4); telephone conference with B. Schreiner, K&E team re same (.3); review, analyze asset purchase agreement (4.2). |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088313
Cyxtera Technologies Inc.      Matter Number:      54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/23 | Griffin Clark | 1.30 | Telephone conference with AlixPartners, K&E team, S. Toth re contract scheduling items re asset purchase agreement (.5); revise trademark assignment agreement (.2); revise domain name transfer agreement (.2); revise patent assignment agreement (.1); revise copyright assignment agreement (.1); correspond with S. Toth, K&E team re IP agreements (.2). |
| 10/16/23 | Nikki Gavey | 1.70 | Telephone conference with Company, S. Toth, K&E team, AlixPartners re asset purchase agreement open issues (1.2); telephone conference with AlixPartners, S. Toth, K&E team re asset purchase agreement assumption schedule (.2): correspond with B. Nakhaimousa re same (.1); analyze correspondence with purchaser re asset purchase agreement (.2). |
| 10/16/23 | Luci Hague | 0.20 | Correspond with Company and purchaser's counsel re CFIUS (.1); correspond with E. Krum re same (.1). |
| 10/16/23 | Derek I. Hunter | 5.00 | Telephone conference with S. Toth, K&E team, Company, advisors re asset purchase agreement open items (1.2); prepare for same (.3); telephone conference with Company, Guggenheim, AlixPartners, S. Toth, K&E team re asset purchase agreement issues call (1.0); prepare for same (.3); telephone conference with S. Toth, K&E team, Guggenheim and AlixPartners re timeline (.2); telephone conference with S. Toth, K&E team, Guggenheim, AlixPartners re Company-Hilco discussion, sale process (2.0). |
| 10/16/23 | Mario Mancuso, P.C. | 0.20 | Correspond with purchaser's counsel re CFIUS workstream. |

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1050088313
Cyxtera Technologies Inc.    Matter Number:    54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/16/23 | Christopher Marcus, P.C. | 3.20 | Review and analyze correspondence re asset purchase agreement open items (.3); telephone conference with S. Toth, K&E team, Company, advisors re same (1.2); teleconference with Company, Guggenheim, AlixPartners, S. Toth, K&E team re asset purchase agreement issues call (1.0); telephone conference with S. Toth, K&E team, Guggenheim and AlixPartners re timeline (.2); review and analyze correspondence re same (.5). |
| 10/16/23 | Benjamin M. Schreiner, P.C. | 2.50 | Telephone conference with S. Toth, K&E team, Company, advisors re asset purchase agreement open items (1.2); prepare for same (.1); telephone conference with S. Toth, K&E team, Guggenheim and AlixPartners re timeline (.2); review, revise asset purchase agreement (1.0). |
| 10/16/23 | Adrian Simioni | 2.60 | Telephone conference with N. Howard re foreign recognition of sale documents (.2); research precedent asset purchase agreements re fiduciary out (1.1); review, revise company affidavit re foreign sale recognition (1.2); correspond with KCC, B. Nakhaimousa re customer consent notice (.1). |
| 10/16/23 | Steve Toth | 4.50 | Telephone conference with Company, Guggenheim, AlixPartners, M. Van Wagoner, K&E team re sale (1.2); analyze asset purchase agreement and related attorney notes (.4); correspond with AlixPartners, M. Van Wagoner, K&E team re contracts and schedules (.7); correspond with M. Van Wagoner, K&E team re foreign dividend matters (.6); correspond with M. Van Wagoner re asset purchase agreement rep issues (.5); analyze private sale asset purchase agreement (.5); correspond with D. Hunter, K&E team, Guggenheim, AlixPartners re sale timing issues (.2); correspond with purchaser's advisors, D. M. Van Wagoner, K&E team, Guggenheim, AlixPartners re sale issues (.4). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                      Matter Number:              54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/23 | Matthew J. Van Wagoner | 8.40 | Revise asset purchase agreement (3.8); analyze, revise escrow agreement (1.3); telephone conference with advisors re asset purchase agreement open issues list (1.2); prepare re same (.1); analyze asset purchase agreement and diligence materials re 280G components (2.0). |
| 10/16/23 | Matthew Wood | 0.20 | Correspond with M. Van Wagoner re 280G analysis. |
| 10/17/23 | Griffin Clark | 3.30 | Revise asset purchase agreement intellectual property exhibits (1.2); correspond with Company, M. Van Wagoner, K&E team re outstanding items on intellectual property exhibits (.5); revise Company asset purchase agreement disclosure schedules (1.3); review, analyze correspondence re same (.3). |
| 10/17/23 | Hannah Crawford | 0.80 | Telephone conference with S. Ullathorne re correspondence on sale transaction structuring (.5); review, analyze correspondence from M. Ruf (.3). |
| 10/17/23 | Nikki Gavey | 2.20 | Correspond with B. Nakhaimousa, K&E team re sale, next steps (.4); telephone conference with advisors, bidder advisors re asset purchase agreement (.5); review, analyze private asset sale asset purchase agreement (1.0); correspond with B. Nakhaimousa, K&E team re same (.3). |
| 10/17/23 | Derek I. Hunter | 4.30 | Telephone conference with S. Xie, K&E team, AlixPartners, Guggenheim re asset purchase agreement tax discussion (1.0); prepare for same (.3); telephone conference with S. Toth, K&E team, AlixPartners, purchaser's advisors re sale process update (1.0); conference with S. Xie, K&E team, AlixPartners re asset purchase agreement tax follow-up (1.7); conference with N. Gavey, K&E team, Company re sale next steps, related strategy (.3). |
| 10/17/23 | Erika Krum | 0.20 | Correspond with M. Mancuso, K&E team re CFIUS discussion. |
| 10/17/23 | Christopher Marcus, P.C. | 0.50 | Review and analyze asset purchase agreement. |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Asset Sales/Section 363/Use, Sale

| | Invoice Number: | 1050088313 |
| --- | --- | --- |
| | Matter Number: | 54128-26 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 10/17/23 | Brian Nakhaimousa | 3.00 | Telephone conference with Guggenheim, purchaser's counsel, Company, AlixPartners, S. Toth, K&E team re tax considerations (1.0); telephone conference with Guggenheim, AlixPartners, D. Hunter, K&E team re same (1.7); correspond with Gibson, D. Hunter, K&E team, Company advisors re call re sale transaction (.3). |
| 10/17/23 | Jill Ross | 0.70 | Correspond with purchaser counsel re diligence. |
| 10/17/23 | Marlene Ruf | 0.50 | Review, analyze international funding (.3); correspond with N. Gavey, K&E team re same (.2). |
| 10/17/23 | Benjamin M. Schreiner, P.C. | 4.80 | Telephone conference with D. Hunter, K&E team, Deloitte, AlixPartners, Guggenheim re tax matters (1.0); telephone conference with Company, D. Hunter, K&E team, Deloitte, AlixPartners, Guggenheim re same (1.7); telephone conference with D. Hunter, K&E team, purchaser's advisors re sale issues (1.0); prepare for same (.1); analyze asset purchase agreement tax provisions (1.0). |
| 10/17/23 | Adrian Simioni | 0.50 | Correspond with S. Toth, K&E team re private sale asset purchase agreement redactions (.2); research re stub rent re sale assumptions (.3). |
| 10/17/23 | Steve Toth | 10.00 | Telephone conference with Company, Deloitte, Guggenheim, AlixPartners, M. Van Wagoner, K&E team re sale tax matters (1.0); telephone conference with Company, Deloitte, Guggenheim, AlixPartners and D. Hunter, K&E team re sale tax matters (1.7); prepare for same (.1); telephone conference with D. Hunter, K&E team, purchaser's advisors re sale issues (1.0); correspond with AlixPartners, M. Van Wagoner, K&E team re excluded sites (.4); analyze and revise private sale asset purchase agreement (.4); correspond with M. van Wagoner re same (.1); correspond with S. Ullathorne re foreign distributions (.2); correspond with Guggenheim re same (.1); correspond with M. Van Wagoner, K&E team dividends and related diligence (.7); analyze asset purchase agreement and prepare comments (4.3). |

24

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                      Matter Number:                 54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/23 | Sarah Ullathorne | 0.80 | Correspond with S. Toth, K&E team re distributable reserves. |
| 10/17/23 | Matthew J. Van Wagoner | 5.40 | Telephone conference with D. Hunter, K&E team, purchaser's advisors re checklist and outstanding items (1.0); prepare for same (.3); telephone conference with Company, Deloitte, Guggenheim, AlixPartners, S. Toth, K&E team re possible tax issues relating to asset purchase agreement (1.0); analyze and revise asset purchase agreement (1.8); correspond with S. Toth, K&E team re same (1.3). |
| 10/17/23 | Matthew Wood | 0.20 | Review, analyze 280G analysis. |
| 10/17/23 | Lisa Zhang | 0.50 | Review, analyze diligence follow-ups re sale process. |
| 10/18/23 | Griffin Clark | 5.50 | Telephone conferences with AlixPartners, Company, S. Toth, K&E team re asset purchase agreement disclosure schedules (3.0); telephone conference with Guggenheim, AlixPartners, Gibson Dunn, K&E team and Houlihan Lokey re asset purchase agreement issues (1.0); revise exhibit to asset purchase agreement copyright assignment agreement (1.0); correspond with S. Toth, K&E team and the Company re same (.5). |
| 10/18/23 | Michael P. Esser | 0.50 | Telephone conference with O. Pare re transaction update (.4); prepare for same (.1). |
| 10/18/23 | Luci Hague | 1.00 | Telephone conference with Company and E. Krum re CFIUS (.4); telephone conference with purchaser's counsel and the Company re CFIUS issues (.6). |
| 10/18/23 | Derek I. Hunter | 2.10 | Telephone conference with S. Toth, K&E team, Guggenheim, AlixPartners re pre-call to Houlihan Lokey, Gibson (.5); telephone conference with S. Toth, K&E team, Guggenheim, AlixPartners re sale process (.5); telephone conference with S. Toth, K&E team, Katten re Cyxtera discussion (.5); telephone conference with S. Toth, K&E team, Guggenheim, AlixPartners, Gibson, Houlihan Lokey re asset purchase agreement discussion (.6). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                      Matter Number:               54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/23 | Erika Krum | 1.30 | Telephone conference re preparatory CFIUS call (.6); prepare for same (.7). |
| 10/18/23 | Mario Mancuso, P.C. | 0.50 | Correspond with L. Hague re CFIUS analysis, issues. |
| 10/18/23 | Christopher Marcus, P.C. | 0.80 | Review and analyze correspondence re sale transaction (.3); conference with D. Hunter, K&E team, Guggenheim, AlixPartners re Company sale process (.5). |
| 10/18/23 | Brian Nakhaimousa | 0.30 | Correspond with S. Xie, K&E team, Gibson, AlixPartners, Guggenheim re conference re sale transaction. |
| 10/18/23 | Maribel Robles | 0.80 | Review and analyze Company structure chart (.4); review and submit order request of entity status for Company entities re asset sale (.4). |
| 10/18/23 | Benjamin M. Schreiner, P.C. | 3.80 | Telephone conference with Gibson, Houlihan Lokey re asset purchase agreement matters (1.2); telephone conference with lenders' tax counsel re same (.5); telephone conference with Guggenheim, AlixPartners, D. Hunter, and K&E team re asset purchase agreement matters (.8); prepare for same (.2); review, revise asset purchase agreement (.7); review, revise escrow agreement (.4). |
| 10/18/23 | Jeffrey J. Seroogy | 0.30 | Review, analyze intellectual property items re sale transaction. |
| 10/18/23 | Adrian Simioni | 1.50 | Review, revise private sale motion (.9); review, revise AlixPartners declaration re same (.4); review, revise assumption notice re same (.2). |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088313
Cyxtera Technologies Inc.     Matter Number:     54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/23 | Steve Toth | 7.20 | Correspond with purchaser's counsel re leases and related matters (1.0); telephone conferences with Company, AlixPartners, D. Hunter, K&E team re asset purchase agreement schedules (2.8); analyze same (.5); correspond with M. Wood re 280G (.2); telephone conference with Guggenheim, AlixPartners, D. Hunter, and K&E team re transaction issues update pre-call for lenders (.8); telephone conference with D. Hunter, K&E team, Guggenheim, AlixPartners, Gibson, Houlihan Lokey re same (.6); correspond with Company, Guggenheim, AlixPartners, and K&E team re leases (.6); discuss schedules with M. Van Wagoner (.1); analyze related correspondence (.2); revise notes re asset purchase agreement issues (.4). |
| 10/18/23 | Matthew J. Van Wagoner | 8.00 | Analyze and revise asset purchase agreement schedules (3.2); analyze and revise asset purchase agreement (1.3); telephone conferences with Company, AlixPartners, D. Hunter, K&E team re analyzing and revising asset purchase agreement schedules (2.0); review, analyze escrow requests (.5); review revised, analyze revised escrow agreement (1.0). |
| 10/18/23 | Matthew Wood | 0.20 | Review, analyze 280G analysis. |
| 10/18/23 | Lisa Zhang | 1.10 | Review, analyze diligence follow-ups for sale process (.3); telephone conference with S. Toth, K&E team re asset purchase agreement (.6); prepare for same (.2). |
| 10/19/23 | Griffin Clark | 9.10 | Review, revise IP schedules (3.3); review, analyze private sale motion (2.1); review, analyze due diligence re 280G (1.8); revise asset purchase agreement (.9); telephone conference with Company, Guggenheim, AlixPartners, S. Toth, K&E team re sale process (.9) prepare for same (.1). |
| 10/19/23 | Georgia Cooper-Dervan | 0.30 | Correspond with M. Gardner, K&E team re foreign NSI analysis. |
| 10/19/23 | Isabel Gao | 0.10 | Compile non-disclosure agreements. |
| 10/19/23 | Mark Gardner | 0.30 | Correspond with the Company re foreign NSI. |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088313
Cyxtera Technologies Inc.     Matter Number:     54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/23 | Nikki Gavey | 0.70 | Telephone conference with B. Nakhaimousa, K&E team re asset purchase agreement, sale process (.5); telephone conference with AlixPartners re same (.2). |
| 10/19/23 | Derek I. Hunter | 3.20 | Telephone conference with S. Toth K&E team, AlixPartners, Company re sale process (.9); prepare for same (.1); telephone conference with C. Marcus, K&E team, Company re Special Committee transaction updates (.5); review, analyze asset purchase agreement issues (.7); telephone conference with K&E team, Guggenheim re internal asset purchase agreement catch-up (1.0). |
| 10/19/23 | Christopher Marcus, P.C. | 1.60 | Telephone conference with D. Hunter, K&E team, Company re Special Committee transaction updates (.5); review and analyze asset purchase agreement issues (.8); telephone conference with S. Toth, K&E team, Guggenheim and AlixPartners re timeline (.3). |
| 10/19/23 | Brian Nakhaimousa | 0.70 | Telephone conferences with Gibson Dunn re plan, next steps re sale transaction and private sale transaction (.5); correspond with D. Hunter, K&E team re same (.2). |
| 10/19/23 | Maribel Robles | 0.30 | Review, analyze correspondence re status of good standings for entities in Missouri and Maryland. |
| 10/19/23 | Benjamin M. Schreiner, P.C. | 1.10 | Review, analyze asset purchase agreement (.5); telephone conference with S. Toth, K&E team re same (.4); analyze same (.2). |
| 10/19/23 | Jeffrey J. Seroogy | 0.50 | Conduct due diligence review. |
| 10/19/23 | Steve Toth | 8.00 | Telephone conference with Company, Guggenheim, AlixPartners, D. Hunter, K&E team re sale process (.9); analyze related correspondence (.3); telephone conference with C. Marcus, K&E team, Guggenheim and AlixPartners re timeline (.2); correspond with landlord, Company and landlord's counsel amendment (1.5); correspond with M. Van Wagoner re asset purchase agreement and schedules (.3); analyze, revise asset purchase agreement (3.6); correspond with Guggenheim and AlixPartners re net working capital (.7); revise net working capital exhibit (.5). |

28

Legal Services for the Period Ending October 31, 2023
Cyxtera Technologies Inc.
Asset Sales/Section 363/Use, Sale

Invoice Number:     1050088313
Matter Number:           54128-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/23 | Matthew J. Van Wagoner | 7.90 | Analyze and revise asset purchase agreement (3.8); telephone conference with Company, Guggenheim, AlixPartners, D. Hunter, K&E team re sale process (.9); analyze and revise asset purchase agreement schedules (3.2). |
| 10/20/23 | Griffin Clark | 0.50 | Review, analyze transaction matters re section 280G applicability (.3); review, analyze correspondence re same (.2). |
| 10/20/23 | Nikki Gavey | 2.00 | Telephone conference with B. Nakhaimousa, K&E team. Company re tax issues re asset purchase agreement (1.2); advisor telephone conference re asset purchase agreement matters (.8). |
| 10/20/23 | Derek I. Hunter | 1.60 | Telephone conference with C. Marcus, K&E team re LC discussion (.5); conference with B. Schreiner, K&E team, Guggenheim re tax update (.5); telephone conference with K&E team, Katten re Special Committee claims, SoFA and transaction (.6). |
| 10/20/23 | Christopher Marcus, P.C. | 1.90 | Review and analyze correspondence re asset purchase agreement (.7); telephone conference with D. Hunter, K&E team re same (.5); review and analyze asset purchase agreement updated issues list (.7). |
| 10/20/23 | Brian Nakhaimousa | 1.20 | Telephone conference with the Company, B. Schreiner, K&E team, Guggenheim re tax issues re asset purchase agreement. |
| 10/20/23 | Benjamin M. Schreiner, P.C. | 2.50 | Telephone conference with B. Nakhaimousa, K&E team, Guggenheim re transaction tax matters (1.2); analyze asset purchase agreement tax matters (.5); advisor telephone conference re asset purchase agreement matters (.8). |
| 10/20/23 | Stephen M. Silva | 0.20 | Correspond with Company re sale. |
| 10/20/23 | Adrian Simioni | 0.40 | Review, analyze sale asset purchase agreement re stub rent. |
| 10/20/23 | Donovan J. Suh | 0.20 | Correspond with G. Clark, K&E team re domain names. |
| 10/20/23 | Steve Toth | 1.10 | Telephone conference with Company, S. Xie, K&E team, Guggenheim and AlixPartners re tax matters and diligence. |

Legal Services for the Period Ending October 31, 2023      Invoice Number:     1050088313
Cyxtera Technologies Inc.      Matter Number:      54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/23 | Matthew J. Van Wagoner | 4.20 | Analyze and revise asset purchase agreement schedules (1.4); analyze and revise asset purchase agreement checklist (1.0); analyze estoppel and consents (.8); correspond with S. Toth re landlord consent (.2); telephone conference with Company, B. Schreiner, K&E team, Guggenheim and AlixPartners re tax matters and diligence (.8). |
| 10/20/23 | Lisa Zhang | 0.30 | Review, analyze asset purchase agreement matters. |
| 10/21/23 | Michael P. Esser | 1.00 | Correspond with S. Toth re asset purchase agreement issues (.5); review, analyze correspondence from Guggenheim re asset purchase agreement issues (.5). |
| 10/21/23 | Nathan James Felton | 0.30 | Review, revise notice of successful bidder (.2); correspond with B. Nakhaimousa re same (.1). |
| 10/21/23 | Derek I. Hunter | 3.90 | Telephone conference with S. Toth, K&E team, Guggenheim, AlixPartners re tax issues re asset purchase agreement (.7); telephone conference with Company, Guggenheim, AlixPartners, S. Toth K&E team re asset purchase agreement issues (1.8); correspond with S. Toth, K&E team, Guggenheim re asset purchase agreement tax discussion, update, related strategy (1.4). |
| 10/21/23 | Brian Nakhaimousa | 2.30 | Telephone conference with S. Toth, K&E team, Guggenheim, AlixPartners re issues re asset purchase agreement (1.6); telephone conference with S. Toth, K&E team, Guggenheim, AlixPartners, re tax matters (.7). |
| 10/21/23 | Benjamin M. Schreiner, P.C. | 4.20 | Telephone conference with purchaser and advisors re transaction structuring (1.0); telephone conference with S. Toth, K&E team, Guggenheim, AlixPartners re same (.7); review and analyze purchaser issues list (.5); telephone conference with Company, Guggenheim, AlixPartners, S. Toth K&E team re asset purchase agreement issues (1.8); prepare for same (.2). |

Legal Services for the Period Ending October 31, 2023   Invoice Number:   1050088313
Cyxtera Technologies Inc.   Matter Number:   54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/23 | Steve Toth | 4.20 | Analyze asset purchase agreement issues list (1.4); telephone conference with D. Hunter, K&E team, Guggenheim, AlixPartners re tax matters (.7); correspond with same re same (.2); telephone conference with Company, Guggenheim, AlixPartners, D. Hunter, and K&E team re asset purchase agreement issues (1.8); correspond with same re same (.1). |
| 10/21/23 | Matthew J. Van Wagoner | 1.50 | Review and analyze asset purchase agreement and schedules. |
| 10/21/23 | Sherry Xie | 4.30 | Telephone conference with Company, Guggenheim, AlixPartners, S. Toth, and K&E team re asset purchase agreement (1.8); prepare for same (.2); review, analyze asset purchase agreement (1.5); telephone conference with S. Toth, K&E team, Guggenheim, AlixPartners re asset purchase agreement tax issues (.7); prepare for same (.1). |
| 10/22/23 | Griffin Clark | 1.20 | Draft and revise form of landlord consent to assignment agreement. |
| 10/22/23 | Michael P. Esser | 0.50 | Review, analyze asset purchase agreement issues list. |
| 10/22/23 | Derek I. Hunter | 2.00 | Telephone conference with S. Toth, K&E team, Guggenheim Partners re asset purchase agreement discussion (.7); telephone conference with S. Toth, K&E team, Houlihan Lokey, Gibson re asset purchase agreement update (.8); correspond with S. Toth, K&E team re same (.5). |
| 10/22/23 | Brian Nakhaimousa | 0.80 | Telephone conference with ad hoc group advisors, company advisors, S. Toth, K&E team re asset purchase agreement issues. |
| 10/22/23 | Benjamin M. Schreiner, P.C. | 1.00 | Review and analyze issues list responses (.6); correspond with S. Toth, K&E team re same (.4). |

Legal Services for the Period Ending October 31, 2023
Cyxtera Technologies Inc.
Asset Sales/Section 363/Use, Sale

Invoice Number: 1050088313
Matter Number: 54128-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/23 | Steve Toth | 3.40 | Telephone conference with Company, Guggenheim, AlixPartners D. Hunter, K&E team re asset purchase agreement discussion (.7); revise asset purchase agreement issues list (1.5); telephone conference with Houlihan Lokey, Gibson, Guggenheim, AlixPartners, D. Hunter, and K&E team re asset purchase agreement update (.8); correspond with same re same (.2); telephone conference with AlixPartners re tax refunds (.2). |
| 10/22/23 | Matthew J. Van Wagoner | 2.00 | Draft landlord consent and notice letter. |
| 10/22/23 | Sherry Xie | 2.30 | Telephone conference with S. Toth, K&E team, Gibson, Houlihan Lokey re asset purchase agreement (.8); review, analyze asset purchase agreement issues list (1.5). |
| 10/23/23 | Griffin Clark | 2.70 | Revise private sale asset purchase agreement exhibit (.3); coordinate seller KYC and domain name transfers (.6); telephone conference with AlixPartners, S. Toth, K&E team, Guggenheim and Company re asset purchase agreement and cure and rejection disclosure schedules discussions (.8); correspond with same re same (1.0). |
| 10/23/23 | Michael P. Esser | 0.50 | Review, analyze asset purchase agreement. |
| 10/23/23 | Nikki Gavey | 1.90 | Correspond with S. Toth, B. Nakhaimousa re private asset sale motion, related sale transactions (1.0); review, analyze notice of sale transaction (.2): telephone conference with AlixPartners, Company, B. Nakhaimousa, K&E team re asset purchase agreement schedules (.6); prepare for same (.1). |
| 10/23/23 | Derek I. Hunter | 2.40 | Telephone conference with B. Schreiner, K&E team re asset purchase agreement tax matters (1.0); telephone conference with AlixPartners, Company, B. Nakhaimousa, K&E team re asset purchase agreement schedules (.6); telephone conference with AlixPartners, Guggenheim, B. Nakhaimousa, K&E team re open asset purchase agreement issues (.6); telephone conference with B. Nakhaimousa re private sale (.2). |

Legal Services for the Period Ending October 31, 2023  Invoice Number:  1050088313
Cyxtera Technologies Inc.  Matter Number:  54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/23 | Christopher Marcus, P.C. | 2.60 | Review and analyze correspondence re investigation (.4); review and analyze correspondence re asset purchase agreement (.8); telephone conference with D. Hunter, K&E team re same (.6); prepare for same (.2); telephone conference with D. Hunter, K&E team, AlixPartners, Company re open issues (.6). |
| 10/23/23 | Brian Nakhaimousa | 1.90 | Correspond with D. Hunter, A. Simioni, K&E team, Company re transaction documents, bankruptcy approval considerations re private sale transaction (.4); telephone conference with private sale counterparty re same (.2); telephone conference with D. Hunter re same (.2); review, revise notice of successful bidder (.4); correspond with N. Felton re same (.1); telephone conference with AlixPartners, Guggenheim, D. Hunter, K&E team re open asset purchase agreement issues (.6). |
| 10/23/23 | Benjamin M. Schreiner, P.C. | 2.00 | Telephone conference with S. Xie, K&E team re asset purchase agreement tax matters (1.0); review, revise asset purchase agreement (1.0). |
| 10/23/23 | Adrian Simioni | 1.10 | Review, revise sale press release. |
| 10/23/23 | Steve Toth | 7.10 | Analyze correspondence re asset purchase agreement schedules, landlord transaction, and asset purchase agreement (.4); analyze landlord consent form (.3); revise landlord transaction amendment (.5); telephone conference issues with Company, Guggenheim, AlixPartners, M. Van Wagoner, K&E team re asset purchase agreement and cure and rejection (1.4); analyze related correspondence (.1); telephone conference with Guggenheim, Company, and AlixPartners re leases (.2); telephone conference with Company, AlixPartners, M. Van Wagoner, and K&E team re asset purchase agreement schedules (.8); draft landlord transaction issues list (.8); analyze asset purchase agreement (1.2); draft issues list re same (1.4). |

Legal Services for the Period Ending October 31, 2023      Invoice Number:     1050088313
Cyxtera Technologies Inc.                          Matter Number:        54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/23 | Matthew J. Van Wagoner | 2.90 | Telephone conference with Company, AlixPartners, S. Toth, and K&E team re asset purchase agreement schedules (.8); revise schedules (.4); revise landlord consent (.3); telephone conference with S. Toth, K&E and AlixPartners teams re asset purchase agreement and cure and rejection discussions (1.4). |
| 10/23/23 | Sherry Xie | 4.10 | Telephone conference with B. Schreiner, K&E team re asset purchase agreement tax matters (1.0) review, analyze correspondence re same (.7); review, analyze asset purchase agreement (1.2); telephone conference with AlixPartners, Company, B. Nakhaimousa, K&E team re asset purchase agreement schedules (.6); telephone conference with AlixPartners, Guggenheim, B. Nakhaimousa, K&E team re open asset purchase agreement issues (.6);. |
| 10/24/23 | Matthew Antinossi | 0.30 | Review, analyze purchaser comments to asset purchase agreement. |
| 10/24/23 | Griffin Clark | 6.50 | Review, analyze IP matters re asset purchase agreement (2.0); revise asset purchase agreement disclosure schedules (2.2); revise signing checklists for private sale asset purchase agreement (.3); revise signing checklists for private sale asset purchase agreement (.4); telephone conference with AlixPartners, D. Hunter, K&E team, Guggenheim and Company re weekly checkpoint call and revised asset purchase agreement draft (.6); correspond with same re same (1.0). |
| 10/24/23 | Nikki Gavey | 0.20 | Correspond with S. Toth, K&E team re asset purchase agreement, next steps. |
| 10/24/23 | Derek I. Hunter | 1.50 | Telephone conference with S. Toth, K&E team, AlixPartners, Company re revised asset purchase agreement draft (.6); telephone conference with B. Schreiner, K&E team, AlixPartners, Company, Guggenheim re leases (.4); telephone conference with S. Toth, K&E team, Company re asset purchase agreement press release (.5). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                     Matter Number:            54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/23 | Christopher Marcus, P.C. | 1.30 | Review and analyze correspondence re asset purchase agreement open issues (1.0); review and analyze press release correspondence re asset purchase agreement (.3). |
| 10/24/23 | Bijan Motiwalla | 1.00 | Revise SPA (.5); correspond with S. Toth, K&E team re same, domain registration information (.5). |
| 10/24/23 | Brian Nakhaimousa | 0.10 | Correspond with Committee counsel re asset purchase agreement. |
| 10/24/23 | Alex Noll | 0.30 | Correspond with S. Toth, K&E team re asset purchase agreement. |
| 10/24/23 | Jessica Pushka | 0.60 | Draft 8-K re asset purchase agreement signing. |
| 10/24/23 | Ty'Meka M. Reeves-Sobers | 0.30 | Review and revise purchase agreement. |
| 10/24/23 | Benjamin M. Schreiner, P.C. | 2.60 | Telephone conference with D. Hunter, K&E team, AlixPartners, Company, Guggenheim re lease matters (.4); telephone conference with Company re asset purchase agreement tax matters (.5); telephone conference with purchaser's counsel re same (.5); analyze asset purchase agreement tax matters (1.2). |
| 10/24/23 | Jeffrey J. Seroogy | 0.50 | Conduct due diligence review. |
| 10/24/23 | Adrian Simioni | 1.70 | Draft special committee resolutions re plan sale. |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                       Matter Number:                54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/23 | Steve Toth | 11.40 | Telephone conference with Company, Guggenheim, AlixPartners, M. Van Wagoner, and K&E team re sale process (.9); analyze correspondence re novation matters (.4); analyze asset purchase agreement (2.7); telephone conference with purchaser's counsel re same (1.4); correspond with same re same (.4); telephone conference with AlixPartners and Guggenheim re asset purchase agreement issues (.3); telephone conference with M. Van Wagoner re process matters (.2); telephone conference with D. Hunter re bankruptcy matters (.1); telephone conference with the Company re transaction updates (.4); correspond with same re same (.2); telephone conference with landlord, landlord's counsel, and Company re landlord amendment (.8); correspond with same re same (.1); telephone conference with Company re same (.1); correspond with landlord, landlord's counsel re landlord amendment and asset purchase agreement (.6); telephone conference with purchaser's counsel re landlord amendment (.2); revise landlord agreement (2.6). |
| 10/24/23 | Matthew J. Van Wagoner | 10.60 | Telephone conference with Company, Guggenheim, AlixPartners, S. Toth, and K&E team re sale process (.9); telephone conference with S. Xie, AlixPartners and K&E team re revised asset purchase agreement (1.2); analyze and revise asset purchase agreement (3.4); analyze and revise asset purchase agreement schedules (4.9); telephone conference with S. Toth re sale process matters (.2). |
| 10/24/23 | Sherry Xie | 1.20 | Telephone conference with M. Van Wagoner, AlixPartners and K&E team re asset purchase agreement. |
| 10/25/23 | Matthew Antinossi | 1.00 | Review and revise asset purchase agreement (.4); correspond with S. Toth and K&E team re same (.1); telephone conference with purchaser's counsel, S. Toth, K&E team re same (.3); telephone conference with S. Toth re 401(k) plan contribution and asset purchase agreement revisions (.2). |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Asset Sales/Section 363/Use, Sale

| | Invoice Number: | 1050088313 |
|---|---|---|
| | Matter Number: | 54128-26 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/25/23 | Griffin Clark | 3.80 | Revise form of lease assignment agreement (.7); revise form of assignment and assumption agreement (.7); revise form of domain name transfer agreement (.7); revise closing checklist for private sale asset purchase agreements (.4); revise closing checklist for plan sale asset purchase agreement (.5); draft and revise asset purchase agreement (.4); draft and revise asset purchase agreement disclosure schedules (.4). |
| 10/25/23 | Isabella Dexter | 0.30 | Review, analyze asset purchase agreement disclosure schedules. |
| 10/25/23 | Isabella Dexter | 2.50 | Prepare for closing re private sale (1.2); prepare for closing re plan sale (1.3). |
| 10/25/23 | Miata Eggerly | 0.50 | Coordinate with Guggenheim team re due diligence. |
| 10/25/23 | Michael P. Esser | 0.50 | Review, analyze asset purchase agreement issues list. |
| 10/25/23 | Nathan James Felton | 0.90 | Draft notice of selection of stalking horse (.4); telephone conference with B. Nakhaimousa re same (.1); telephone conference with Gibson Dunn re non-debtor lien release re potential asset sale (.4). |
| 10/25/23 | Nikki Gavey | 3.50 | Correspond with S. Toth, K&E team re asset purchase agreement, sale, next steps (.3); telephone conference with S. Toth, K&E team, AlixPartners re asset purchase agreement schedules (1.0); telephone conference with AlixPartners, B. Nakhaimousa, K&E team re assumption schedules re sale transaction (.5); conference with S. Toth, K&E team, Company re leases and other related sale issues (.8); conference with D. Hunter, K&E team, purchaser's counsel re sale issues, status of same (.9). |
| 10/25/23 | Derek I. Hunter | 3.00 | Telephone conference with S. Toth, K&E team, Guggenheim Partners, Company re Project Cadillac internal catch-up (.6); telephone conference with S. Toth, K&E team, Company re leases and other related sale issues (.8); telephone conference with N. Gavey, K&E team, purchaser's counsel re sale issues, status of same (.9); correspond with S. Toth, K&E team, Company re same (.7). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                      Matter Number:           54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/23 | Christopher Marcus, P.C. | 2.90 | Telephone conference with D. Hunter, K&E team, Guggenheim, Company re Project Cadillac internal catch-up (.6); correspond with purchaser counsel re sale process (.5); review and analyze open items list correspondence and lease emails (.4); review and analyze correspondence re asset purchase agreement (.5); telephone conference with D. Hunter, K&E team re same (.9). |
| 10/25/23 | Brian Nakhaimousa | 0.20 | Correspond with J. Greer, Gibson re foreign considerations re sale transaction. |
| 10/25/23 | Brian Nakhaimousa | 3.00 | Telephone conference with Guggenheim, AlixPartners, Company, D. Hunter, K&E team re sale transaction, next steps (1.0); telephone conference with AlixPartners, N. Gavey, K&E team re assumption schedules re sale transaction (.5); conference with D. Hunter, S. Toth, N. Gavey, K&E team re sale transaction considerations, next steps (.5); correspond with N. Felton re sale transaction notice (.1); review, revise same (.1); correspond with A. Simioni re estoppel certificate re Cologix (.2); review, revise asset purchase agreement (.3); correspond with S. Toth re same (.1); review, revise notice of stalking horse (.2). |
| 10/25/23 | Jessica Pushka | 0.40 | Correspond with purchaser's counsel re due diligence requests (.1); revise asset purchase agreement signing 8-K (.3). |
| 10/25/23 | Benjamin M. Schreiner, P.C. | 3.90 | Correspond with Gibson re asset purchase agreement tax matters (.5); telephone conference with Gibson re same (.5); analyze asset purchase agreement tax matters (1.4); review and comment on draft asset purchase agreement and ancillary documents (1.5). |
| 10/25/23 | Adrian Simioni | 2.50 | Review, revise private sale order (.4); correspond with AlixPartners, KCC, B. Nakhaimousa, K&E team re customer consent notice (.3); correspond with N. Gavey re private sale motion (.2); review, analyze sale process issues (1.6). |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Asset Sales/Section 363/Use, Sale

Invoice Number: 1050088313

Matter Number: 54128-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/23 | Steve Toth | 2.40 | Telephone conference with landlord, landlord's counsel, Company and K&E team re landlord transaction matters (.4); analyze asset purchase agreement exhibits (.4); analyze tax allocation schedule (.4); analyze and revise asset purchase agreement joinder (1.2). |
| 10/25/23 | Steve Toth | 10.20 | Analyze and revise asset purchase agreement (3.7); analyze net working capital exhibit (.7); analyze disclosure schedules (.7); analyze related correspondence (.4); analyze landlord agreement (.2); telephone conference with Guggenheim re same (.1); telephone conference with D. Hunter, K&E team, Guggenheim, Company re Project Cadillac internal catch-up (.6); analyze related correspondence (.2); analyze private sale documents (.5); telephone conference with AlixPartners, D. Hunter, K&E team re contracts schedules (.5); telephone conference with AlixPartners re net working capital (.3); analyze correspondence re asset purchase agreement (.4); telephone conference with the Company re asset purchase agreement schedules (.6); telephone conference with the Company re liabilities schedule (.2); correspond with M. Antinossi re employees (.1); revise landlord transaction agreement (.5); analyze ECL (.5). |
| 10/25/23 | Matthew J. Van Wagoner | 9.30 | Telephone conference with D. Hunter, K&E team, Guggenheim, Company re Project Cadillac internal catch-up (.6); telephone conference with AlixPartners team re asset purchase agreement and assumption schedules (1.5); revise ECL (.9); analyze and revise asset purchase agreement exhibits (1.6); analyze and revise asset purchase agreement (2.3); analyze and revise asset purchase agreement schedules (2.4). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                      Matter Number:                54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/23 | Griffin Clark | 10.80 | Telephone conference with S. Toth, AlixPartners, Guggenheim, Company re weekly checkpoint status and workstream update (.6); draft list of outstanding schedules requests and documents (3.6); telephone conference with S. Toth, K&E team re disclosure schedules and outstanding requests (2.2); revise disclosure schedules (3.9); review, analyze transaction signing matters re finalizing seller KYC and escrow agreement (.2); review, analyze correspondence re same (.3). |
| 10/26/23 | Isabella Dexter | 3.20 | Review, analyze disclosure schedule re asset purchase agreement (2.2); telephone conference with S. Toth, K&E team re disclosure schedule (1.0). |
| 10/26/23 | Isabella Dexter | 2.90 | Review, analyze closing checklist (1.0); review, analyze disclosure schedules (1.9). |
| 10/26/23 | Michael P. Esser | 1.20 | Telephone conference with D. Hunter, K&E team, Katten, Guggenheim, AlixPartners, disinterested directors re special committee transaction update (.3); prepare for same (.4); review, analyze correspondence from S. Toth re asset purchase agreement status (.5). |
| 10/26/23 | Nathan James Felton | 1.00 | Review, revise notice of stalking horse bidder (.6); correspond with B. Nakhaimousa re same (.1); telephone conference with purchaser counsel re same (.3). |
| 10/26/23 | Nikki Gavey | 4.40 | Telephone conference with S. Toth, K&E team, AlixPartners, Guggenheim re asset purchase agreement, next steps (.5); correspond with B. Nakhaimousa, K&E team re same (.1); correspond with S. Toth, K&E team, purchaser's counsel re lease sales (1.5); telephone conference with B. Nakhaimousa re same (.4); analyze research re asset purchase agreement issues (.5); telephone conference with Company, S. Toth, K&E team, Guggenheim, AlixPartners re asset purchase agreement issues (.7); telephone conference with Gibson, Houlihan Lokey, Guggenheim, AlixPartners, S. Toth, and K&E team re same (.7). |
| 10/26/23 | Fredrica George | 3.10 | Research precedent asset purchase agreements re break-up fees. |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Asset Sales/Section 363/Use, Sale

Invoice Number: 1050088313

Matter Number: 54128-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/23 | Jennifer Hui | 0.50 | Correspond with S. Toth, K&E team re asset purchase agreement (.2); review, analyze materials re same (.3). |
| 10/26/23 | Christopher Marcus, P.C. | 1.80 | Attend bi-weekly lender conference with advisors, D. Hunter, K&E team, Guggenheim (.5); conference with D. Hunter, K&E team re Special Committee transaction updates (.3); telephone conference with Company re updates (.5); telephone conference with Gibson Dunn re updates (.5). |
| 10/26/23 | Brian Nakhaimousa | 2.10 | Correspond with D. Hunter, C. Marcus re bid protections re sale transaction (.2); research re break fee (.3); correspond with F. George re same (.2); review, revise notice of bid protections (.6); review, analyze precedent re same (.2); correspond with F. George re same (.2); conferences with Cologix re plan sale (.3); correspond with D. Hunter re same (.1). |
| 10/26/23 | Benjamin M. Schreiner, P.C. | 2.50 | Conference with advisor group (1.0); conference with lenders counsel (.5); conference re asset purchase agreement matters (.5); analyze asset purchase agreement tax matters (.5). |
| 10/26/23 | Adrian Simioni | 2.20 | Research break up fees re sale (1.8); revise application to shorten time re same (.3); correspond with F. George, K&E team re special committee resolutions re same (.1). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                       Matter Number:              54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/23 | Steve Toth | 6.30 | Telephone conference with Company, Guggenheim, AlixPartners, M. Van Wagoner, and K&E team re sale process (.5); analyze issues re UK matters (.2); telephone conference with K&E team re same (.1); telephone conference with purchaser' counsel and Company re customer matters (.2); telephone conference with Company re same (.2); analyze disclosure schedules (1.2); telephone conference with Company, Guggenheim, AlixPartners and K&E team re sale process (.7); telephone conference with Gibson, Houlihan Lokey, Guggenheim, AlixPartners, N. Gavey, K&E team re asset purchase agreement update (.7); telephone conference with Company, M. Van Wagoner, K&E team re disclosure schedules and updates (1.7); analyze asset purchase agreement (.5); telephone conference with S. Ullathorne re company registers (.3). |
| 10/26/23 | Sarah Ullathorne | 1.00 | Research re company registers (.7); telephone conference with S. Toth re same (.3). |
| 10/26/23 | Matthew J. Van Wagoner | 8.70 | Telephone conference with Company, Guggenheim, AlixPartners, S. Toth, and K&E team re sale process (.5); analyze and revise asset purchase agreement (3.7); analyze, revise disclosure schedules re same (2.1); draft summary of changes and outstanding issues remaining in schedules (2.4). |
| 10/26/23 | Matthew J. Van Wagoner | 8.10 | Telephone conference with S. Toth, K&E team, Company re disclosure schedules (1.7); analyze asset purchase agreement (.7); analyze, revise attachments to disclosure schedules (.6); revise disclosure schedules (5.1). |
| 10/26/23 | Matthew Wood | 0.20 | Review, analyze summary re sale transaction. |
| 10/27/23 | Griffin Clark | 1.70 | Draft, revise disclosure schedules re asset purchase agreement (.8); telephone conference with S. Toth, K&E team and Company re revisions to disclosure schedules (.6); review, analyze correspondence re same (.3). |
| 10/27/23 | Isabella Dexter | 2.70 | Complete closing checklists (2.2); review, analyze disclosure documents (.5). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                      Matter Number:                54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/23 | Isabella Dexter | 3.70 | Review, analyze disclosure schedule (1.1); review, analyze documents re asset purchase agreement exhibits (1.0); revise signature pages re asset purchase agreement (.9); review, analyze closing checklist (.7). |
| 10/27/23 | Nikki Gavey | 3.50 | Telephone conference with AlixPartners re asset purchase agreement issues (.2); correspond with S. Toth, K&E team, advisors re same (.3); analyze issues re same (.9); analyze issues re ancillary lease sales (.8); correspond with S. Toth re same (.3); telephone conference with S. Toth re same (.5); telephone conference with landlord counsel re same (.5). |
| 10/27/23 | Fredrica George | 0.30 | Revise landlord assumption notice. |
| 10/27/23 | Derek I. Hunter | 1.00 | Telephone conference with N. Gavey, K&E team, Company sponsor re Company signing, update and other related issues. |
| 10/27/23 | Christopher Marcus, P.C. | 2.30 | Telephone conference with Company re open issues (1.0); review and analyze correspondence re same (.8); telephone conference with Company sponsor re update (.5). |
| 10/27/23 | Jessica Pushka | 2.00 | Revise 8-K re asset purchase agreement signing. |
| 10/27/23 | Benjamin M. Schreiner, P.C. | 1.80 | Review, analyze asset purchase agreement and ancillary documents re tax matters. |
| 10/27/23 | Adrian Simioni | 1.20 | Review, revise communications materials re sale (.8); correspond with F. George re special committee resolutions re same (.4). |
| 10/27/23 | Steve Toth | 4.50 | Analyze cure matters and schedules (.6); telephone conference with Company, M. Van Wagoner, K&E team re disclosure schedules (1.2); telephone conference with N. Gavey and Company re landlord transaction (.3); correspond with B. Schreiner, K&E team re diligence and tax matters (.3); analyze asset purchase agreement (.3); draft asset purchase agreement issues list (1.2); analyze issues re private sale (.6). |

Legal Services for the Period Ending October 31, 2023    Invoice Number:    1050088313
Cyxtera Technologies Inc.    Matter Number:    54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/27/23 | Matthew J. Van Wagoner | 7.30 | Analyze lender comments to schedules (.7); conference with S. Toth, K&E team re asset purchase agreement schedules (.8); revise same (3.0); review, analyze diligence re same (1.3); analyze, revise checklist (1.5). |
| 10/27/23 | Matthew Wood | 0.10 | Review, analyze summary chart re employment agreements. |
| 10/28/23 | Griffin Clark | 4.80 | Review, revise asset purchase agreement (1.9); analyze, review disclosure schedules re same (2.0); review, analyze correspondence re same (.9). |
| 10/28/23 | Isabella Dexter | 0.70 | Review, analyze diligence materials re disclosure statements. |
| 10/28/23 | Isabella Dexter | 3.70 | Review, revise disclosure schedules. |
| 10/28/23 | Derek I. Hunter | 1.00 | Conference with S. Toth, K&E team, AlixPartners, Company re asset purchase agreement issues list, updates. |
| 10/28/23 | Christopher Marcus, P.C. | 1.70 | Telephone conference with D. Hunter K&E team, AlixPartners, Company re asset purchase agreement issues list, update. |
| 10/28/23 | Brian Nakhaimousa | 0.50 | Review, revise sale transaction notice (.4); correspond with AlixPartners re same (.1). |
| 10/28/23 | Brian Nakhaimousa | 0.20 | Correspond with S. Toth, K&E team re asset purchase agreement (.1); review same (.1). |
| 10/28/23 | Benjamin M. Schreiner, P.C. | 1.40 | Review revised draft asset purchase agreement, ancillary agreements re same. |
| 10/28/23 | Steve Toth | 5.00 | Update notes re schedules and asset purchase agreement (1.0); analyze and revise asset purchase agreement (3.0); conference with Company, Guggenheim, D. Hunter, K&E team, AlixPartners re same (1.0). |
| 10/28/23 | Matthew J. Van Wagoner | 3.50 | Revise checklist re asset purchase agreement (1.5); conference with K&E team re same (1.0); analyze, revise schedules re same (1.0). |
| 10/29/23 | Griffin Clark | 9.20 | Draft, revise omnibus seller consent (1.0); compile signature pages re same (1.5); conference with K&E team, S. Toth, Company re outstanding disclosure schedule requests, revisions to same (1.0); revise closing checklist (3.5); draft and revise disclosure schedules (1.2); correspond with S. Toth, K&E team re same (1.0). |

Legal Services for the Period Ending October 31, 2023
Cyxtera Technologies Inc.
Asset Sales/Section 363/Use, Sale

Invoice Number:        1050088313
Matter Number:              54128-26

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/29/23 | Isabella Dexter | 8.20 | Review, analyze disclosure schedules, signature pages (1.8); conference with S. Toth, K&E team re asset purchase agreement comments (1.0); conference with Company re same (1.0); revise footnotes to disclosure schedules (3.9); revise consent signatures (.5). |
| 10/29/23 | Nikki Gavey | 5.50 | Correspond with S. Toth, K&E team re asset purchase agreement (2.7); review, revise lease amendment, assumption order re same (1.9); analyze issues, next steps re same (.7); conference with purchaser counsel re same (.2). |
| 10/29/23 | Derek I. Hunter | 1.60 | Conference with K&E team, AlixPartners, Company re asset purchase agreement issues list, updates. |
| 10/29/23 | Christopher Marcus, P.C. | 1.00 | Review, analyze correspondence re asset purchase agreement. |
| 10/29/23 | Jessica Pushka | 1.20 | Review, analyze 8-K re asset purchase agreement signing. |
| 10/29/23 | Adrian Simioni | 0.90 | Review, revise sale communications materials (.5); review, revise notice of sale transaction (.3); correspond with B. Nakhaimousa, N. Gavey re special committee sale resolutions (.1). |
| 10/29/23 | Steve Toth | 7.30 | Analyze correspondence re asset purchase agreement and schedules (.6); analyze, revise schedules (2.9); correspond with G. Clark, K&E team re schedules (1.2); analyze schedules, related diligence (1.0); correspond with Company, G. Clark, K&E team re schedules and asset purchase agreement (1.3); correspond with B. Nakhaimousa, K&E team re press release and 8-K (.3). |
| 10/29/23 | Matthew J. Van Wagoner | 11.70 | Revise schedules re purchaser comments (2.6); review, revise asset purchase agreement (2.3); correspond with purchaser counsel re disclosure schedules (1.3); analyze, revise checklist (2.5); analyze, revise ancillary documents (3.0). |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088313
Cyxtera Technologies Inc.      Matter Number:      54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/23 | Griffin Clark | 9.60 | Review, revise signature pages re asset purchase agreements (2.8); revise exhibits re same (1.0); revise disclosure schedules (3.1); conference with S. Toth, K&E team, Company re same (.5); revise signing checklists for asset purchase agreements (1.2); correspond with S. Toth, K&E team re same (1.0). |
| 10/30/23 | Isabella Dexter | 1.00 | Review, analyze lease amendment signature pages. |
| 10/30/23 | Isabella Dexter | 1.00 | Review, analyze checklist re signatories. |
| 10/30/23 | Isabella Dexter | 1.90 | Coordinate diligence materials (1.2); review, analyze signatory pages (.7). |
| 10/30/23 | Michael P. Esser | 0.50 | Review, analyze transaction issues list. |
| 10/30/23 | Nikki Gavey | 4.80 | Conference with Company, advisors re asset purchase agreement (.8); correspond with S. Toth, K&E team, advisors, Company re same, related sale transactions (2.5); conferences with B. Nakhaimousa, O. Pare re same (1.0); conference with counsel to bidder, S. Toth, K&E team re asset purchase agreement (.5). |
| 10/30/23 | Fredrica George | 2.90 | Draft order re notice of bid protections. |
| 10/30/23 | Jennifer Hui | 3.00 | Research re reconstituting register of members. |
| 10/30/23 | Derek I. Hunter | 2.70 | Conference with K&E team, Paul Weiss, Company re asset purchase agreement open issues list, updates (1.1); conference with K&E team, Guggenheim Partners re status, sale updates (1.2); correspond with S. Toth, K&E team re same (.4). |
| 10/30/23 | Christopher Marcus, P.C. | 2.50 | Review, analyze correspondence re asset purchase agreement (1.5); conference with D. Hunter, K&E team, Paul Weiss, Company re asset purchase agreement open issues list, updates (1.0). |

Legal Services for the Period Ending October 31, 2023  Invoice Number:  1050088313
Cyxtera Technologies Inc.  Matter Number:  54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/23 | Brian Nakhaimousa | 2.20 | Conference with Guggenheim, AlixPartners, Company, S. Toth, K&E team re asset purchase agreement, next steps (1.0); correspond with A. Simioni, C. Solis re sale transaction notice (.3); correspond with G. Clark re resolutions re sale transaction (.2); correspond with S. Toth, K&E team re asset purchase agreement (.1); correspond with AlixPartners re notice of sale transaction (.1); review same (.1); correspond with A. Simioni re stalking horse notice (.1); review same (.1); correspond with Paul Weiss re same (.1); correspond with A. Simioni re Cologix asset purchase agreement (.1). |
| 10/30/23 | Jessica Pushka | 1.30 | Draft forward looking statements re purchase agreements (.6); revise 8-K re same (.7). |
| 10/30/23 | Benjamin M. Schreiner, P.C. | 2.70 | Review, revise asset purchase agreement ancillary documents (2.0); conference with Company, advisors re same (.7). |
| 10/30/23 | Adrian Simioni | 4.80 | Review, revise communications materials re sale process (.6); review, revise bid protections notice (2.0); review, revise bid protections order (1.9); review, revise sale transaction notice (.3). |
| 10/30/23 | Steve Toth | 12.90 | Conference with PW, N. Gavey, K&E team re assignment matters in Plan and asset purchase agreement (.5); analyze, revise lease amendment, sale documents (3.0); correspond with N. Gavey, K&E team re same (.2); conference with PW re same (.4); review, analyze talking points re same (.2); revise asset purchase agreement (2.0); conference with Company, Guggenheim, AlixPartners, D. Hunter, K&E team re same (1.2); analyze checklist and signing matters (.3); analyze asset purchase agreement (.6); conference with Weil, PW, Company, D. Hunter, K&E team re lease amendment, sale (1.0); finalize deal documentation (.3); analyze schedules and prepare related correspondence (3.2). |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088313
Cyxtera Technologies Inc.      Matter Number:      54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/23 | Matthew J. Van Wagoner | 12.80 | Analyze purchaser comments to schedules (1.1); draft outstanding items list re same (3.9); conference with S. Toth, K&E team re asset purchase agreement and schedules (1.0); revise asset purchase agreement (2.9); analyze and revise checklist (3.9). |
| 10/31/23 | Griffin Clark | 7.50 | Finalize, compile asset purchase agreement (2.5); revise disclosure schedules (2.0); conference with S. Toth, K&E team, Company, Paul Weiss re final disclosure schedule items and signing items (1.0); correspond with same re same (2.0). |
| 10/31/23 | Isabella Dexter | 1.10 | Review, revise closing checklist. |
| 10/31/23 | Isabella Dexter | 3.30 | Review, revise footnotes re schedules (1.1); review exhibits in asset purchase agreement (2.2). |
| 10/31/23 | Isabella Dexter | 1.10 | Review, analyze asset purchase agreement, notes to same. |
| 10/31/23 | Isabella Dexter | 0.30 | Conference with S. Toth, K&E team re pre-closing deliverables. |
| 10/31/23 | Isabella Dexter | 1.90 | Review, revise disclosure schedules. |
| 10/31/23 | Nikki Gavey | 8.50 | Conferences with D. Hunter, K&E team, advisors, Company re sale next steps (1.1); conference and correspond with B. Nakhaimousa, AlixPartners, Guggenheim, Company re final negotiations to asset purchase agreement, asset purchase agreement signing (5.4); review, revise bid protections notice (.5); review, revise motion to shorten re Canadian asset sale (.5); conference with counsel to DLR re lease amendment, related cure payments (.5); conference with AlixPartners re same (.5). |
| 10/31/23 | Fredrica George | 2.50 | Draft and revise notice and order re bid protections. |
| 10/31/23 | Derek I. Hunter | 3.40 | Telephone conference with S. Toth, K&E team, AlixPartners, Company re sale status (1.0); conference with S. Toth, K&E team, Guggenheim Partners, Company re asset purchase agreement updates (.9); conference with N. Gavey, K&E team, Weil, Company re cure schedule (1.5). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                        Matter Number:           54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/23 | Christopher Marcus, P.C. | 1.20 | Conference with D. Hunter, K&E team, Guggenheim Partners, Company re asset purchase agreement updates. |
| 10/31/23 | Brian Nakhaimousa | 0.50 | Conference with D. Hunter, K&E team, Guggenheim, Company, AlixPartners re asset purchase agreement. |
| 10/31/23 | Brian Nakhaimousa | 2.80 | Conference with Paul Weiss, S. Toth, K&E team re asset purchase agreement (.5); correspond with A. Simioni, F. George re bid protections notice (.3); review, revise same (.2); review, revise order re same (.3); correspond with GDC, Paul Weiss re notice of sale transaction (.2); correspond with A. Simioni, K&E team re same (.1); correspond with Company, D. Hunter re Cologix motion (.3); review, revise application to shorten re Cologix (.3); correspond with C. Solis, A. Simioni re same (.1); conference with Cole Schotz re hearing re Cologix (.2); conference with Paul Weiss re surety, next steps re excluded contracts (.2); correspond with N. Gavey re same (.1). |
| 10/31/23 | Benjamin M. Schreiner, P.C. | 0.50 | Review, analyze revised asset purchase agreement. |
| 10/31/23 | Adrian Simioni | 1.80 | Review, revise notice of bid protections (1.2); review, revise notice of sale transaction (.3); revise application to shorten notice re private sale motion (.3). |
| 10/31/23 | Steve Toth | 14.50 | Analyze, revise schedules (3.4); finalize transaction documents (1.3); analyze lease, cure documents re sale (1.8); telephone conference with Company, Guggenheim, AlixPartners and K&E team re sale update (.5); review, analyze schedules (1.8); correspond with G. Clark re same (.2); conference with PW, Company re TSA (.4); summarize issues re asset purchase agreement (.9); participate in telephone conference with Company, Guggenheim, AlixPartners and K&E team re sale update (1.0); analyze DLR documents (.5); telephone conference with Company, Guggenheim, AlixPartners and K&E team re timing update (.7); analyze sale and lease transaction documents (1.2); analyze asset purchase agreement (.8). |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088313
Cyxtera Technologies Inc.                                      Matter Number:              54128-26
Asset Sales/Section 363/Use, Sale

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/23 | Steve Toth | 5.70 | Analyze transaction documents, asset purchase agreement (1.4); correspond with Company re same (.1); conference with Company, Guggenheim, AlixPartners and K&E team re sale update (.3); draft correspondence re same (.4); correspond with PW, Company, D. Hunter, K&E team re execution documents (.9); correspond with G. Clark, K&E team re same (.4); conference with Company, Guggenheim, AlixPartners, D. Hunter, K&E team re signing (.3); coordinate signing of transaction documents (1.9). |
| 10/31/23 | Matthew J. Van Wagoner | 13.70 | Analyze purchaser comments to schedules (1.1); revise schedules (1.2); draft outstanding items list re same (2.2); revise asset purchase agreement (3.0); correspond with PW team re schedules (2.2); analyze, revise checklist (1.0); revise, analyze ancillary documents (3.0). |
| **Total** | | **982.70** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088314**
**Client Matter: 54128-27**

## In the Matter of Utilities

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                    $ 747.00

Total legal services rendered                                             $ 747.00

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088314
Cyxtera Technologies Inc.                                                              Matter Number:           54128-27
Utilities

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nikki Gavey | 0.60 | 1,245.00 | 747.00 |
| **TOTALS** | **0.60** | | **$ 747.00** |

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088314
Cyxtera Technologies Inc.                                      Matter Number:              54128-27
Utilities

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/23 | Nikki Gavey | 0.60 | Analyze issues re utilities claims. |
| **Total** | | **0.60** | |

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088315**
**Client Matter: 54128-28**

---

**In the Matter of Tax Matters**

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                    $ 115,540.00

Total legal services rendered                                             $ 115,540.00

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088315
Cyxtera Technologies Inc.                                      Matter Number:           54128-28
Tax Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mike Beinus, P.C. | 5.00 | 2,225.00 | 11,125.00 |
| Isabella Dexter | 2.10 | 735.00 | 1,543.50 |
| Brian Nakhaimousa | 0.40 | 1,155.00 | 462.00 |
| Joseph Riddle | 80.50 | 1,075.00 | 86,537.50 |
| Benjamin M. Schreiner, P.C. | 6.90 | 1,925.00 | 13,282.50 |
| Adrian Simioni | 1.00 | 885.00 | 885.00 |
| Steve Toth | 0.20 | 1,615.00 | 323.00 |
| Sherry Xie | 0.90 | 1,535.00 | 1,381.50 |
| **TOTALS** | **97.00** | | **$ 115,540.00** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088315
Cyxtera Technologies Inc.     Matter Number:     54128-28
Tax Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/23 | Joseph Riddle | 0.50 | Correspond with S. Xie re asset purchase agreement tax matters (.3); review, revise re same (.2). |
| 10/01/23 | Steve Toth | 0.20 | Correspond with S. Xie, K&E team re tax and diligence matters. |
| 10/02/23 | Joseph Riddle | 0.80 | Draft responses to Gibson re tax issues. |
| 10/02/23 | Benjamin M. Schreiner, P.C. | 1.00 | Review, revise asset purchase agreement re tax analysis. |
| 10/03/23 | Joseph Riddle | 1.00 | Review, analyze confirmation schedule, timing re tax implications (.2); review and analyze asset purchase agreement mechanics re same (.7); correspond with N. Gavey, K&E team re Canadian tax (.1). |
| 10/04/23 | Mike Beinus, P.C. | 0.50 | Analyze, review materials re tax matters (.4); draft correspondence re same (.1). |
| 10/04/23 | Joseph Riddle | 1.50 | Correspond with S. Xie re asset purchase agreement tax matters (.4); review and analyze steps memo re same (1.1). |
| 10/04/23 | Benjamin M. Schreiner, P.C. | 0.50 | Review, analyze plan tax matters. |
| 10/05/23 | Joseph Riddle | 1.90 | Review, analyze steps memorandum precedents re tax implications (.6); draft, revise steps memo re same (.3); correspond with S. Xie, Company re plan and steps re same (1.0). |
| 10/05/23 | Benjamin M. Schreiner, P.C. | 0.30 | Correspond with J. Riddle, K&E team re asset purchase agreement tax matters. |
| 10/09/23 | Mike Beinus, P.C. | 0.50 | Review, revise asset purchase agreement re tax matters (.4); correspond with B. Schreiner re same (.1). |
| 10/09/23 | Joseph Riddle | 6.20 | Correspond with S. Xie and advisor team re asset purchase agreement tax issues (3.0); review and analyze asset purchase agreement re same (1.5); draft, revise issues list re same (1.2); correspond with S. Xie and advisor team re disclosure schedules tax issues (.5). |

Legal Services for the Period Ending October 31, 2023      Invoice Number:      1050088315
Cyxtera Technologies Inc.      Matter Number:      54128-28
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/23 | Joseph Riddle | 3.00 | Review, analyze precedent restructuring transactions memorandums re tax issues (.5); review, analyze plan and disclosure statement re same (.8); draft restructuring transactions memorandums re same (1.2); revise asset purchase agreement re same (.5). |
| 10/10/23 | Benjamin M. Schreiner, P.C. | 0.50 | Review, analyze asset purchase agreement re tax matters. |
| 10/11/23 | Mike Beinus, P.C. | 0.70 | Review, analyze asset purchase agreement, related tax matters. |
| 10/11/23 | Joseph Riddle | 3.20 | Correspond with S. Toth, S. Xie and advisor teams re tax issues list. |
| 10/12/23 | Joseph Riddle | 2.50 | Correspond with S. Xie, K&E team, Company re tax consequences of sale structure. |
| 10/12/23 | Benjamin M. Schreiner, P.C. | 0.50 | Review, analyze plan and asset sale tax matters. |
| 10/12/23 | Sherry Xie | 0.10 | Review, analyze correspondence re Canadian tax issues. |
| 10/13/23 | Joseph Riddle | 4.60 | Correspond with S. Xie, Company tax team and purchaser counsel re structuring tax consequences (2.0); review and revise asset purchase agreement re tax issues (2.6). |
| 10/13/23 | Sherry Xie | 0.80 | Correspond and telephone conference with J. Riddle, K&E team re Canadian tax issues. |
| 10/14/23 | Joseph Riddle | 6.50 | Correspond with S. Xie and B. Schreiner re asset purchase agreement tax issues (2.5); revise same (3.0); research re CODI (1.0). |
| 10/15/23 | Joseph Riddle | 5.80 | Review and analyze asset purchase agreement re tax issues (1.7); review, revise same (1.5); review, analyze steps memo re tax issues (.8); review, revise steps memo re same (.4); correspond S. Xie, K&E team re asset purchase agreement tax issues (1.4). |
| 10/16/23 | Mike Beinus, P.C. | 0.50 | Review, analyze correspondence re asset purchase agreement tax matters. |
| 10/16/23 | Joseph Riddle | 2.00 | Correspond with Company advisors re asset purchase agreement tax issues (1.5); review, revise asset purchase agreement re same (.5). |
| 10/17/23 | Mike Beinus, P.C. | 0.50 | Review, analyze intercompany matters and asset purchase agreement tax matters (.4); draft correspondence re same (.1). |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088315
Cyxtera Technologies Inc.     Matter Number:     54128-28
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/23 | Joseph Riddle | 5.20 | Correspond with Company advisors re asset purchase agreement tax issues (2.5); review, revise steps memo re same (1.5); correspond with S. Xie re steps memo (.6); correspond with Company advisors re asset purchase agreement disclosures re tax implications (.6). |
| 10/17/23 | Benjamin M. Schreiner, P.C. | 0.40 | Research and analyze tax matters re asset purchase agreement and cash repatriation matters. |
| 10/18/23 | Mike Beinus, P.C. | 0.30 | Review, analyze correspondence re sale tax matters. |
| 10/18/23 | Joseph Riddle | 6.00 | Correspond with lender's counsel re asset purchase agreement tax issues (1.0); correspond with Company advisors re same (2.8); draft asset purchase agreement tax disclosures (.8); revise steps memorandums re tax matters (1.0); review, analyze open tax issues (.4). |
| 10/18/23 | Benjamin M. Schreiner, P.C. | 0.40 | Review, revise liquidating trust agreement re tax matters. |
| 10/19/23 | Joseph Riddle | 2.00 | Revise asset purchase agreement disclosures re tax issues (.6); review and analyze trust agreement re same (1.0); review, analyze asset purchase agreement draft re same (.4). |
| 10/20/23 | Mike Beinus, P.C. | 0.50 | Review, analyze correspondence, materials re asset purchase agreement and related tax matters. |
| 10/20/23 | Joseph Riddle | 2.10 | Revise, review trust agreement re tax matters (1.2); correspond with Company advisors re asset purchase agreement issues (.9). |
| 10/21/23 | Joseph Riddle | 3.50 | Review and analyze tax issues list (1.0); correspond with Company advisors re asset purchase agreement tax issues (2.0); draft, revise tax issues list (.5). |
| 10/22/23 | Joseph Riddle | 0.30 | Review, revise tax matters re asset purchase agreement. |
| 10/22/23 | Benjamin M. Schreiner, P.C. | 0.30 | Draft correspondence re state tax matters. |
| 10/23/23 | Joseph Riddle | 3.00 | Correspond with Company advisors re asset purchase agreement tax issues (1.3); review and analyze asset purchase agreement re same (1.1); revise re same (.6). |

Legal Services for the Period Ending October 31, 2023

Cyxtera Technologies Inc.

Tax Matters

| | | Invoice Number: | 1050088315 |
| | | Matter Number: | 54128-28 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/23 | Adrian Simioni | 0.90 | Telephone conference with taxing authority re priority claims (.2); correspond with O. Pare, K&E team, KCC re same (.3); research claims withdrawal process re same (.2); correspond with the Company, N. Gavey, taxing authority re corporate income tax return (.2). |
| 10/24/23 | Mike Beinus, P.C. | 0.50 | Correspond with J. Riddle, K&E team re asset purchase agreement tax matters. |
| 10/24/23 | Joseph Riddle | 2.00 | Correspond with B. Schreiner and H. Xu re asset purchase agreement tax issues (1.2); review and analyze asset purchase agreement re same (.8). |
| 10/24/23 | Adrian Simioni | 0.10 | Correspond with J. Riddle, K&E team re taxing authority priority claims. |
| 10/25/23 | Joseph Riddle | 4.40 | Correspond with N. Gavey, K&E team re closing timing tax impact (1.0); correspond with Company re same, related matters (1.0); draft allocation schedule (.4); correspond with B. Schreiner re same (.2); revise re same (.4); revise asset purchase agreement re tax matters (1.4). |
| 10/25/23 | Benjamin M. Schreiner, P.C. | 1.60 | Research, analyze transaction tax matters. |
| 10/26/23 | Isabella Dexter | 2.10 | Review, revise disclosure schedules re tax implications. |
| 10/26/23 | Joseph Riddle | 2.10 | Review and analyze amended plan re tax matters (1.0); correspond with Canadian counsel and B. Schreiner re Canadian tax issues (.3); correspond with Canadian counsel and B. Schreiner re signing matters (.8). |
| 10/27/23 | Joseph Riddle | 2.70 | Review, analyze disclosure schedules re tax matters (.8); revise same (.2); correspond with Company and Canadian counsel re Canadian tax issues (.8); review and analyze asset purchase agreement re tax matters (.9). |
| 10/28/23 | Joseph Riddle | 2.50 | Review and analyze liquidating trust re tax matters (1.0); review and analyze tax return issues (.7); review and analyze purchase price allocation schedule re same (.8). |
| 10/29/23 | Brian Nakhaimousa | 0.40 | Conference with Gibson, B. Schreiner, J. Riddle re plan supplement re tax considerations. |
| 10/29/23 | Joseph Riddle | 0.70 | Review and revise asset purchase agreement re tax matters. |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088315
Cyxtera Technologies Inc.     Matter Number:     54128-28
Tax Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/23 | Benjamin M. Schreiner, P.C. | 1.40 | Telephone conference with Company advisors re liquidating trust matters (.5); analyze re same (.4); analyze materials re asset purchase agreement tax matters (.5). |
| 10/30/23 | Mike Beinus, P.C. | 0.50 | Review, analyze materials re asset purchase agreement tax matters. |
| 10/30/23 | Joseph Riddle | 2.50 | Review and analyze liquidating trust re tax matters (.5); revise restructuring transactions memorandum re same (.5); correspond with Company advisors re liquidating trust (.5); correspond with Company advisors re open tax issues on asset purchase agreement (1.0). |
| 10/31/23 | Mike Beinus, P.C. | 0.50 | Review, analyze materials re open tax matters on asset purchase agreement. |
| 10/31/23 | Joseph Riddle | 2.00 | Review, revise Canadian tax certificates (.6); correspond with Company, M. Beinus, K&E team re asset purchase agreement tax issues (1.2); review, analyze asset purchase agreement re same (.2). |

**Total**                        **97.00**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088316**
**Client Matter: 54128-29**

---

**In the Matter of Employee and Labor Matters**

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                    $ 11,022.00

Total legal services rendered                                             $ 11,022.00

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088316
Cyxtera Technologies Inc.                                      Matter Number:           54128-29
Employee and Labor Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Matthew Antinossi | 0.50 | 1,895.00 | 947.50 |
| Isabella Dexter | 5.50 | 735.00 | 4,042.50 |
| Nikki Gavey | 0.50 | 1,245.00 | 622.50 |
| Noelle M. Howard | 2.10 | 885.00 | 1,858.50 |
| Annika Morin | 0.10 | 885.00 | 88.50 |
| Scott D. Price, P.C. | 0.30 | 2,045.00 | 613.50 |
| Matthew J. Van Wagoner | 2.20 | 1,295.00 | 2,849.00 |
| **TOTALS** | **11.20** | | **$ 11,022.00** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088316
Cyxtera Technologies Inc.     Matter Number:     54128-29
Employee and Labor Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/23 | Nikki Gavey | 0.30 | Correspond with AlixPartners, N. Howard, K&E team re wage issues. |
| 10/04/23 | Noelle M. Howard | 0.30 | Review, analyze retirement benefit plans. |
| 10/06/23 | Nikki Gavey | 0.20 | Analyze 401(k) issues. |
| 10/06/23 | Noelle M. Howard | 1.60 | Review, analyze employee benefit programs (1.3); correspond with N. Gavey re same (.3). |
| 10/09/23 | Noelle M. Howard | 0.20 | Review, analyze Company retirement plans and benefits. |
| 10/10/23 | Matthew Antinossi | 0.40 | Review, analyze 401(k) plan documents (.3); correspond with N. Gavey, K&E team re same, related asset purchase agreement revisions (.1). |
| 10/16/23 | Scott D. Price, P.C. | 0.30 | Correspond with N. Gavey re 280G matters. |
| 10/19/23 | Isabella Dexter | 2.00 | Review, analyze executive employment benefits chart. |
| 10/20/23 | Isabella Dexter | 2.00 | Review, analyze executives' employee chart. |
| 10/23/23 | Isabella Dexter | 1.50 | Review, analyze executive benefits chart. |
| 10/24/23 | Matthew Antinossi | 0.10 | Correspond with D. Hunter, K&E team re same and employee benefits issues. |
| 10/25/23 | Annika Morin | 0.10 | Telephone conference with purchaser's counsel re employee benefits representations. |
| 10/25/23 | Matthew J. Van Wagoner | 2.20 | Analyze and review executive employment agreements chart re 280G analysis. |

**Total**     **11.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 1, 2023

Cyxtera Technologies Inc.
2333 Ponce De Leon Blvd
Suite 900
Coral Gables, FL 33134

Attn: Victor Semah

**Invoice Number: 1050088317**
**Client Matter: 54128-30**

---

## In the Matter of U.S. Trustee Matters and Communications

For legal services rendered through October 31, 2023
(see attached Description of Legal Services for detail)                          $ 1,155.00

Total legal services rendered                                                    $ 1,155.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Miami   Munich   Paris   Salt Lake City   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2023          Invoice Number:          1050088317
Cyxtera Technologies Inc.                                      Matter Number:              54128-30
U.S. Trustee Matters and Communications

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brian Nakhaimousa | 1.00 | 1,155.00 | 1,155.00 |
| **TOTALS** | **1.00** | | **$ 1,155.00** |

Legal Services for the Period Ending October 31, 2023     Invoice Number:     1050088317
Cyxtera Technologies Inc.     Matter Number:     54128-30
U.S. Trustee Matters and Communications

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/23 | Brian Nakhaimousa | 0.30 | Conference with Joele Frank, N. Gavey, K&E team re case status, next steps. |
| 10/24/23 | Brian Nakhaimousa | 0.20 | Review, revise press release (.1); correspond with D. Hunter re same (.1). |
| 10/27/23 | Brian Nakhaimousa | 0.20 | Review communications materials re plan (.1); correspond with A. Simioni re same (.1). |
| 10/28/23 | Brian Nakhaimousa | 0.30 | Review, revise communications materials re sale transaction (.2); correspond with A. Simioni re same (.1). |

**Total**            **1.00**